**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000002668 | ELP-263-000002668 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002670 | ELP-263-000002671 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002674 | ELP-263-000002674 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002678 | ELP-263-000002686 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002688 | ELP-263-000002691 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002694 | ELP-263-000002697 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002700 | ELP-263-000002701 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002704 | ELP-263-000002705 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000002708 | ELP-263-000002708 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002711 | ELP-263-000002711 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002713 | ELP-263-000002713 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002715 | ELP-263-000002715 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002718 | ELP-263-000002721 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002728 | ELP-263-000002728 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002732 | ELP-263-000002732 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002735 | ELP-263-000002735 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000002737 | ELP-263-000002738 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002742 | ELP-263-000002742 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002745 | ELP-263-000002748 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002750 | ELP-263-000002750 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002752 | ELP-263-000002759 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002767 | ELP-263-000002767 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002772 | ELP-263-000002772 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002775 | ELP-263-000002775 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000002781 | ELP-263-000002783 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002785 | ELP-263-000002795 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002797 | ELP-263-000002803 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002807 | ELP-263-000002808 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002811 | ELP-263-000002812 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002817 | ELP-263-000002818 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002824 | ELP-263-000002825 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002827 | ELP-263-000002827 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000002829 | ELP-263-000002829 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002833 | ELP-263-000002833 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002841 | ELP-263-000002841 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002844 | ELP-263-000002844 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002848 | ELP-263-000002848 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002850 | ELP-263-000002850 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002852 | ELP-263-000002852 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002855 | ELP-263-000002855 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000002857 | ELP-263-000002857 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002864 | ELP-263-000002864 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002868 | ELP-263-000002869 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002871 | ELP-263-000002871 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002875 | ELP-263-000002875 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002878 | ELP-263-000002879 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002882 | ELP-263-000002882 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002884 | ELP-263-000002884 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000002888 | ELP-263-000002888 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002892 | ELP-263-000002893 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002895 | ELP-263-000002895 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002897 | ELP-263-000002898 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002913 | ELP-263-000002913 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002919 | ELP-263-000002922 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002924 | ELP-263-000002925 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002929 | ELP-263-000002929 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000002931 | ELP-263-000002935 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002937 | ELP-263-000002942 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002944 | ELP-263-000002948 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002952 | ELP-263-000002959 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002962 | ELP-263-000002962 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002964 | ELP-263-000002965 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002967 | ELP-263-000002973 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002976 | ELP-263-000002981 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000002984 | ELP-263-000002984 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002987 | ELP-263-000002987 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002989 | ELP-263-000002991 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002993 | ELP-263-000002993 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002995 | ELP-263-000002997 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002999 | ELP-263-000003000 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003002 | ELP-263-000003003 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003006 | ELP-263-000003009 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000003011 | ELP-263-000003013 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003015 | ELP-263-000003018 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003022 | ELP-263-000003022 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003024 | ELP-263-000003032 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003034 | ELP-263-000003042 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003044 | ELP-263-000003054 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003056 | ELP-263-000003056 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003059 | ELP-263-000003070 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000003072 | ELP-263-000003074 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003076 | ELP-263-000003077 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003079 | ELP-263-000003080 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003082 | ELP-263-000003082 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003085 | ELP-263-000003085 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003087 | ELP-263-000003087 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003089 | ELP-263-000003094 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003096 | ELP-263-000003100 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000003103 | ELP-263-000003104 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003106 | ELP-263-000003106 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003108 | ELP-263-000003116 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003118 | ELP-263-000003120 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003122 | ELP-263-000003123 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003125 | ELP-263-000003125 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003127 | ELP-263-000003128 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003130 | ELP-263-000003130 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000003133 | ELP-263-000003133 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003136 | ELP-263-000003139 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003141 | ELP-263-000003146 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003148 | ELP-263-000003148 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003150 | ELP-263-000003153 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003155 | ELP-263-000003156 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003161 | ELP-263-000003161 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003163 | ELP-263-000003167 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000003169 | ELP-263-000003171 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003173 | ELP-263-000003175 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003177 | ELP-263-000003181 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003183 | ELP-263-000003183 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003187 | ELP-263-000003187 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003190 | ELP-263-000003192 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003195 | ELP-263-000003195 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003197 | ELP-263-000003203 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000003205 | ELP-263-000003207 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003209 | ELP-263-000003212 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003214 | ELP-263-000003218 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003222 | ELP-263-000003224 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003226 | ELP-263-000003226 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003228 | ELP-263-000003230 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003232 | ELP-263-000003233 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003235 | ELP-263-000003236 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000003238 | ELP-263-000003249 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003251 | ELP-263-000003252 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003254 | ELP-263-000003256 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003258 | ELP-263-000003260 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003265 | ELP-263-000003269 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003273 | ELP-263-000003273 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003275 | ELP-263-000003276 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003278 | ELP-263-000003278 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000003280 | ELP-263-000003283 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003286 | ELP-263-000003288 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003290 | ELP-263-000003299 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003301 | ELP-263-000003303 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003305 | ELP-263-000003305 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003307 | ELP-263-000003309 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003315 | ELP-263-000003316 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003318 | ELP-263-000003324 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000003326 | ELP-263-000003326 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003328 | ELP-263-000003328 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003330 | ELP-263-000003330 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003340 | ELP-263-000003342 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003345 | ELP-263-000003345 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003348 | ELP-263-000003349 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003351 | ELP-263-000003351 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003354 | ELP-263-000003359 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000003362 | ELP-263-000003363 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003365 | ELP-263-000003365 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003370 | ELP-263-000003372 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003374 | ELP-263-000003376 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003378 | ELP-263-000003378 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003381 | ELP-263-000003381 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003383 | ELP-263-000003383 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003385 | ELP-263-000003386 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000003392 | ELP-263-000003392 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003394 | ELP-263-000003400 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003402 | ELP-263-000003402 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003404 | ELP-263-000003410 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003415 | ELP-263-000003415 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003422 | ELP-263-000003422 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003425 | ELP-263-000003425 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003427 | ELP-263-000003427 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000003429 | ELP-263-000003430 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003433 | ELP-263-000003435 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003438 | ELP-263-000003438 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003440 | ELP-263-000003440 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003442 | ELP-263-000003442 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003445 | ELP-263-000003446 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003449 | ELP-263-000003449 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003452 | ELP-263-000003452 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000003458 | ELP-263-000003458 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003462 | ELP-263-000003463 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003470 | ELP-263-000003470 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003472 | ELP-263-000003472 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003475 | ELP-263-000003475 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003477 | ELP-263-000003480 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003482 | ELP-263-000003482 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003486 | ELP-263-000003489 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000003492 | ELP-263-000003493 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003495 | ELP-263-000003504 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003506 | ELP-263-000003506 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003508 | ELP-263-000003510 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003512 | ELP-263-000003512 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003514 | ELP-263-000003514 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003519 | ELP-263-000003520 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003522 | ELP-263-000003524 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000003526 | ELP-263-000003526 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003528 | ELP-263-000003531 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003533 | ELP-263-000003540 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003543 | ELP-263-000003546 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003548 | ELP-263-000003548 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003550 | ELP-263-000003551 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003553 | ELP-263-000003553 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003555 | ELP-263-000003555 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000003558 | ELP-263-000003563 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003565 | ELP-263-000003565 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003567 | ELP-263-000003569 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003571 | ELP-263-000003571 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003575 | ELP-263-000003578 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003580 | ELP-263-000003587 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003590 | ELP-263-000003590 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003596 | ELP-263-000003599 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000003602 | ELP-263-000003604 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003606 | ELP-263-000003606 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003609 | ELP-263-000003609 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003611 | ELP-263-000003617 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003619 | ELP-263-000003622 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003624 | ELP-263-000003624 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003626 | ELP-263-000003632 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003634 | ELP-263-000003634 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000003636 | ELP-263-000003637 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003639 | ELP-263-000003639 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003641 | ELP-263-000003645 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003647 | ELP-263-000003652 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003654 | ELP-263-000003658 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003660 | ELP-263-000003662 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003664 | ELP-263-000003670 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003673 | ELP-263-000003696 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000003701 | ELP-263-000003709 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003711 | ELP-263-000003714 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003716 | ELP-263-000003718 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003721 | ELP-263-000003721 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003723 | ELP-263-000003733 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003737 | ELP-263-000003743 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003748 | ELP-263-000003749 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003752 | ELP-263-000003752 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000003756 | ELP-263-000003758 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003761 | ELP-263-000003762 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003764 | ELP-263-000003765 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003767 | ELP-263-000003773 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003775 | ELP-263-000003777 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003779 | ELP-263-000003785 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003787 | ELP-263-000003793 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003795 | ELP-263-000003801 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000003803 | ELP-263-000003803 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003805 | ELP-263-000003807 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003810 | ELP-263-000003811 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003813 | ELP-263-000003826 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003829 | ELP-263-000003829 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003833 | ELP-263-000003833 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003835 | ELP-263-000003855 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003857 | ELP-263-000003895 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000003897 | ELP-263-000003914 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003916 | ELP-263-000003938 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003940 | ELP-263-000003945 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003948 | ELP-263-000003964 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003966 | ELP-263-000003973 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003975 | ELP-263-000003977 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003981 | ELP-263-000003984 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003986 | ELP-263-000003986 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000003988 | ELP-263-000004008 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004010 | ELP-263-000004011 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004013 | ELP-263-000004015 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004017 | ELP-263-000004042 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004045 | ELP-263-000004046 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004048 | ELP-263-000004052 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004055 | ELP-263-000004057 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004059 | ELP-263-000004059 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000004064 | ELP-263-000004080 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004082 | ELP-263-000004103 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004106 | ELP-263-000004112 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004114 | ELP-263-000004124 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004127 | ELP-263-000004128 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004131 | ELP-263-000004144 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004146 | ELP-263-000004146 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004148 | ELP-263-000004150 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000004153 | ELP-263-000004153 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004155 | ELP-263-000004156 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004158 | ELP-263-000004164 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004166 | ELP-263-000004169 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004172 | ELP-263-000004172 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004177 | ELP-263-000004177 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004181 | ELP-263-000004185 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004187 | ELP-263-000004188 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000004192 | ELP-263-000004192 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004195 | ELP-263-000004198 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004200 | ELP-263-000004210 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004212 | ELP-263-000004219 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004221 | ELP-263-000004221 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004223 | ELP-263-000004224 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004226 | ELP-263-000004247 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004249 | ELP-263-000004249 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000004251 | ELP-263-000004251 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004257 | ELP-263-000004257 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004262 | ELP-263-000004263 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004266 | ELP-263-000004278 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004280 | ELP-263-000004281 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004286 | ELP-263-000004286 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004291 | ELP-263-000004291 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004294 | ELP-263-000004297 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000004299 | ELP-263-000004299 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004301 | ELP-263-000004301 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004304 | ELP-263-000004305 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004308 | ELP-263-000004311 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004313 | ELP-263-000004320 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004322 | ELP-263-000004324 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004326 | ELP-263-000004330 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004332 | ELP-263-000004333 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000004335 | ELP-263-000004336 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004338 | ELP-263-000004340 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004345 | ELP-263-000004345 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004380 | ELP-263-000004386 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004388 | ELP-263-000004389 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004393 | ELP-263-000004394 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004396 | ELP-263-000004401 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004403 | ELP-263-000004409 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000004415 | ELP-263-000004416 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004418 | ELP-263-000004418 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004423 | ELP-263-000004428 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004431 | ELP-263-000004440 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004443 | ELP-263-000004450 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004453 | ELP-263-000004453 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004455 | ELP-263-000004455 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004466 | ELP-263-000004469 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000004471 | ELP-263-000004486 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004489 | ELP-263-000004492 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004494 | ELP-263-000004494 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004500 | ELP-263-000004501 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004504 | ELP-263-000004505 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004507 | ELP-263-000004513 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004518 | ELP-263-000004518 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004522 | ELP-263-000004522 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000004525 | ELP-263-000004525 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004527 | ELP-263-000004527 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004530 | ELP-263-000004530 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004532 | ELP-263-000004534 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004547 | ELP-263-000004548 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004552 | ELP-263-000004552 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004554 | ELP-263-000004554 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004557 | ELP-263-000004557 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000004559 | ELP-263-000004562 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004564 | ELP-263-000004564 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004566 | ELP-263-000004568 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004573 | ELP-263-000004577 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004582 | ELP-263-000004582 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004584 | ELP-263-000004587 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004589 | ELP-263-000004590 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004593 | ELP-263-000004593 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000004596 | ELP-263-000004598 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004600 | ELP-263-000004602 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004604 | ELP-263-000004604 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004607 | ELP-263-000004609 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004614 | ELP-263-000004618 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004620 | ELP-263-000004620 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004622 | ELP-263-000004624 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004626 | ELP-263-000004626 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000004628 | ELP-263-000004628 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004630 | ELP-263-000004635 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004641 | ELP-263-000004643 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004645 | ELP-263-000004645 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004647 | ELP-263-000004648 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004650 | ELP-263-000004652 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004654 | ELP-263-000004655 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004658 | ELP-263-000004663 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000004698 | ELP-263-000004699 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004701 | ELP-263-000004702 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004717 | ELP-263-000004719 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004723 | ELP-263-000004726 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004728 | ELP-263-000004729 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004731 | ELP-263-000004735 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004737 | ELP-263-000004741 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004743 | ELP-263-000004743 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000004745 | ELP-263-000004746 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004748 | ELP-263-000004748 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004750 | ELP-263-000004752 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004759 | ELP-263-000004761 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004765 | ELP-263-000004771 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004773 | ELP-263-000004783 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004785 | ELP-263-000004787 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004790 | ELP-263-000004791 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000004794 | ELP-263-000004794 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004796 | ELP-263-000004800 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004803 | ELP-263-000004806 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004808 | ELP-263-000004810 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004812 | ELP-263-000004814 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004816 | ELP-263-000004817 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004820 | ELP-263-000004826 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004828 | ELP-263-000004828 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000004830 | ELP-263-000004830 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004833 | ELP-263-000004835 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004837 | ELP-263-000004839 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004842 | ELP-263-000004843 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004845 | ELP-263-000004845 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004847 | ELP-263-000004848 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004850 | ELP-263-000004853 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004859 | ELP-263-000004861 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000004863 | ELP-263-000004863 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004865 | ELP-263-000004866 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004871 | ELP-263-000004871 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004874 | ELP-263-000004874 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004876 | ELP-263-000004879 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004883 | ELP-263-000004887 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004892 | ELP-263-000004892 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004895 | ELP-263-000004898 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000004900 | ELP-263-000004905 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004909 | ELP-263-000004910 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004912 | ELP-263-000004915 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004919 | ELP-263-000004919 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004921 | ELP-263-000004925 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004927 | ELP-263-000004930 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004932 | ELP-263-000004933 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004937 | ELP-263-000004939 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000004941 | ELP-263-000004948 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004950 | ELP-263-000004953 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004955 | ELP-263-000004961 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004965 | ELP-263-000004968 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004970 | ELP-263-000004970 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004972 | ELP-263-000004980 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004983 | ELP-263-000004986 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004988 | ELP-263-000004997 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000005001 | ELP-263-000005001 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005003 | ELP-263-000005007 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005009 | ELP-263-000005012 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005014 | ELP-263-000005014 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005016 | ELP-263-000005019 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005021 | ELP-263-000005021 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005025 | ELP-263-000005026 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005028 | ELP-263-000005032 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000005034 | ELP-263-000005034 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005036 | ELP-263-000005039 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005041 | ELP-263-000005043 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005045 | ELP-263-000005045 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005047 | ELP-263-000005060 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005066 | ELP-263-000005069 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005071 | ELP-263-000005073 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005075 | ELP-263-000005084 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000005086 | ELP-263-000005093 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005095 | ELP-263-000005102 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005105 | ELP-263-000005106 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005108 | ELP-263-000005109 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005111 | ELP-263-000005115 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005118 | ELP-263-000005119 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005121 | ELP-263-000005121 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005123 | ELP-263-000005127 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000005130 | ELP-263-000005138 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005140 | ELP-263-000005148 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005150 | ELP-263-000005150 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005152 | ELP-263-000005154 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005157 | ELP-263-000005158 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005160 | ELP-263-000005164 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005166 | ELP-263-000005167 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005171 | ELP-263-000005180 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000005182 | ELP-263-000005185 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005188 | ELP-263-000005189 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005191 | ELP-263-000005196 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005198 | ELP-263-000005198 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005200 | ELP-263-000005217 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005221 | ELP-263-000005223 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005225 | ELP-263-000005233 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005235 | ELP-263-000005238 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000005241 | ELP-263-000005241 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005247 | ELP-263-000005264 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005266 | ELP-263-000005272 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005275 | ELP-263-000005281 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005283 | ELP-263-000005297 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005299 | ELP-263-000005301 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005304 | ELP-263-000005320 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005324 | ELP-263-000005332 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000005334 | ELP-263-000005337 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005339 | ELP-263-000005342 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005345 | ELP-263-000005345 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005347 | ELP-263-000005347 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005353 | ELP-263-000005355 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005357 | ELP-263-000005357 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005359 | ELP-263-000005359 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005363 | ELP-263-000005367 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000005371 | ELP-263-000005374 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005376 | ELP-263-000005382 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005389 | ELP-263-000005389 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005391 | ELP-263-000005392 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005398 | ELP-263-000005399 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005402 | ELP-263-000005403 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005405 | ELP-263-000005405 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005438 | ELP-263-000005439 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000005441 | ELP-263-000005441 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005444 | ELP-263-000005448 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005465 | ELP-263-000005471 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005474 | ELP-263-000005475 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005477 | ELP-263-000005482 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005484 | ELP-263-000005500 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005502 | ELP-263-000005539 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005541 | ELP-263-000005546 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000005551 | ELP-263-000005551 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005553 | ELP-263-000005564 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005566 | ELP-263-000005569 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005571 | ELP-263-000005585 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005587 | ELP-263-000005591 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005593 | ELP-263-000005618 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005621 | ELP-263-000005621 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005624 | ELP-263-000005631 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000005633 | ELP-263-000005636 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005638 | ELP-263-000005641 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005643 | ELP-263-000005644 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005646 | ELP-263-000005647 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005650 | ELP-263-000005650 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005652 | ELP-263-000005662 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005665 | ELP-263-000005665 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005668 | ELP-263-000005677 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000005680 | ELP-263-000005680 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005692 | ELP-263-000005692 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005694 | ELP-263-000005694 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005696 | ELP-263-000005696 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005699 | ELP-263-000005699 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005701 | ELP-263-000005702 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005704 | ELP-263-000005704 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005709 | ELP-263-000005710 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000005715 | ELP-263-000005719 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005723 | ELP-263-000005723 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005728 | ELP-263-000005730 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005733 | ELP-263-000005740 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005742 | ELP-263-000005742 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005744 | ELP-263-000005747 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005749 | ELP-263-000005751 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005754 | ELP-263-000005758 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000005760 | ELP-263-000005761 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005763 | ELP-263-000005768 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005770 | ELP-263-000005774 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005776 | ELP-263-000005780 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005783 | ELP-263-000005796 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005798 | ELP-263-000005810 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005813 | ELP-263-000005815 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005817 | ELP-263-000005828 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000005832 | ELP-263-000005832 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005834 | ELP-263-000005841 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005843 | ELP-263-000005854 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005856 | ELP-263-000005865 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005868 | ELP-263-000005885 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005889 | ELP-263-000005890 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005894 | ELP-263-000005897 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005899 | ELP-263-000005906 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000005908 | ELP-263-000005910 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005912 | ELP-263-000005918 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005920 | ELP-263-000005921 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005923 | ELP-263-000005923 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005927 | ELP-263-000005927 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005930 | ELP-263-000005930 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005933 | ELP-263-000005933 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005935 | ELP-263-000005936 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000005940 | ELP-263-000005949 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005951 | ELP-263-000005954 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005956 | ELP-263-000005970 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005972 | ELP-263-000005973 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005975 | ELP-263-000005975 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005977 | ELP-263-000005981 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005983 | ELP-263-000005989 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005991 | ELP-263-000006000 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000006003 | ELP-263-000006007 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006009 | ELP-263-000006010 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006013 | ELP-263-000006016 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006018 | ELP-263-000006020 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006023 | ELP-263-000006025 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006027 | ELP-263-000006029 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006031 | ELP-263-000006031 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006033 | ELP-263-000006038 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000006040 | ELP-263-000006060 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006063 | ELP-263-000006067 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006069 | ELP-263-000006071 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006073 | ELP-263-000006073 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006075 | ELP-263-000006078 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006081 | ELP-263-000006084 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006086 | ELP-263-000006086 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006089 | ELP-263-000006104 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000006108 | ELP-263-000006114 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006116 | ELP-263-000006132 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006134 | ELP-263-000006144 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006146 | ELP-263-000006154 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006156 | ELP-263-000006156 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006159 | ELP-263-000006166 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006170 | ELP-263-000006170 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006172 | ELP-263-000006176 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000006179 | ELP-263-000006183 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006185 | ELP-263-000006196 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006198 | ELP-263-000006199 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006203 | ELP-263-000006208 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006210 | ELP-263-000006213 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006215 | ELP-263-000006219 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006221 | ELP-263-000006223 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006225 | ELP-263-000006229 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000006232 | ELP-263-000006239 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006242 | ELP-263-000006242 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006244 | ELP-263-000006261 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006265 | ELP-263-000006266 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006268 | ELP-263-000006270 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006272 | ELP-263-000006272 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006275 | ELP-263-000006276 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006278 | ELP-263-000006283 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000006285 | ELP-263-000006286 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006289 | ELP-263-000006292 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006294 | ELP-263-000006298 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006300 | ELP-263-000006300 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006302 | ELP-263-000006303 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006305 | ELP-263-000006307 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006310 | ELP-263-000006323 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006325 | ELP-263-000006327 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000006329 | ELP-263-000006329 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006331 | ELP-263-000006332 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006334 | ELP-263-000006347 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006349 | ELP-263-000006351 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006353 | ELP-263-000006360 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006362 | ELP-263-000006366 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006370 | ELP-263-000006371 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006373 | ELP-263-000006382 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000006384 | ELP-263-000006384 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006386 | ELP-263-000006392 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006394 | ELP-263-000006394 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006398 | ELP-263-000006403 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006405 | ELP-263-000006407 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006412 | ELP-263-000006412 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006415 | ELP-263-000006415 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006417 | ELP-263-000006422 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000006424 | ELP-263-000006424 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006427 | ELP-263-000006428 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006431 | ELP-263-000006431 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006433 | ELP-263-000006438 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006440 | ELP-263-000006441 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006443 | ELP-263-000006445 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006447 | ELP-263-000006448 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006450 | ELP-263-000006450 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000006452 | ELP-263-000006453 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006455 | ELP-263-000006462 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006464 | ELP-263-000006468 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006471 | ELP-263-000006473 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006475 | ELP-263-000006479 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006481 | ELP-263-000006483 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006485 | ELP-263-000006488 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006490 | ELP-263-000006493 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000006495 | ELP-263-000006496 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006499 | ELP-263-000006500 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006502 | ELP-263-000006505 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006507 | ELP-263-000006508 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006510 | ELP-263-000006514 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006518 | ELP-263-000006518 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006521 | ELP-263-000006522 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006524 | ELP-263-000006525 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000006527 | ELP-263-000006527 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006530 | ELP-263-000006530 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006533 | ELP-263-000006539 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006541 | ELP-263-000006541 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006546 | ELP-263-000006547 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006551 | ELP-263-000006551 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006554 | ELP-263-000006555 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006562 | ELP-263-000006563 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000006566 | ELP-263-000006567 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006571 | ELP-263-000006571 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006574 | ELP-263-000006574 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006577 | ELP-263-000006598 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006601 | ELP-263-000006601 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006603 | ELP-263-000006603 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006609 | ELP-263-000006609 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006612 | ELP-263-000006619 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000006622 | ELP-263-000006643 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006645 | ELP-263-000006652 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006654 | ELP-263-000006672 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006674 | ELP-263-000006674 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006676 | ELP-263-000006678 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006680 | ELP-263-000006686 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006688 | ELP-263-000006697 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006699 | ELP-263-000006703 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000006705 | ELP-263-000006710 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006712 | ELP-263-000006712 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006714 | ELP-263-000006714 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006716 | ELP-263-000006719 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006721 | ELP-263-000006721 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006723 | ELP-263-000006736 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006739 | ELP-263-000006741 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006743 | ELP-263-000006744 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000006746 | ELP-263-000006746 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006749 | ELP-263-000006750 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006754 | ELP-263-000006754 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006757 | ELP-263-000006757 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006763 | ELP-263-000006763 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006767 | ELP-263-000006767 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006769 | ELP-263-000006769 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006776 | ELP-263-000006776 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000006778 | ELP-263-000006779 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006781 | ELP-263-000006781 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006786 | ELP-263-000006788 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006792 | ELP-263-000006796 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006800 | ELP-263-000006800 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006803 | ELP-263-000006803 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006805 | ELP-263-000006807 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006810 | ELP-263-000006811 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000006814 | ELP-263-000006816 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006818 | ELP-263-000006819 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006824 | ELP-263-000006824 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006828 | ELP-263-000006828 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006836 | ELP-263-000006836 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006840 | ELP-263-000006840 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006846 | ELP-263-000006846 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006849 | ELP-263-000006850 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000006852 | ELP-263-000006852 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006858 | ELP-263-000006858 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006860 | ELP-263-000006860 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006862 | ELP-263-000006864 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006867 | ELP-263-000006867 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006873 | ELP-263-000006874 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006877 | ELP-263-000006878 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006882 | ELP-263-000006882 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000006886 | ELP-263-000006886 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006889 | ELP-263-000006890 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006892 | ELP-263-000006894 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006898 | ELP-263-000006899 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006901 | ELP-263-000006903 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006905 | ELP-263-000006905 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006908 | ELP-263-000006908 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006910 | ELP-263-000006911 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000006914 | ELP-263-000006944 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006946 | ELP-263-000006960 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006962 | ELP-263-000006963 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006966 | ELP-263-000006979 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006981 | ELP-263-000006981 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006983 | ELP-263-000006983 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006985 | ELP-263-000006985 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006987 | ELP-263-000006988 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000006993 | ELP-263-000006997 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007000 | ELP-263-000007000 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007003 | ELP-263-000007008 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007010 | ELP-263-000007016 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007019 | ELP-263-000007019 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007024 | ELP-263-000007024 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007028 | ELP-263-000007036 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007039 | ELP-263-000007039 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000007041 | ELP-263-000007043 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007045 | ELP-263-000007045 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007049 | ELP-263-000007049 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007051 | ELP-263-000007052 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007054 | ELP-263-000007057 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007059 | ELP-263-000007074 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007078 | ELP-263-000007078 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007084 | ELP-263-000007085 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000007087 | ELP-263-000007087 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007089 | ELP-263-000007097 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007099 | ELP-263-000007101 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007103 | ELP-263-000007106 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007108 | ELP-263-000007111 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007114 | ELP-263-000007115 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007117 | ELP-263-000007117 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007119 | ELP-263-000007119 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000007121 | ELP-263-000007122 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007125 | ELP-263-000007127 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007129 | ELP-263-000007141 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007143 | ELP-263-000007147 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007149 | ELP-263-000007152 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007154 | ELP-263-000007155 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007158 | ELP-263-000007158 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007164 | ELP-263-000007165 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000007168 | ELP-263-000007169 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007173 | ELP-263-000007173 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007175 | ELP-263-000007178 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007180 | ELP-263-000007195 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007197 | ELP-263-000007211 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007222 | ELP-263-000007229 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007231 | ELP-263-000007232 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007239 | ELP-263-000007241 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000007245 | ELP-263-000007246 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007249 | ELP-263-000007249 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007253 | ELP-263-000007258 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007260 | ELP-263-000007260 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007264 | ELP-263-000007267 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007270 | ELP-263-000007279 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007281 | ELP-263-000007281 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007283 | ELP-263-000007284 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000007287 | ELP-263-000007288 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007290 | ELP-263-000007290 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007292 | ELP-263-000007300 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007303 | ELP-263-000007307 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007309 | ELP-263-000007311 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007313 | ELP-263-000007313 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007316 | ELP-263-000007320 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007327 | ELP-263-000007346 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000007348 | ELP-263-000007349 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007351 | ELP-263-000007353 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007355 | ELP-263-000007370 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007372 | ELP-263-000007373 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007375 | ELP-263-000007379 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007382 | ELP-263-000007385 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007387 | ELP-263-000007390 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007392 | ELP-263-000007396 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000007398 | ELP-263-000007399 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007401 | ELP-263-000007402 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007404 | ELP-263-000007404 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007409 | ELP-263-000007412 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007414 | ELP-263-000007416 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007426 | ELP-263-000007426 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007432 | ELP-263-000007433 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007436 | ELP-263-000007436 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000007438 | ELP-263-000007447 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007450 | ELP-263-000007459 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007461 | ELP-263-000007464 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007466 | ELP-263-000007472 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007474 | ELP-263-000007484 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007486 | ELP-263-000007486 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007488 | ELP-263-000007489 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007491 | ELP-263-000007494 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000007497 | ELP-263-000007497 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007500 | ELP-263-000007504 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007507 | ELP-263-000007512 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007522 | ELP-263-000007523 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007526 | ELP-263-000007527 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007530 | ELP-263-000007531 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007533 | ELP-263-000007535 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007537 | ELP-263-000007539 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000007544 | ELP-263-000007544 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007553 | ELP-263-000007553 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007555 | ELP-263-000007560 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007562 | ELP-263-000007562 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007565 | ELP-263-000007566 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007568 | ELP-263-000007575 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007577 | ELP-263-000007577 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007579 | ELP-263-000007580 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000007582 | ELP-263-000007582 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007584 | ELP-263-000007608 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007610 | ELP-263-000007610 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007612 | ELP-263-000007612 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007618 | ELP-263-000007618 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007620 | ELP-263-000007621 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007623 | ELP-263-000007633 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007635 | ELP-263-000007638 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000007640 | ELP-263-000007640 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007645 | ELP-263-000007650 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007654 | ELP-263-000007662 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007665 | ELP-263-000007665 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007668 | ELP-263-000007670 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007673 | ELP-263-000007674 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007677 | ELP-263-000007677 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007681 | ELP-263-000007681 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000007683 | ELP-263-000007691 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007693 | ELP-263-000007719 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007721 | ELP-263-000007727 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007730 | ELP-263-000007730 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007732 | ELP-263-000007743 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007745 | ELP-263-000007751 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007754 | ELP-263-000007757 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007759 | ELP-263-000007759 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000007761 | ELP-263-000007779 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007781 | ELP-263-000007786 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007790 | ELP-263-000007790 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007792 | ELP-263-000007792 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007794 | ELP-263-000007794 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007796 | ELP-263-000007796 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007799 | ELP-263-000007817 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007821 | ELP-263-000007823 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000007825 | ELP-263-000007829 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007831 | ELP-263-000007840 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007842 | ELP-263-000007857 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007867 | ELP-263-000007867 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007870 | ELP-263-000007870 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007872 | ELP-263-000007872 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007877 | ELP-263-000007883 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007885 | ELP-263-000007906 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000007928 | ELP-263-000007929 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007937 | ELP-263-000007940 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007944 | ELP-263-000007957 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007960 | ELP-263-000007970 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007972 | ELP-263-000007975 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007977 | ELP-263-000007979 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007983 | ELP-263-000008032 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008037 | ELP-263-000008038 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000008040 | ELP-263-000008047 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008050 | ELP-263-000008055 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008057 | ELP-263-000008057 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008063 | ELP-263-000008064 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008066 | ELP-263-000008077 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008085 | ELP-263-000008094 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008096 | ELP-263-000008098 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008103 | ELP-263-000008116 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000008118 | ELP-263-000008121 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008123 | ELP-263-000008123 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008125 | ELP-263-000008125 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008132 | ELP-263-000008141 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008146 | ELP-263-000008153 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008155 | ELP-263-000008160 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008162 | ELP-263-000008165 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008167 | ELP-263-000008167 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000008170 | ELP-263-000008219 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008221 | ELP-263-000008241 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008243 | ELP-263-000008262 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008264 | ELP-263-000008269 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008271 | ELP-263-000008277 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008280 | ELP-263-000008286 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008288 | ELP-263-000008299 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008302 | ELP-263-000008302 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000008304 | ELP-263-000008310 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008312 | ELP-263-000008315 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008318 | ELP-263-000008323 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008327 | ELP-263-000008331 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008333 | ELP-263-000008345 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008361 | ELP-263-000008361 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008370 | ELP-263-000008372 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008375 | ELP-263-000008375 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000008381 | ELP-263-000008384 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008386 | ELP-263-000008392 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008396 | ELP-263-000008397 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008399 | ELP-263-000008400 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008402 | ELP-263-000008405 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008407 | ELP-263-000008412 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008414 | ELP-263-000008416 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008418 | ELP-263-000008420 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000008431 | ELP-263-000008437 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008445 | ELP-263-000008448 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008451 | ELP-263-000008452 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008454 | ELP-263-000008461 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008463 | ELP-263-000008468 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008470 | ELP-263-000008470 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008472 | ELP-263-000008482 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008484 | ELP-263-000008484 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000008486 | ELP-263-000008486 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008493 | ELP-263-000008497 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008500 | ELP-263-000008501 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008503 | ELP-263-000008509 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008512 | ELP-263-000008512 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008514 | ELP-263-000008514 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008517 | ELP-263-000008523 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008527 | ELP-263-000008527 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000008529 | ELP-263-000008530 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008536 | ELP-263-000008539 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008543 | ELP-263-000008544 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008550 | ELP-263-000008550 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008555 | ELP-263-000008555 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008557 | ELP-263-000008557 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008561 | ELP-263-000008563 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008566 | ELP-263-000008568 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000008570 | ELP-263-000008572 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008575 | ELP-263-000008579 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008582 | ELP-263-000008584 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008586 | ELP-263-000008586 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008588 | ELP-263-000008592 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008594 | ELP-263-000008601 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008604 | ELP-263-000008604 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008606 | ELP-263-000008610 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000008612 | ELP-263-000008614 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008620 | ELP-263-000008620 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008622 | ELP-263-000008625 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008628 | ELP-263-000008633 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008635 | ELP-263-000008635 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008638 | ELP-263-000008639 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008641 | ELP-263-000008641 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008646 | ELP-263-000008647 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000008650 | ELP-263-000008651 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008653 | ELP-263-000008653 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008656 | ELP-263-000008657 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008660 | ELP-263-000008664 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008666 | ELP-263-000008666 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008670 | ELP-263-000008672 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008678 | ELP-263-000008678 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008681 | ELP-263-000008681 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000008685 | ELP-263-000008686 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008688 | ELP-263-000008688 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008690 | ELP-263-000008690 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008693 | ELP-263-000008693 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008696 | ELP-263-000008696 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008706 | ELP-263-000008707 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008709 | ELP-263-000008709 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008715 | ELP-263-000008716 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000008719 | ELP-263-000008721 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008728 | ELP-263-000008728 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008743 | ELP-263-000008743 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008751 | ELP-263-000008752 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008756 | ELP-263-000008757 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008763 | ELP-263-000008765 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008767 | ELP-263-000008767 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008778 | ELP-263-000008778 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000008793 | ELP-263-000008793 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008796 | ELP-263-000008796 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008798 | ELP-263-000008799 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008802 | ELP-263-000008802 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008805 | ELP-263-000008806 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008810 | ELP-263-000008810 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008813 | ELP-263-000008817 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008820 | ELP-263-000008821 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000008826 | ELP-263-000008826 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008831 | ELP-263-000008834 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008836 | ELP-263-000008836 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008840 | ELP-263-000008841 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008845 | ELP-263-000008845 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008848 | ELP-263-000008849 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008851 | ELP-263-000008852 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008854 | ELP-263-000008855 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000008859 | ELP-263-000008862 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008867 | ELP-263-000008867 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008869 | ELP-263-000008869 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008873 | ELP-263-000008873 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008875 | ELP-263-000008877 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008880 | ELP-263-000008880 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008883 | ELP-263-000008884 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008886 | ELP-263-000008886 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000008890 | ELP-263-000008890 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008892 | ELP-263-000008893 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008895 | ELP-263-000008897 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008901 | ELP-263-000008901 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008903 | ELP-263-000008903 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008905 | ELP-263-000008905 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008914 | ELP-263-000008920 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008925 | ELP-263-000008926 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000008928 | ELP-263-000008931 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008933 | ELP-263-000008938 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008941 | ELP-263-000008944 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008946 | ELP-263-000008947 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008949 | ELP-263-000008949 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008954 | ELP-263-000008956 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008961 | ELP-263-000008961 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008976 | ELP-263-000008980 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000008982 | ELP-263-000008983 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008985 | ELP-263-000008985 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008987 | ELP-263-000008988 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008990 | ELP-263-000008997 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008999 | ELP-263-000009003 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009007 | ELP-263-000009009 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009013 | ELP-263-000009019 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009021 | ELP-263-000009029 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000009032 | ELP-263-000009035 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009037 | ELP-263-000009038 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009041 | ELP-263-000009045 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009048 | ELP-263-000009053 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009061 | ELP-263-000009061 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009063 | ELP-263-000009064 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009066 | ELP-263-000009077 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009079 | ELP-263-000009127 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000009134 | ELP-263-000009135 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009140 | ELP-263-000009140 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009146 | ELP-263-000009146 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009148 | ELP-263-000009150 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009153 | ELP-263-000009160 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009162 | ELP-263-000009165 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009167 | ELP-263-000009167 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009170 | ELP-263-000009171 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000009173 | ELP-263-000009173 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009176 | ELP-263-000009176 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009179 | ELP-263-000009179 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009181 | ELP-263-000009196 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009200 | ELP-263-000009202 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009208 | ELP-263-000009212 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009216 | ELP-263-000009227 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009232 | ELP-263-000009236 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000009240 | ELP-263-000009243 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009246 | ELP-263-000009248 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009251 | ELP-263-000009253 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009261 | ELP-263-000009266 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009270 | ELP-263-000009274 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009279 | ELP-263-000009285 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009288 | ELP-263-000009289 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009291 | ELP-263-000009291 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000009293 | ELP-263-000009293 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009295 | ELP-263-000009300 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009304 | ELP-263-000009304 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009306 | ELP-263-000009311 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009315 | ELP-263-000009327 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009329 | ELP-263-000009330 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009332 | ELP-263-000009344 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009348 | ELP-263-000009348 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000009352 | ELP-263-000009362 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009365 | ELP-263-000009366 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009370 | ELP-263-000009384 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009388 | ELP-263-000009391 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009396 | ELP-263-000009398 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009404 | ELP-263-000009405 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009407 | ELP-263-000009409 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009413 | ELP-263-000009413 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000009420 | ELP-263-000009420 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009422 | ELP-263-000009422 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009426 | ELP-263-000009426 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009428 | ELP-263-000009431 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009434 | ELP-263-000009436 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009441 | ELP-263-000009441 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009443 | ELP-263-000009446 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009448 | ELP-263-000009455 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000009457 | ELP-263-000009462 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009464 | ELP-263-000009465 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009470 | ELP-263-000009476 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009479 | ELP-263-000009499 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009501 | ELP-263-000009524 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009526 | ELP-263-000009547 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009549 | ELP-263-000009567 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009570 | ELP-263-000009578 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000009580 | ELP-263-000009593 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009596 | ELP-263-000009627 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009630 | ELP-263-000009630 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009636 | ELP-263-000009641 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009644 | ELP-263-000009644 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009647 | ELP-263-000009647 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009649 | ELP-263-000009659 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009672 | ELP-263-000009673 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000009676 | ELP-263-000009676 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009678 | ELP-263-000009678 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009684 | ELP-263-000009685 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009687 | ELP-263-000009691 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009694 | ELP-263-000009696 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009699 | ELP-263-000009705 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009707 | ELP-263-000009720 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009722 | ELP-263-000009729 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000009732 | ELP-263-000009736 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009741 | ELP-263-000009746 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009748 | ELP-263-000009748 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009750 | ELP-263-000009750 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009752 | ELP-263-000009752 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009754 | ELP-263-000009760 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009763 | ELP-263-000009765 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009767 | ELP-263-000009767 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000009769 | ELP-263-000009772 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009774 | ELP-263-000009778 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009780 | ELP-263-000009788 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009792 | ELP-263-000009792 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009795 | ELP-263-000009796 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009801 | ELP-263-000009801 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009804 | ELP-263-000009806 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009811 | ELP-263-000009816 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000009823 | ELP-263-000009823 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009826 | ELP-263-000009826 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009828 | ELP-263-000009828 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009831 | ELP-263-000009831 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009833 | ELP-263-000009835 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009837 | ELP-263-000009837 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009839 | ELP-263-000009849 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009851 | ELP-263-000009851 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000009853 | ELP-263-000009853 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009855 | ELP-263-000009860 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009864 | ELP-263-000009864 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009866 | ELP-263-000009871 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009873 | ELP-263-000009874 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009886 | ELP-263-000009886 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009888 | ELP-263-000009890 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009892 | ELP-263-000009897 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000009900 | ELP-263-000009901 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009903 | ELP-263-000009903 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009908 | ELP-263-000009908 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009910 | ELP-263-000009911 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009913 | ELP-263-000009916 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009918 | ELP-263-000009918 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009921 | ELP-263-000009922 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009924 | ELP-263-000009925 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000009934 | ELP-263-000009935 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009940 | ELP-263-000009945 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009947 | ELP-263-000009947 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009949 | ELP-263-000009951 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009953 | ELP-263-000009970 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009972 | ELP-263-000009977 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009979 | ELP-263-000009983 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009985 | ELP-263-000009985 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000009989 | ELP-263-000009989 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009993 | ELP-263-000009993 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009997 | ELP-263-000010001 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010004 | ELP-263-000010010 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010013 | ELP-263-000010018 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010020 | ELP-263-000010024 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010027 | ELP-263-000010030 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010035 | ELP-263-000010036 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000010038 | ELP-263-000010040 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010042 | ELP-263-000010042 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010044 | ELP-263-000010048 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010052 | ELP-263-000010052 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010054 | ELP-263-000010054 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010057 | ELP-263-000010057 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010059 | ELP-263-000010060 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010063 | ELP-263-000010063 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000010065 | ELP-263-000010071 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010076 | ELP-263-000010078 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010084 | ELP-263-000010084 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010086 | ELP-263-000010088 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010092 | ELP-263-000010095 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010110 | ELP-263-000010113 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010115 | ELP-263-000010120 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010122 | ELP-263-000010122 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000010124 | ELP-263-000010126 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010132 | ELP-263-000010136 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010139 | ELP-263-000010139 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010141 | ELP-263-000010141 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010147 | ELP-263-000010149 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010153 | ELP-263-000010154 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010158 | ELP-263-000010164 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010167 | ELP-263-000010167 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000010172 | ELP-263-000010173 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010177 | ELP-263-000010178 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010180 | ELP-263-000010180 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010187 | ELP-263-000010187 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010189 | ELP-263-000010189 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010191 | ELP-263-000010195 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010202 | ELP-263-000010202 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010205 | ELP-263-000010206 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000010212 | ELP-263-000010216 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010220 | ELP-263-000010220 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010222 | ELP-263-000010223 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010226 | ELP-263-000010227 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010234 | ELP-263-000010239 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010241 | ELP-263-000010242 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010246 | ELP-263-000010247 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010250 | ELP-263-000010253 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000010256 | ELP-263-000010259 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010262 | ELP-263-000010263 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010266 | ELP-263-000010267 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010273 | ELP-263-000010274 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010276 | ELP-263-000010278 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010284 | ELP-263-000010285 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010287 | ELP-263-000010289 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010293 | ELP-263-000010293 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000010295 | ELP-263-000010297 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010300 | ELP-263-000010306 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010308 | ELP-263-000010312 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010315 | ELP-263-000010315 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010318 | ELP-263-000010322 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010324 | ELP-263-000010351 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010354 | ELP-263-000010357 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010359 | ELP-263-000010367 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000010369 | ELP-263-000010377 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010379 | ELP-263-000010385 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010387 | ELP-263-000010388 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010390 | ELP-263-000010395 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010399 | ELP-263-000010404 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010406 | ELP-263-000010417 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010419 | ELP-263-000010422 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010424 | ELP-263-000010426 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000010429 | ELP-263-000010430 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010436 | ELP-263-000010437 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010439 | ELP-263-000010443 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010447 | ELP-263-000010448 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010450 | ELP-263-000010456 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010461 | ELP-263-000010465 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010468 | ELP-263-000010473 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010476 | ELP-263-000010494 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000010502 | ELP-263-000010502 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010504 | ELP-263-000010508 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010510 | ELP-263-000010512 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010514 | ELP-263-000010523 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010525 | ELP-263-000010526 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010528 | ELP-263-000010531 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010534 | ELP-263-000010539 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010541 | ELP-263-000010541 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000010545 | ELP-263-000010559 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010561 | ELP-263-000010567 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010569 | ELP-263-000010571 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010574 | ELP-263-000010578 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010581 | ELP-263-000010583 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010585 | ELP-263-000010598 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010601 | ELP-263-000010604 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010606 | ELP-263-000010606 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000010610 | ELP-263-000010610 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010612 | ELP-263-000010616 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010619 | ELP-263-000010620 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010624 | ELP-263-000010625 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010629 | ELP-263-000010639 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010641 | ELP-263-000010641 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010646 | ELP-263-000010646 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010648 | ELP-263-000010648 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000010652 | ELP-263-000010659 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010661 | ELP-263-000010661 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010663 | ELP-263-000010664 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010667 | ELP-263-000010667 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010669 | ELP-263-000010669 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010671 | ELP-263-000010671 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010673 | ELP-263-000010677 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010680 | ELP-263-000010681 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000010691 | ELP-263-000010692 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010694 | ELP-263-000010695 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010698 | ELP-263-000010698 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010701 | ELP-263-000010701 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010703 | ELP-263-000010703 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010709 | ELP-263-000010709 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010711 | ELP-263-000010713 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010723 | ELP-263-000010726 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000010734 | ELP-263-000010735 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010737 | ELP-263-000010743 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010745 | ELP-263-000010748 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010751 | ELP-263-000010752 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010755 | ELP-263-000010756 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010758 | ELP-263-000010763 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010765 | ELP-263-000010766 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010768 | ELP-263-000010769 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000010771 | ELP-263-000010776 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010779 | ELP-263-000010787 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010789 | ELP-263-000010792 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010794 | ELP-263-000010795 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010800 | ELP-263-000010802 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010808 | ELP-263-000010810 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010813 | ELP-263-000010819 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010821 | ELP-263-000010827 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000010829 | ELP-263-000010831 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010837 | ELP-263-000010841 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010849 | ELP-263-000010849 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010851 | ELP-263-000010851 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010855 | ELP-263-000010856 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010858 | ELP-263-000010865 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010867 | ELP-263-000010870 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010875 | ELP-263-000010875 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000010879 | ELP-263-000010879 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010881 | ELP-263-000010883 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010898 | ELP-263-000010898 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010904 | ELP-263-000010904 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010906 | ELP-263-000010906 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010908 | ELP-263-000010908 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010912 | ELP-263-000010912 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010919 | ELP-263-000010921 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000010924 | ELP-263-000010925 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010927 | ELP-263-000010929 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010931 | ELP-263-000010937 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010940 | ELP-263-000010941 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010943 | ELP-263-000010945 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010948 | ELP-263-000010950 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010964 | ELP-263-000010967 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010969 | ELP-263-000010969 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000010972 | ELP-263-000010999 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011002 | ELP-263-000011005 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011014 | ELP-263-000011015 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011017 | ELP-263-000011024 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011029 | ELP-263-000011041 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011043 | ELP-263-000011044 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011048 | ELP-263-000011052 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011055 | ELP-263-000011058 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000011062 | ELP-263-000011065 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011072 | ELP-263-000011073 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011076 | ELP-263-000011079 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011083 | ELP-263-000011084 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011086 | ELP-263-000011089 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011091 | ELP-263-000011098 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011102 | ELP-263-000011105 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011107 | ELP-263-000011110 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000011112 | ELP-263-000011116 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011119 | ELP-263-000011124 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011128 | ELP-263-000011135 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011137 | ELP-263-000011137 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011139 | ELP-263-000011142 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011145 | ELP-263-000011146 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011149 | ELP-263-000011157 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011159 | ELP-263-000011166 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000011168 | ELP-263-000011168 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011170 | ELP-263-000011174 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011176 | ELP-263-000011179 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011181 | ELP-263-000011181 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011183 | ELP-263-000011183 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011185 | ELP-263-000011187 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011189 | ELP-263-000011190 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011194 | ELP-263-000011194 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000011196 | ELP-263-000011197 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011199 | ELP-263-000011199 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011201 | ELP-263-000011206 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011209 | ELP-263-000011210 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011212 | ELP-263-000011215 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011218 | ELP-263-000011226 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011228 | ELP-263-000011229 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011231 | ELP-263-000011231 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000011238 | ELP-263-000011255 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011258 | ELP-263-000011259 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011261 | ELP-263-000011264 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011266 | ELP-263-000011266 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011269 | ELP-263-000011272 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011276 | ELP-263-000011281 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011288 | ELP-263-000011291 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011293 | ELP-263-000011298 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000011300 | ELP-263-000011301 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011303 | ELP-263-000011304 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011308 | ELP-263-000011309 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011312 | ELP-263-000011312 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011314 | ELP-263-000011315 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011318 | ELP-263-000011318 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011321 | ELP-263-000011323 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011328 | ELP-263-000011328 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000011330 | ELP-263-000011330 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011334 | ELP-263-000011335 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011338 | ELP-263-000011340 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011342 | ELP-263-000011348 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011351 | ELP-263-000011354 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011356 | ELP-263-000011356 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011362 | ELP-263-000011367 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011369 | ELP-263-000011370 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000011372 | ELP-263-000011373 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011375 | ELP-263-000011377 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011380 | ELP-263-000011387 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011389 | ELP-263-000011401 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011403 | ELP-263-000011408 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011410 | ELP-263-000011417 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011419 | ELP-263-000011425 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011427 | ELP-263-000011430 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000011432 | ELP-263-000011437 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011439 | ELP-263-000011446 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011450 | ELP-263-000011456 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011458 | ELP-263-000011458 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011461 | ELP-263-000011462 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011464 | ELP-263-000011465 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011467 | ELP-263-000011469 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011473 | ELP-263-000011474 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000011476 | ELP-263-000011480 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011483 | ELP-263-000011485 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011491 | ELP-263-000011492 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011496 | ELP-263-000011508 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011510 | ELP-263-000011511 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011514 | ELP-263-000011514 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011520 | ELP-263-000011520 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011522 | ELP-263-000011525 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000011527 | ELP-263-000011531 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011537 | ELP-263-000011541 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011543 | ELP-263-000011544 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011549 | ELP-263-000011549 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011554 | ELP-263-000011556 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011561 | ELP-263-000011563 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011568 | ELP-263-000011570 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011572 | ELP-263-000011573 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000011575 | ELP-263-000011578 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011580 | ELP-263-000011580 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011584 | ELP-263-000011585 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011587 | ELP-263-000011591 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011593 | ELP-263-000011594 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011598 | ELP-263-000011602 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011608 | ELP-263-000011608 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011611 | ELP-263-000011615 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000011617 | ELP-263-000011621 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011629 | ELP-263-000011631 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011633 | ELP-263-000011638 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011645 | ELP-263-000011645 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011652 | ELP-263-000011655 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011658 | ELP-263-000011659 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011663 | ELP-263-000011663 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011667 | ELP-263-000011670 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000011673 | ELP-263-000011674 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011677 | ELP-263-000011677 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011680 | ELP-263-000011683 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011688 | ELP-263-000011688 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011700 | ELP-263-000011700 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011704 | ELP-263-000011704 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011707 | ELP-263-000011711 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011713 | ELP-263-000011713 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000011718 | ELP-263-000011719 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011721 | ELP-263-000011723 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011725 | ELP-263-000011732 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011736 | ELP-263-000011739 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011741 | ELP-263-000011746 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011749 | ELP-263-000011751 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011753 | ELP-263-000011755 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011762 | ELP-263-000011860 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000011965 | ELP-263-000011979 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000012088 | ELP-263-000012091 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000012099 | ELP-263-000012100 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000012102 | ELP-263-000012114 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000012277 | ELP-263-000012285 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000012287 | ELP-263-000012319 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000012323 | ELP-263-000012334 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000012379 | ELP-263-000012379 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000012381 | ELP-263-000012381 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000012385 | ELP-263-000012388 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000012393 | ELP-263-000012393 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000012395 | ELP-263-000012395 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000012425 | ELP-263-000012440 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000012474 | ELP-263-000012474 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000012476 | ELP-263-000012478 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000012511 | ELP-263-000012514 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000012517 | ELP-263-000012518 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000012522 | ELP-263-000012566 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000012569 | ELP-263-000012570 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 265 | ELP-265-000000001 | ELP-265-000000008 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000010 | ELP-265-000000015 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000028 | ELP-265-000000033 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000035 | ELP-265-000000035 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000037 | ELP-265-000000037 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000000039 | ELP-265-000000040 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000042 | ELP-265-000000048 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000051 | ELP-265-000000051 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000054 | ELP-265-000000055 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000057 | ELP-265-000000057 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000060 | ELP-265-000000063 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000067 | ELP-265-000000070 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000073 | ELP-265-000000073 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000000077 | ELP-265-000000082 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000084 | ELP-265-000000084 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000086 | ELP-265-000000088 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000090 | ELP-265-000000095 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000098 | ELP-265-000000098 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000102 | ELP-265-000000104 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000106 | ELP-265-000000108 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000111 | ELP-265-000000114 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000000116 | ELP-265-000000118 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000120 | ELP-265-000000121 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000123 | ELP-265-000000152 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000154 | ELP-265-000000164 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000166 | ELP-265-000000175 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000177 | ELP-265-000000177 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000180 | ELP-265-000000190 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000193 | ELP-265-000000194 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000000196 | ELP-265-000000197 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000199 | ELP-265-000000209 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000211 | ELP-265-000000212 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000214 | ELP-265-000000218 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000220 | ELP-265-000000232 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000234 | ELP-265-000000235 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000237 | ELP-265-000000244 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000246 | ELP-265-000000253 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000000255 | ELP-265-000000261 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000263 | ELP-265-000000263 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000266 | ELP-265-000000266 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000268 | ELP-265-000000271 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000275 | ELP-265-000000298 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000301 | ELP-265-000000314 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000316 | ELP-265-000000317 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000319 | ELP-265-000000324 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000000326 | ELP-265-000000327 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000329 | ELP-265-000000331 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000333 | ELP-265-000000350 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000352 | ELP-265-000000357 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000359 | ELP-265-000000360 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000362 | ELP-265-000000365 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000367 | ELP-265-000000370 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000374 | ELP-265-000000380 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000000382 | ELP-265-000000383 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000385 | ELP-265-000000404 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000406 | ELP-265-000000468 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000470 | ELP-265-000000470 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000472 | ELP-265-000000477 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000479 | ELP-265-000000492 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000495 | ELP-265-000000497 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000499 | ELP-265-000000510 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000000513 | ELP-265-000000514 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000516 | ELP-265-000000517 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000522 | ELP-265-000000523 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000525 | ELP-265-000000525 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000528 | ELP-265-000000530 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000532 | ELP-265-000000532 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000534 | ELP-265-000000547 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000552 | ELP-265-000000560 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000000563 | ELP-265-000000572 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000574 | ELP-265-000000581 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000583 | ELP-265-000000583 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000585 | ELP-265-000000585 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000587 | ELP-265-000000589 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000591 | ELP-265-000000591 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000593 | ELP-265-000000595 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000599 | ELP-265-000000601 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000000603 | ELP-265-000000604 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000608 | ELP-265-000000609 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000612 | ELP-265-000000612 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000614 | ELP-265-000000616 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000621 | ELP-265-000000621 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000626 | ELP-265-000000626 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000635 | ELP-265-000000642 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000644 | ELP-265-000000646 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000000648 | ELP-265-000000649 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000651 | ELP-265-000000653 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000657 | ELP-265-000000657 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000661 | ELP-265-000000671 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000673 | ELP-265-000000674 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000676 | ELP-265-000000681 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000683 | ELP-265-000000684 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000686 | ELP-265-000000691 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000000694 | ELP-265-000000695 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000702 | ELP-265-000000702 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000705 | ELP-265-000000707 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000709 | ELP-265-000000710 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000712 | ELP-265-000000714 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000717 | ELP-265-000000718 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000722 | ELP-265-000000726 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000730 | ELP-265-000000730 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000000733 | ELP-265-000000736 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000738 | ELP-265-000000746 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000748 | ELP-265-000000750 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000752 | ELP-265-000000760 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000763 | ELP-265-000000764 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000767 | ELP-265-000000769 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000772 | ELP-265-000000772 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000774 | ELP-265-000000776 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000000778 | ELP-265-000000778 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000780 | ELP-265-000000801 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000807 | ELP-265-000000809 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000811 | ELP-265-000000811 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000813 | ELP-265-000000824 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000827 | ELP-265-000000827 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000829 | ELP-265-000000845 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000847 | ELP-265-000000848 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000000850 | ELP-265-000000851 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000854 | ELP-265-000000854 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000856 | ELP-265-000000870 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000872 | ELP-265-000000881 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000883 | ELP-265-000000887 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000889 | ELP-265-000000890 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000892 | ELP-265-000000894 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000897 | ELP-265-000000899 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000000901 | ELP-265-000000902 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000904 | ELP-265-000000910 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000912 | ELP-265-000000914 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000918 | ELP-265-000000918 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000920 | ELP-265-000000920 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000925 | ELP-265-000000925 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000928 | ELP-265-000000933 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000935 | ELP-265-000000937 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000000939 | ELP-265-000000941 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000943 | ELP-265-000000948 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000952 | ELP-265-000000955 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000957 | ELP-265-000000958 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000961 | ELP-265-000000961 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000963 | ELP-265-000000967 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000969 | ELP-265-000000972 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000974 | ELP-265-000000975 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000000977 | ELP-265-000000980 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000982 | ELP-265-000000993 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000995 | ELP-265-000001006 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001010 | ELP-265-000001028 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001030 | ELP-265-000001032 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001035 | ELP-265-000001045 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001047 | ELP-265-000001066 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001068 | ELP-265-000001068 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000001070 | ELP-265-000001071 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001074 | ELP-265-000001076 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001079 | ELP-265-000001083 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001085 | ELP-265-000001095 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001099 | ELP-265-000001100 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001102 | ELP-265-000001102 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001104 | ELP-265-000001106 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001109 | ELP-265-000001110 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000001112 | ELP-265-000001118 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001120 | ELP-265-000001122 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001125 | ELP-265-000001127 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001131 | ELP-265-000001131 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001134 | ELP-265-000001147 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001150 | ELP-265-000001172 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001175 | ELP-265-000001186 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001188 | ELP-265-000001190 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000001192 | ELP-265-000001243 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001247 | ELP-265-000001261 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001263 | ELP-265-000001264 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001266 | ELP-265-000001342 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001345 | ELP-265-000001345 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001347 | ELP-265-000001367 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001369 | ELP-265-000001370 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001372 | ELP-265-000001373 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000001376 | ELP-265-000001376 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001379 | ELP-265-000001379 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001382 | ELP-265-000001389 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001391 | ELP-265-000001400 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001403 | ELP-265-000001441 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001443 | ELP-265-000001465 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001467 | ELP-265-000001471 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001475 | ELP-265-000001475 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000001477 | ELP-265-000001478 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001481 | ELP-265-000001481 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001487 | ELP-265-000001489 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001491 | ELP-265-000001507 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001510 | ELP-265-000001514 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001517 | ELP-265-000001533 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001535 | ELP-265-000001535 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001538 | ELP-265-000001541 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000001547 | ELP-265-000001548 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001550 | ELP-265-000001551 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001554 | ELP-265-000001556 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001559 | ELP-265-000001566 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001568 | ELP-265-000001575 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001577 | ELP-265-000001579 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001581 | ELP-265-000001581 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001583 | ELP-265-000001584 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000001586 | ELP-265-000001586 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001588 | ELP-265-000001588 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001591 | ELP-265-000001591 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001593 | ELP-265-000001593 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001595 | ELP-265-000001597 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001599 | ELP-265-000001600 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001603 | ELP-265-000001604 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001606 | ELP-265-000001608 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000001610 | ELP-265-000001627 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001629 | ELP-265-000001637 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001639 | ELP-265-000001644 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001646 | ELP-265-000001646 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001649 | ELP-265-000001651 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001655 | ELP-265-000001658 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001662 | ELP-265-000001665 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001669 | ELP-265-000001672 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000001674 | ELP-265-000001675 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001677 | ELP-265-000001685 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001687 | ELP-265-000001688 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001690 | ELP-265-000001691 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001694 | ELP-265-000001697 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001699 | ELP-265-000001717 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001719 | ELP-265-000001721 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001725 | ELP-265-000001730 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000001732 | ELP-265-000001734 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001736 | ELP-265-000001746 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001748 | ELP-265-000001751 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001753 | ELP-265-000001753 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001759 | ELP-265-000001769 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001771 | ELP-265-000001771 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001773 | ELP-265-000001773 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001777 | ELP-265-000001790 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000001795 | ELP-265-000001803 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001805 | ELP-265-000001805 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001807 | ELP-265-000001809 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001812 | ELP-265-000001814 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001816 | ELP-265-000001816 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001818 | ELP-265-000001819 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001822 | ELP-265-000001822 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001824 | ELP-265-000001844 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000001846 | ELP-265-000001871 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001873 | ELP-265-000001875 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001878 | ELP-265-000001889 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001892 | ELP-265-000001892 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001894 | ELP-265-000001897 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001899 | ELP-265-000001901 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001903 | ELP-265-000001906 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001909 | ELP-265-000001912 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000001918 | ELP-265-000001919 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001922 | ELP-265-000001923 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001925 | ELP-265-000001929 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001931 | ELP-265-000001932 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001934 | ELP-265-000001943 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001945 | ELP-265-000001983 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001985 | ELP-265-000002022 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002024 | ELP-265-000002041 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000002043 | ELP-265-000002047 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002050 | ELP-265-000002050 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002054 | ELP-265-000002055 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002057 | ELP-265-000002072 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002074 | ELP-265-000002078 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002080 | ELP-265-000002080 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002083 | ELP-265-000002083 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002086 | ELP-265-000002091 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000002093 | ELP-265-000002110 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002112 | ELP-265-000002115 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002117 | ELP-265-000002117 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002120 | ELP-265-000002126 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002132 | ELP-265-000002134 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002136 | ELP-265-000002142 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002149 | ELP-265-000002153 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002159 | ELP-265-000002159 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000002164 | ELP-265-000002169 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002171 | ELP-265-000002172 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002177 | ELP-265-000002178 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002181 | ELP-265-000002181 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002193 | ELP-265-000002204 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002208 | ELP-265-000002210 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002213 | ELP-265-000002215 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002225 | ELP-265-000002228 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000002230 | ELP-265-000002231 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002234 | ELP-265-000002235 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002239 | ELP-265-000002255 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002258 | ELP-265-000002258 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002268 | ELP-265-000002269 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002275 | ELP-265-000002275 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002277 | ELP-265-000002283 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002289 | ELP-265-000002289 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000002291 | ELP-265-000002298 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002300 | ELP-265-000002300 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002303 | ELP-265-000002303 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002305 | ELP-265-000002305 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002315 | ELP-265-000002316 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002319 | ELP-265-000002324 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002327 | ELP-265-000002330 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002332 | ELP-265-000002334 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000002337 | ELP-265-000002338 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002341 | ELP-265-000002353 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002358 | ELP-265-000002358 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002362 | ELP-265-000002364 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002366 | ELP-265-000002378 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002381 | ELP-265-000002394 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002396 | ELP-265-000002396 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002399 | ELP-265-000002399 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000002403 | ELP-265-000002404 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002406 | ELP-265-000002407 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002409 | ELP-265-000002409 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002411 | ELP-265-000002431 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002433 | ELP-265-000002440 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002442 | ELP-265-000002442 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002444 | ELP-265-000002450 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002452 | ELP-265-000002458 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000002460 | ELP-265-000002468 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002470 | ELP-265-000002471 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002473 | ELP-265-000002474 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002476 | ELP-265-000002495 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002497 | ELP-265-000002497 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002499 | ELP-265-000002502 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002504 | ELP-265-000002506 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002508 | ELP-265-000002514 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000002516 | ELP-265-000002553 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002556 | ELP-265-000002556 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002559 | ELP-265-000002564 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002570 | ELP-265-000002589 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002591 | ELP-265-000002591 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002609 | ELP-265-000002609 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002611 | ELP-265-000002612 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002617 | ELP-265-000002617 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000002620 | ELP-265-000002620 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002622 | ELP-265-000002627 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002629 | ELP-265-000002629 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002631 | ELP-265-000002640 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002642 | ELP-265-000002645 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002647 | ELP-265-000002661 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002663 | ELP-265-000002667 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002669 | ELP-265-000002669 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000002671 | ELP-265-000002699 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002703 | ELP-265-000002703 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002706 | ELP-265-000002706 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002708 | ELP-265-000002737 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002739 | ELP-265-000002741 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002745 | ELP-265-000002746 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002748 | ELP-265-000002748 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002753 | ELP-265-000002755 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000002757 | ELP-265-000002776 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002778 | ELP-265-000002778 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002780 | ELP-265-000002789 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002791 | ELP-265-000002795 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002797 | ELP-265-000002797 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002799 | ELP-265-000002799 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002804 | ELP-265-000002824 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002828 | ELP-265-000002829 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000002832 | ELP-265-000002834 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002836 | ELP-265-000002836 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002839 | ELP-265-000002845 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002848 | ELP-265-000002850 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002853 | ELP-265-000002857 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002859 | ELP-265-000002859 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002864 | ELP-265-000002864 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002867 | ELP-265-000002883 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000002886 | ELP-265-000002887 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002894 | ELP-265-000002896 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002898 | ELP-265-000002898 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002900 | ELP-265-000002907 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002909 | ELP-265-000002919 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002921 | ELP-265-000002933 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002935 | ELP-265-000002935 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002937 | ELP-265-000002955 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000002957 | ELP-265-000002957 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002960 | ELP-265-000002968 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002970 | ELP-265-000002987 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002989 | ELP-265-000002989 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002991 | ELP-265-000002991 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002993 | ELP-265-000002993 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002995 | ELP-265-000002996 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002999 | ELP-265-000003002 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000003007 | ELP-265-000003012 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003016 | ELP-265-000003016 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003019 | ELP-265-000003019 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003022 | ELP-265-000003034 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003036 | ELP-265-000003044 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003046 | ELP-265-000003046 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003049 | ELP-265-000003055 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003058 | ELP-265-000003059 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000003075 | ELP-265-000003077 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003083 | ELP-265-000003091 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003093 | ELP-265-000003104 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003108 | ELP-265-000003109 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003111 | ELP-265-000003112 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003114 | ELP-265-000003128 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003134 | ELP-265-000003134 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003138 | ELP-265-000003151 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000003153 | ELP-265-000003163 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003165 | ELP-265-000003167 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003169 | ELP-265-000003181 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003184 | ELP-265-000003189 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003193 | ELP-265-000003211 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003214 | ELP-265-000003216 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003220 | ELP-265-000003223 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003225 | ELP-265-000003228 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000003230 | ELP-265-000003230 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003233 | ELP-265-000003235 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003238 | ELP-265-000003240 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003242 | ELP-265-000003242 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003245 | ELP-265-000003247 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003251 | ELP-265-000003251 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003253 | ELP-265-000003253 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003255 | ELP-265-000003257 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000003259 | ELP-265-000003259 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003261 | ELP-265-000003262 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003264 | ELP-265-000003271 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003273 | ELP-265-000003274 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003276 | ELP-265-000003277 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003281 | ELP-265-000003281 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003284 | ELP-265-000003284 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003291 | ELP-265-000003300 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000003307 | ELP-265-000003322 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003324 | ELP-265-000003325 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003327 | ELP-265-000003329 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003336 | ELP-265-000003339 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003341 | ELP-265-000003341 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003343 | ELP-265-000003348 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003352 | ELP-265-000003352 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003356 | ELP-265-000003359 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000003361 | ELP-265-000003366 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003368 | ELP-265-000003368 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003372 | ELP-265-000003372 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003379 | ELP-265-000003379 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003386 | ELP-265-000003386 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003388 | ELP-265-000003400 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003404 | ELP-265-000003428 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003430 | ELP-265-000003430 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000003432 | ELP-265-000003439 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003442 | ELP-265-000003447 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003450 | ELP-265-000003464 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003470 | ELP-265-000003488 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003490 | ELP-265-000003490 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003492 | ELP-265-000003494 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003496 | ELP-265-000003502 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003506 | ELP-265-000003506 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000003508 | ELP-265-000003513 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003520 | ELP-265-000003529 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003531 | ELP-265-000003534 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003537 | ELP-265-000003537 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003543 | ELP-265-000003543 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003552 | ELP-265-000003552 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003554 | ELP-265-000003560 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003565 | ELP-265-000003583 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000003585 | ELP-265-000003588 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003591 | ELP-265-000003592 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003594 | ELP-265-000003598 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003600 | ELP-265-000003619 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003621 | ELP-265-000003631 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003635 | ELP-265-000003646 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003648 | ELP-265-000003653 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003665 | ELP-265-000003665 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000003667 | ELP-265-000003673 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003675 | ELP-265-000003681 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003685 | ELP-265-000003687 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003690 | ELP-265-000003692 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003694 | ELP-265-000003695 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003699 | ELP-265-000003713 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003716 | ELP-265-000003722 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003725 | ELP-265-000003726 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000003729 | ELP-265-000003729 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003731 | ELP-265-000003747 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003750 | ELP-265-000003799 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003801 | ELP-265-000003808 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003810 | ELP-265-000003810 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003812 | ELP-265-000003837 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003839 | ELP-265-000003862 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003866 | ELP-265-000003866 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000003868 | ELP-265-000003869 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003871 | ELP-265-000003873 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003876 | ELP-265-000003877 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003883 | ELP-265-000003898 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003903 | ELP-265-000003907 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003910 | ELP-265-000003926 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003928 | ELP-265-000003955 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003962 | ELP-265-000003970 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000003974 | ELP-265-000003981 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003987 | ELP-265-000003989 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003993 | ELP-265-000004020 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004023 | ELP-265-000004023 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004025 | ELP-265-000004025 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004028 | ELP-265-000004032 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004036 | ELP-265-000004042 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004044 | ELP-265-000004052 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000004059 | ELP-265-000004060 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004067 | ELP-265-000004077 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004080 | ELP-265-000004080 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004085 | ELP-265-000004087 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004090 | ELP-265-000004092 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004095 | ELP-265-000004095 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004101 | ELP-265-000004103 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004106 | ELP-265-000004110 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000004113 | ELP-265-000004113 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004116 | ELP-265-000004117 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004119 | ELP-265-000004120 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004125 | ELP-265-000004125 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004127 | ELP-265-000004130 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004132 | ELP-265-000004169 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004176 | ELP-265-000004180 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004189 | ELP-265-000004204 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000004207 | ELP-265-000004218 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004221 | ELP-265-000004222 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004227 | ELP-265-000004229 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004233 | ELP-265-000004237 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004241 | ELP-265-000004242 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004252 | ELP-265-000004257 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004265 | ELP-265-000004265 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004273 | ELP-265-000004275 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000004278 | ELP-265-000004288 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004290 | ELP-265-000004292 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004295 | ELP-265-000004301 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004303 | ELP-265-000004310 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004316 | ELP-265-000004316 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004327 | ELP-265-000004328 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004336 | ELP-265-000004339 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004342 | ELP-265-000004345 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000004347 | ELP-265-000004351 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004355 | ELP-265-000004369 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004372 | ELP-265-000004398 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004404 | ELP-265-000004411 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004413 | ELP-265-000004413 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004419 | ELP-265-000004420 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004423 | ELP-265-000004425 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004428 | ELP-265-000004428 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000004431 | ELP-265-000004432 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004434 | ELP-265-000004436 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004444 | ELP-265-000004456 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004463 | ELP-265-000004481 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004483 | ELP-265-000004500 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004502 | ELP-265-000004505 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004507 | ELP-265-000004507 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004515 | ELP-265-000004515 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000004526 | ELP-265-000004528 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004530 | ELP-265-000004536 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004539 | ELP-265-000004550 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004552 | ELP-265-000004554 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004560 | ELP-265-000004569 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004587 | ELP-265-000004599 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004603 | ELP-265-000004619 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004626 | ELP-265-000004631 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000004634 | ELP-265-000004635 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004638 | ELP-265-000004639 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004641 | ELP-265-000004641 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004643 | ELP-265-000004645 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004648 | ELP-265-000004650 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004653 | ELP-265-000004655 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004661 | ELP-265-000004662 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004665 | ELP-265-000004671 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000004676 | ELP-265-000004687 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004691 | ELP-265-000004716 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004719 | ELP-265-000004730 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004733 | ELP-265-000004737 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004744 | ELP-265-000004749 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004753 | ELP-265-000004765 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004767 | ELP-265-000004772 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004775 | ELP-265-000004775 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000004783 | ELP-265-000004783 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004786 | ELP-265-000004788 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004795 | ELP-265-000004797 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004801 | ELP-265-000004803 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004807 | ELP-265-000004807 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004811 | ELP-265-000004814 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004819 | ELP-265-000004820 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004829 | ELP-265-000004833 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000004835 | ELP-265-000004835 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004837 | ELP-265-000004837 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004839 | ELP-265-000004850 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004853 | ELP-265-000004860 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004866 | ELP-265-000004866 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004868 | ELP-265-000004871 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004877 | ELP-265-000004886 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004889 | ELP-265-000004889 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000004893 | ELP-265-000004893 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004920 | ELP-265-000004920 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004929 | ELP-265-000004930 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004932 | ELP-265-000004957 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004959 | ELP-265-000004959 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004961 | ELP-265-000004961 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004967 | ELP-265-000004979 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004981 | ELP-265-000005004 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000005014 | ELP-265-000005021 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005023 | ELP-265-000005023 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005028 | ELP-265-000005036 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005042 | ELP-265-000005048 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005052 | ELP-265-000005056 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005058 | ELP-265-000005060 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005070 | ELP-265-000005070 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005073 | ELP-265-000005092 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000005095 | ELP-265-000005097 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005100 | ELP-265-000005103 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005105 | ELP-265-000005106 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005109 | ELP-265-000005109 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005112 | ELP-265-000005112 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005114 | ELP-265-000005149 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005151 | ELP-265-000005173 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005175 | ELP-265-000005176 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000005178 | ELP-265-000005204 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005207 | ELP-265-000005207 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005209 | ELP-265-000005212 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005214 | ELP-265-000005217 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005219 | ELP-265-000005219 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005222 | ELP-265-000005222 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005224 | ELP-265-000005224 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005226 | ELP-265-000005228 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000005230 | ELP-265-000005231 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005234 | ELP-265-000005234 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005237 | ELP-265-000005243 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005245 | ELP-265-000005245 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005248 | ELP-265-000005258 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005261 | ELP-265-000005264 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005266 | ELP-265-000005268 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005270 | ELP-265-000005274 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000005276 | ELP-265-000005282 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005286 | ELP-265-000005286 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005288 | ELP-265-000005288 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005290 | ELP-265-000005291 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005293 | ELP-265-000005295 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005297 | ELP-265-000005301 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005303 | ELP-265-000005303 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005306 | ELP-265-000005309 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000005311 | ELP-265-000005315 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005318 | ELP-265-000005332 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005335 | ELP-265-000005335 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005338 | ELP-265-000005338 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005342 | ELP-265-000005343 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005363 | ELP-265-000005365 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005370 | ELP-265-000005380 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005382 | ELP-265-000005383 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000005386 | ELP-265-000005386 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005389 | ELP-265-000005395 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005397 | ELP-265-000005402 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005404 | ELP-265-000005406 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005408 | ELP-265-000005408 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005410 | ELP-265-000005418 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005420 | ELP-265-000005420 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005422 | ELP-265-000005428 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000005430 | ELP-265-000005448 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005450 | ELP-265-000005456 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005458 | ELP-265-000005459 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005461 | ELP-265-000005466 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005468 | ELP-265-000005470 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005472 | ELP-265-000005480 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005482 | ELP-265-000005488 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005490 | ELP-265-000005490 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000005492 | ELP-265-000005495 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005498 | ELP-265-000005502 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005504 | ELP-265-000005504 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005506 | ELP-265-000005508 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005514 | ELP-265-000005518 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005524 | ELP-265-000005527 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005529 | ELP-265-000005530 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005532 | ELP-265-000005533 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000005535 | ELP-265-000005536 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005538 | ELP-265-000005538 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005541 | ELP-265-000005544 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005546 | ELP-265-000005546 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005548 | ELP-265-000005564 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005566 | ELP-265-000005590 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005593 | ELP-265-000005593 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005595 | ELP-265-000005601 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000005604 | ELP-265-000005616 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005618 | ELP-265-000005630 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005634 | ELP-265-000005653 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005655 | ELP-265-000005660 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005662 | ELP-265-000005671 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005673 | ELP-265-000005691 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005694 | ELP-265-000005700 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005702 | ELP-265-000005704 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000005716 | ELP-265-000005717 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005719 | ELP-265-000005719 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005721 | ELP-265-000005723 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005725 | ELP-265-000005728 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005730 | ELP-265-000005731 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005733 | ELP-265-000005734 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005736 | ELP-265-000005748 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005754 | ELP-265-000005755 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000005757 | ELP-265-000005766 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005770 | ELP-265-000005771 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005773 | ELP-265-000005776 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005778 | ELP-265-000005791 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005793 | ELP-265-000005793 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005796 | ELP-265-000005796 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005798 | ELP-265-000005804 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005806 | ELP-265-000005806 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000005808 | ELP-265-000005810 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005813 | ELP-265-000005823 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005825 | ELP-265-000005827 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005829 | ELP-265-000005832 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005834 | ELP-265-000005835 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005837 | ELP-265-000005839 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005843 | ELP-265-000005844 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005850 | ELP-265-000005850 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000005855 | ELP-265-000005855 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005858 | ELP-265-000005858 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005869 | ELP-265-000005872 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005881 | ELP-265-000005881 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005918 | ELP-265-000005919 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005922 | ELP-265-000005922 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005929 | ELP-265-000005930 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005934 | ELP-265-000005934 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000005937 | ELP-265-000005942 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005945 | ELP-265-000005946 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005948 | ELP-265-000005951 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005953 | ELP-265-000005964 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005967 | ELP-265-000005967 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005969 | ELP-265-000005986 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005988 | ELP-265-000005988 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005993 | ELP-265-000005994 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000005998 | ELP-265-000005998 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006000 | ELP-265-000006006 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006010 | ELP-265-000006022 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006024 | ELP-265-000006024 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006030 | ELP-265-000006030 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006032 | ELP-265-000006036 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006039 | ELP-265-000006053 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006057 | ELP-265-000006057 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000006063 | ELP-265-000006066 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006069 | ELP-265-000006069 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006071 | ELP-265-000006071 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006084 | ELP-265-000006090 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006092 | ELP-265-000006097 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006099 | ELP-265-000006102 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006105 | ELP-265-000006105 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006116 | ELP-265-000006138 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000006140 | ELP-265-000006140 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006143 | ELP-265-000006148 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006151 | ELP-265-000006151 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006153 | ELP-265-000006157 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006164 | ELP-265-000006164 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006167 | ELP-265-000006167 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006172 | ELP-265-000006178 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006180 | ELP-265-000006191 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000006208 | ELP-265-000006208 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006210 | ELP-265-000006210 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006212 | ELP-265-000006223 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006229 | ELP-265-000006232 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006234 | ELP-265-000006238 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006241 | ELP-265-000006244 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006246 | ELP-265-000006249 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006252 | ELP-265-000006253 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000006256 | ELP-265-000006262 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006268 | ELP-265-000006276 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006279 | ELP-265-000006281 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006285 | ELP-265-000006289 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006291 | ELP-265-000006293 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006296 | ELP-265-000006300 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006303 | ELP-265-000006304 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006306 | ELP-265-000006308 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000006312 | ELP-265-000006322 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006325 | ELP-265-000006325 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006329 | ELP-265-000006329 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006332 | ELP-265-000006332 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006336 | ELP-265-000006346 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006348 | ELP-265-000006349 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006352 | ELP-265-000006353 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006358 | ELP-265-000006359 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000006361 | ELP-265-000006368 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006370 | ELP-265-000006375 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006377 | ELP-265-000006377 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006380 | ELP-265-000006391 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006393 | ELP-265-000006393 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006396 | ELP-265-000006404 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006406 | ELP-265-000006407 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006413 | ELP-265-000006413 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000006415 | ELP-265-000006421 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006425 | ELP-265-000006425 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006435 | ELP-265-000006435 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006442 | ELP-265-000006448 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006460 | ELP-265-000006460 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006464 | ELP-265-000006464 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006466 | ELP-265-000006466 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006468 | ELP-265-000006469 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000006480 | ELP-265-000006480 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006484 | ELP-265-000006487 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006492 | ELP-265-000006501 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006504 | ELP-265-000006505 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006516 | ELP-265-000006518 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006520 | ELP-265-000006520 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006525 | ELP-265-000006525 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006531 | ELP-265-000006556 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000006558 | ELP-265-000006565 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006567 | ELP-265-000006569 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006571 | ELP-265-000006572 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006574 | ELP-265-000006574 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006576 | ELP-265-000006576 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006582 | ELP-265-000006587 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006592 | ELP-265-000006603 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006605 | ELP-265-000006608 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000006614 | ELP-265-000006621 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006625 | ELP-265-000006625 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006627 | ELP-265-000006635 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006640 | ELP-265-000006642 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006644 | ELP-265-000006644 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006651 | ELP-265-000006652 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006654 | ELP-265-000006669 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006672 | ELP-265-000006672 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000006674 | ELP-265-000006679 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006684 | ELP-265-000006689 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006692 | ELP-265-000006693 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006696 | ELP-265-000006697 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006707 | ELP-265-000006720 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006727 | ELP-265-000006728 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006730 | ELP-265-000006733 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006740 | ELP-265-000006740 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000006745 | ELP-265-000006754 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006756 | ELP-265-000006756 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006758 | ELP-265-000006765 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006767 | ELP-265-000006779 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006781 | ELP-265-000006782 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006784 | ELP-265-000006802 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006808 | ELP-265-000006808 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006816 | ELP-265-000006816 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000006818 | ELP-265-000006834 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006836 | ELP-265-000006843 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006845 | ELP-265-000006845 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006847 | ELP-265-000006849 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006853 | ELP-265-000006854 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006856 | ELP-265-000006881 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006883 | ELP-265-000006885 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006896 | ELP-265-000006899 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000006901 | ELP-265-000006907 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006909 | ELP-265-000006917 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006919 | ELP-265-000006919 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006928 | ELP-265-000006928 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006932 | ELP-265-000006932 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006935 | ELP-265-000006939 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006944 | ELP-265-000006953 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006960 | ELP-265-000006960 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000006964 | ELP-265-000006967 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006969 | ELP-265-000006969 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006974 | ELP-265-000006974 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006976 | ELP-265-000006976 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006978 | ELP-265-000006981 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006987 | ELP-265-000006987 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006989 | ELP-265-000006989 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006994 | ELP-265-000006994 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000006999 | ELP-265-000007000 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000007004 | ELP-265-000007006 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000007008 | ELP-265-000007008 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000007010 | ELP-265-000007014 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000007021 | ELP-265-000007025 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000007028 | ELP-265-000007029 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000007032 | ELP-265-000007032 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000007036 | ELP-265-000007051 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000007054 | ELP-265-000007075 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000007079 | ELP-265-000007111 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000007118 | ELP-265-000007118 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 267 | ELP-267-000000001 | ELP-267-000000004 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000006 | ELP-267-000000014 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000016 | ELP-267-000000016 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000018 | ELP-267-000000018 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000020 | ELP-267-000000030 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000000032 | ELP-267-000000032 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000035 | ELP-267-000000035 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000037 | ELP-267-000000042 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000044 | ELP-267-000000046 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000049 | ELP-267-000000051 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000055 | ELP-267-000000066 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000068 | ELP-267-000000083 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000086 | ELP-267-000000086 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000000088 | ELP-267-000000089 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000092 | ELP-267-000000094 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000096 | ELP-267-000000096 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000099 | ELP-267-000000099 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000101 | ELP-267-000000103 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000106 | ELP-267-000000110 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000112 | ELP-267-000000118 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000120 | ELP-267-000000120 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000000122 | ELP-267-000000139 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000141 | ELP-267-000000145 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000147 | ELP-267-000000148 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000152 | ELP-267-000000156 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000158 | ELP-267-000000162 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000164 | ELP-267-000000164 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000166 | ELP-267-000000167 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000169 | ELP-267-000000174 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000000176 | ELP-267-000000178 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000180 | ELP-267-000000183 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000185 | ELP-267-000000191 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000193 | ELP-267-000000194 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000196 | ELP-267-000000211 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000215 | ELP-267-000000222 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000224 | ELP-267-000000234 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000236 | ELP-267-000000243 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000000245 | ELP-267-000000252 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000254 | ELP-267-000000255 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000258 | ELP-267-000000262 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000264 | ELP-267-000000273 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000275 | ELP-267-000000276 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000278 | ELP-267-000000279 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000281 | ELP-267-000000282 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000284 | ELP-267-000000301 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000000303 | ELP-267-000000305 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000307 | ELP-267-000000307 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000310 | ELP-267-000000313 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000315 | ELP-267-000000319 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000321 | ELP-267-000000322 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000324 | ELP-267-000000324 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000328 | ELP-267-000000329 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000335 | ELP-267-000000337 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000000340 | ELP-267-000000345 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000347 | ELP-267-000000350 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000353 | ELP-267-000000355 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000358 | ELP-267-000000358 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000361 | ELP-267-000000364 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000366 | ELP-267-000000368 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000370 | ELP-267-000000378 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000380 | ELP-267-000000388 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000000390 | ELP-267-000000391 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000393 | ELP-267-000000393 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000396 | ELP-267-000000396 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000398 | ELP-267-000000399 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000401 | ELP-267-000000410 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000412 | ELP-267-000000415 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000417 | ELP-267-000000417 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000419 | ELP-267-000000420 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000000422 | ELP-267-000000424 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000426 | ELP-267-000000427 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000429 | ELP-267-000000433 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000435 | ELP-267-000000436 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000438 | ELP-267-000000460 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000462 | ELP-267-000000463 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000466 | ELP-267-000000466 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000469 | ELP-267-000000470 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000000474 | ELP-267-000000485 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000487 | ELP-267-000000492 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000494 | ELP-267-000000494 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000497 | ELP-267-000000497 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000499 | ELP-267-000000499 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000501 | ELP-267-000000501 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000503 | ELP-267-000000503 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000507 | ELP-267-000000518 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000000520 | ELP-267-000000523 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000526 | ELP-267-000000530 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000534 | ELP-267-000000541 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000546 | ELP-267-000000546 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000550 | ELP-267-000000552 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000554 | ELP-267-000000555 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000557 | ELP-267-000000560 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000562 | ELP-267-000000562 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000000565 | ELP-267-000000565 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000568 | ELP-267-000000571 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000573 | ELP-267-000000573 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000575 | ELP-267-000000579 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000581 | ELP-267-000000583 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000585 | ELP-267-000000585 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000588 | ELP-267-000000588 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000590 | ELP-267-000000590 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000000592 | ELP-267-000000599 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000601 | ELP-267-000000609 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000611 | ELP-267-000000623 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000625 | ELP-267-000000660 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000662 | ELP-267-000000662 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000664 | ELP-267-000000675 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000677 | ELP-267-000000685 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000687 | ELP-267-000000688 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000000690 | ELP-267-000000690 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000692 | ELP-267-000000746 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000749 | ELP-267-000000756 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000758 | ELP-267-000000762 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000764 | ELP-267-000000764 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000766 | ELP-267-000000782 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000784 | ELP-267-000000784 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000786 | ELP-267-000000796 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000000798 | ELP-267-000000800 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000802 | ELP-267-000000818 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000820 | ELP-267-000000851 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000853 | ELP-267-000000856 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000858 | ELP-267-000000860 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000862 | ELP-267-000000865 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000869 | ELP-267-000000869 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000872 | ELP-267-000000878 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000000881 | ELP-267-000000881 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000883 | ELP-267-000000887 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000889 | ELP-267-000000891 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000893 | ELP-267-000000894 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000896 | ELP-267-000000897 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000899 | ELP-267-000000911 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000913 | ELP-267-000000916 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000920 | ELP-267-000000922 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000000929 | ELP-267-000000929 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000932 | ELP-267-000000932 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000934 | ELP-267-000000943 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000945 | ELP-267-000000953 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000956 | ELP-267-000000959 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000961 | ELP-267-000000969 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000972 | ELP-267-000000974 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000976 | ELP-267-000000978 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000000980 | ELP-267-000000980 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000982 | ELP-267-000000986 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000989 | ELP-267-000000989 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000991 | ELP-267-000000992 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000994 | ELP-267-000000996 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000998 | ELP-267-000001005 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001014 | ELP-267-000001017 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001019 | ELP-267-000001019 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000001022 | ELP-267-000001027 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001029 | ELP-267-000001039 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001041 | ELP-267-000001043 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001045 | ELP-267-000001045 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001048 | ELP-267-000001049 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001051 | ELP-267-000001053 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001057 | ELP-267-000001058 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001062 | ELP-267-000001062 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000001064 | ELP-267-000001066 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001068 | ELP-267-000001079 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001082 | ELP-267-000001088 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001090 | ELP-267-000001091 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001093 | ELP-267-000001095 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001099 | ELP-267-000001104 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001107 | ELP-267-000001109 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001112 | ELP-267-000001114 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000001116 | ELP-267-000001119 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001121 | ELP-267-000001124 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001126 | ELP-267-000001143 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001145 | ELP-267-000001146 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001149 | ELP-267-000001149 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001151 | ELP-267-000001151 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001153 | ELP-267-000001173 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001175 | ELP-267-000001176 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000001178 | ELP-267-000001178 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001180 | ELP-267-000001185 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001187 | ELP-267-000001187 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001191 | ELP-267-000001192 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001194 | ELP-267-000001198 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001202 | ELP-267-000001202 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001204 | ELP-267-000001204 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001206 | ELP-267-000001206 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000001208 | ELP-267-000001211 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001213 | ELP-267-000001229 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001232 | ELP-267-000001245 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001250 | ELP-267-000001255 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001257 | ELP-267-000001261 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001263 | ELP-267-000001264 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001267 | ELP-267-000001270 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001272 | ELP-267-000001273 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000001277 | ELP-267-000001300 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001306 | ELP-267-000001316 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001318 | ELP-267-000001319 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001321 | ELP-267-000001337 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001340 | ELP-267-000001345 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001347 | ELP-267-000001349 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001351 | ELP-267-000001356 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001360 | ELP-267-000001362 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000001364 | ELP-267-000001364 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001368 | ELP-267-000001377 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001379 | ELP-267-000001392 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001394 | ELP-267-000001401 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001403 | ELP-267-000001408 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001410 | ELP-267-000001426 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001428 | ELP-267-000001430 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001432 | ELP-267-000001432 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000001434 | ELP-267-000001436 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001438 | ELP-267-000001450 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001455 | ELP-267-000001455 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001457 | ELP-267-000001478 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001481 | ELP-267-000001485 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001487 | ELP-267-000001490 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001493 | ELP-267-000001495 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001497 | ELP-267-000001497 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000001500 | ELP-267-000001501 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001504 | ELP-267-000001509 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001512 | ELP-267-000001512 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001514 | ELP-267-000001515 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001517 | ELP-267-000001520 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001523 | ELP-267-000001527 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001529 | ELP-267-000001530 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001532 | ELP-267-000001533 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000001535 | ELP-267-000001538 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001540 | ELP-267-000001540 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001542 | ELP-267-000001543 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001547 | ELP-267-000001547 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001549 | ELP-267-000001556 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001558 | ELP-267-000001558 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001560 | ELP-267-000001563 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001565 | ELP-267-000001569 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000001571 | ELP-267-000001579 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001581 | ELP-267-000001583 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001585 | ELP-267-000001591 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001593 | ELP-267-000001598 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001603 | ELP-267-000001605 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001609 | ELP-267-000001610 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001612 | ELP-267-000001613 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001615 | ELP-267-000001618 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000001620 | ELP-267-000001625 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001629 | ELP-267-000001633 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001635 | ELP-267-000001637 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001641 | ELP-267-000001641 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001643 | ELP-267-000001648 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001650 | ELP-267-000001666 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001670 | ELP-267-000001682 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001684 | ELP-267-000001689 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000001691 | ELP-267-000001698 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001700 | ELP-267-000001700 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001702 | ELP-267-000001702 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001704 | ELP-267-000001711 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001714 | ELP-267-000001717 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001719 | ELP-267-000001721 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001723 | ELP-267-000001725 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001727 | ELP-267-000001729 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000001731 | ELP-267-000001733 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001735 | ELP-267-000001735 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001737 | ELP-267-000001743 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001745 | ELP-267-000001746 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001748 | ELP-267-000001752 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001754 | ELP-267-000001763 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001765 | ELP-267-000001769 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001772 | ELP-267-000001773 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000001775 | ELP-267-000001780 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001783 | ELP-267-000001783 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001786 | ELP-267-000001799 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001801 | ELP-267-000001808 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001810 | ELP-267-000001871 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001880 | ELP-267-000001882 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001884 | ELP-267-000001885 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001888 | ELP-267-000001890 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000001892 | ELP-267-000001931 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001933 | ELP-267-000001939 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001941 | ELP-267-000001941 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001946 | ELP-267-000001947 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001949 | ELP-267-000001954 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001957 | ELP-267-000001968 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001970 | ELP-267-000001970 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001972 | ELP-267-000001987 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000001989 | ELP-267-000001993 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001995 | ELP-267-000002038 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002040 | ELP-267-000002040 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002042 | ELP-267-000002045 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002047 | ELP-267-000002063 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002065 | ELP-267-000002071 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002073 | ELP-267-000002075 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002078 | ELP-267-000002103 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000002105 | ELP-267-000002112 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002114 | ELP-267-000002114 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002116 | ELP-267-000002125 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002127 | ELP-267-000002151 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002153 | ELP-267-000002155 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002157 | ELP-267-000002159 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002161 | ELP-267-000002161 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002163 | ELP-267-000002187 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000002190 | ELP-267-000002200 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002202 | ELP-267-000002203 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002205 | ELP-267-000002208 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002213 | ELP-267-000002217 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002219 | ELP-267-000002221 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002224 | ELP-267-000002224 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002227 | ELP-267-000002227 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002229 | ELP-267-000002234 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000002236 | ELP-267-000002237 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002240 | ELP-267-000002241 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002243 | ELP-267-000002246 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002248 | ELP-267-000002248 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002250 | ELP-267-000002251 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002254 | ELP-267-000002261 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002264 | ELP-267-000002265 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002267 | ELP-267-000002269 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000002271 | ELP-267-000002276 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002278 | ELP-267-000002278 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002280 | ELP-267-000002280 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002285 | ELP-267-000002288 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002290 | ELP-267-000002304 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002306 | ELP-267-000002327 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002329 | ELP-267-000002334 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002336 | ELP-267-000002339 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000002341 | ELP-267-000002341 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002343 | ELP-267-000002344 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002349 | ELP-267-000002349 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002351 | ELP-267-000002351 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002353 | ELP-267-000002353 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002355 | ELP-267-000002359 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002362 | ELP-267-000002363 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002365 | ELP-267-000002370 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000002372 | ELP-267-000002372 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002374 | ELP-267-000002386 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002388 | ELP-267-000002390 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002393 | ELP-267-000002394 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002396 | ELP-267-000002396 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002399 | ELP-267-000002400 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002402 | ELP-267-000002402 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002404 | ELP-267-000002406 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000002408 | ELP-267-000002409 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002411 | ELP-267-000002412 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002414 | ELP-267-000002416 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002418 | ELP-267-000002419 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002421 | ELP-267-000002422 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002424 | ELP-267-000002431 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002433 | ELP-267-000002436 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002438 | ELP-267-000002453 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000002456 | ELP-267-000002478 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002480 | ELP-267-000002497 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002503 | ELP-267-000002508 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002510 | ELP-267-000002513 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002515 | ELP-267-000002515 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002517 | ELP-267-000002518 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002521 | ELP-267-000002527 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002529 | ELP-267-000002536 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000002538 | ELP-267-000002543 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002545 | ELP-267-000002547 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002549 | ELP-267-000002551 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002553 | ELP-267-000002554 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002556 | ELP-267-000002559 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002561 | ELP-267-000002567 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002571 | ELP-267-000002577 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002580 | ELP-267-000002596 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000002598 | ELP-267-000002604 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002607 | ELP-267-000002610 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002612 | ELP-267-000002620 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002622 | ELP-267-000002625 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002627 | ELP-267-000002632 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002634 | ELP-267-000002652 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002654 | ELP-267-000002659 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002661 | ELP-267-000002661 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000002663 | ELP-267-000002666 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002668 | ELP-267-000002671 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002673 | ELP-267-000002675 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002677 | ELP-267-000002681 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002684 | ELP-267-000002706 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002708 | ELP-267-000002715 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002719 | ELP-267-000002719 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002723 | ELP-267-000002723 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000002725 | ELP-267-000002726 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002728 | ELP-267-000002728 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002731 | ELP-267-000002731 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002733 | ELP-267-000002744 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002748 | ELP-267-000002749 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002751 | ELP-267-000002753 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002755 | ELP-267-000002772 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002774 | ELP-267-000002775 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000002777 | ELP-267-000002778 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002780 | ELP-267-000002781 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002784 | ELP-267-000002794 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002796 | ELP-267-000002796 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002798 | ELP-267-000002799 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002801 | ELP-267-000002803 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002805 | ELP-267-000002807 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002810 | ELP-267-000002812 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000002814 | ELP-267-000002820 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002822 | ELP-267-000002824 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002826 | ELP-267-000002827 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002829 | ELP-267-000002830 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002835 | ELP-267-000002835 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002842 | ELP-267-000002842 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002844 | ELP-267-000002844 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002846 | ELP-267-000002850 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000002852 | ELP-267-000002855 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002860 | ELP-267-000002862 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002864 | ELP-267-000002868 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002870 | ELP-267-000002871 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002873 | ELP-267-000002876 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002881 | ELP-267-000002881 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002883 | ELP-267-000002883 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002885 | ELP-267-000002885 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000002891 | ELP-267-000002894 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002896 | ELP-267-000002896 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002898 | ELP-267-000002903 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002905 | ELP-267-000002909 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002911 | ELP-267-000002925 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002927 | ELP-267-000002928 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002930 | ELP-267-000002934 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002936 | ELP-267-000002941 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000002943 | ELP-267-000002946 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002948 | ELP-267-000002955 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002957 | ELP-267-000002958 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002961 | ELP-267-000002975 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002977 | ELP-267-000002990 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002992 | ELP-267-000002996 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002998 | ELP-267-000003002 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003005 | ELP-267-000003008 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000003011 | ELP-267-000003015 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003021 | ELP-267-000003021 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003023 | ELP-267-000003023 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003027 | ELP-267-000003038 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003040 | ELP-267-000003042 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003044 | ELP-267-000003044 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003046 | ELP-267-000003056 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003058 | ELP-267-000003062 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000003064 | ELP-267-000003064 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003066 | ELP-267-000003068 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003070 | ELP-267-000003073 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003075 | ELP-267-000003076 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003078 | ELP-267-000003119 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003121 | ELP-267-000003130 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003132 | ELP-267-000003135 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003137 | ELP-267-000003139 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000003141 | ELP-267-000003141 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003145 | ELP-267-000003146 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003148 | ELP-267-000003153 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003155 | ELP-267-000003155 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003157 | ELP-267-000003157 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003160 | ELP-267-000003161 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003163 | ELP-267-000003166 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003169 | ELP-267-000003174 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000003176 | ELP-267-000003179 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003181 | ELP-267-000003187 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003192 | ELP-267-000003195 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003197 | ELP-267-000003202 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003204 | ELP-267-000003205 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003211 | ELP-267-000003211 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003213 | ELP-267-000003213 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003215 | ELP-267-000003218 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000003220 | ELP-267-000003225 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003227 | ELP-267-000003234 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003236 | ELP-267-000003253 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003255 | ELP-267-000003258 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003260 | ELP-267-000003263 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003265 | ELP-267-000003265 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003268 | ELP-267-000003271 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003273 | ELP-267-000003273 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000003275 | ELP-267-000003275 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003278 | ELP-267-000003279 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003281 | ELP-267-000003282 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003286 | ELP-267-000003286 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003289 | ELP-267-000003290 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003292 | ELP-267-000003294 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003296 | ELP-267-000003298 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003300 | ELP-267-000003305 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000003310 | ELP-267-000003312 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003314 | ELP-267-000003316 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003318 | ELP-267-000003327 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003330 | ELP-267-000003331 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003333 | ELP-267-000003348 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003350 | ELP-267-000003350 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003352 | ELP-267-000003356 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003358 | ELP-267-000003361 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000003363 | ELP-267-000003373 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003375 | ELP-267-000003379 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003381 | ELP-267-000003382 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003385 | ELP-267-000003389 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003392 | ELP-267-000003393 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003395 | ELP-267-000003400 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003405 | ELP-267-000003405 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003410 | ELP-267-000003410 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000003412 | ELP-267-000003412 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003414 | ELP-267-000003420 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003422 | ELP-267-000003423 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003425 | ELP-267-000003432 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003434 | ELP-267-000003436 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003439 | ELP-267-000003442 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003445 | ELP-267-000003453 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003455 | ELP-267-000003456 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000003459 | ELP-267-000003469 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003472 | ELP-267-000003475 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003477 | ELP-267-000003490 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003492 | ELP-267-000003496 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003498 | ELP-267-000003502 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003504 | ELP-267-000003506 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003508 | ELP-267-000003508 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003510 | ELP-267-000003514 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000003516 | ELP-267-000003516 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003519 | ELP-267-000003527 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003529 | ELP-267-000003529 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003531 | ELP-267-000003532 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003534 | ELP-267-000003535 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003537 | ELP-267-000003538 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003540 | ELP-267-000003546 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003551 | ELP-267-000003551 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000003553 | ELP-267-000003556 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003558 | ELP-267-000003560 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003562 | ELP-267-000003567 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003569 | ELP-267-000003584 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003588 | ELP-267-000003592 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003594 | ELP-267-000003608 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003610 | ELP-267-000003610 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003612 | ELP-267-000003619 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000003621 | ELP-267-000003623 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003625 | ELP-267-000003625 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003628 | ELP-267-000003629 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003631 | ELP-267-000003635 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003637 | ELP-267-000003642 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003645 | ELP-267-000003645 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003647 | ELP-267-000003647 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003649 | ELP-267-000003651 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000003653 | ELP-267-000003656 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003658 | ELP-267-000003658 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003661 | ELP-267-000003663 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003665 | ELP-267-000003688 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003690 | ELP-267-000003692 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003694 | ELP-267-000003694 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003696 | ELP-267-000003698 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003700 | ELP-267-000003705 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000003707 | ELP-267-000003709 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003711 | ELP-267-000003714 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003717 | ELP-267-000003717 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003721 | ELP-267-000003723 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003725 | ELP-267-000003727 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003729 | ELP-267-000003729 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003733 | ELP-267-000003735 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003739 | ELP-267-000003748 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000003750 | ELP-267-000003756 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003758 | ELP-267-000003758 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003761 | ELP-267-000003763 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003765 | ELP-267-000003765 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003768 | ELP-267-000003780 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003782 | ELP-267-000003791 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003794 | ELP-267-000003795 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003799 | ELP-267-000003806 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000003808 | ELP-267-000003811 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003816 | ELP-267-000003834 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003836 | ELP-267-000003840 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003843 | ELP-267-000003843 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003845 | ELP-267-000003846 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003848 | ELP-267-000003850 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003852 | ELP-267-000003865 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003867 | ELP-267-000003880 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000003882 | ELP-267-000003884 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003887 | ELP-267-000003887 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003891 | ELP-267-000003896 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003898 | ELP-267-000003907 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003911 | ELP-267-000003913 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003917 | ELP-267-000003938 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003940 | ELP-267-000003940 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003942 | ELP-267-000003945 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000003947 | ELP-267-000003947 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003950 | ELP-267-000003962 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003967 | ELP-267-000003967 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003969 | ELP-267-000003972 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003974 | ELP-267-000003978 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003980 | ELP-267-000004014 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004017 | ELP-267-000004018 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004021 | ELP-267-000004021 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000004023 | ELP-267-000004027 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004029 | ELP-267-000004032 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004035 | ELP-267-000004044 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004046 | ELP-267-000004072 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004074 | ELP-267-000004075 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004077 | ELP-267-000004083 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004085 | ELP-267-000004086 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004088 | ELP-267-000004117 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000004120 | ELP-267-000004155 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004157 | ELP-267-000004164 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004166 | ELP-267-000004196 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004198 | ELP-267-000004221 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004223 | ELP-267-000004240 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004242 | ELP-267-000004243 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004245 | ELP-267-000004245 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004247 | ELP-267-000004276 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000004279 | ELP-267-000004281 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004283 | ELP-267-000004283 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004285 | ELP-267-000004288 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004290 | ELP-267-000004291 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004293 | ELP-267-000004317 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004319 | ELP-267-000004319 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004321 | ELP-267-000004332 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004336 | ELP-267-000004336 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000004338 | ELP-267-000004340 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004345 | ELP-267-000004368 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004370 | ELP-267-000004387 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004389 | ELP-267-000004389 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004392 | ELP-267-000004400 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004402 | ELP-267-000004402 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004404 | ELP-267-000004407 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004409 | ELP-267-000004409 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000004411 | ELP-267-000004411 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004413 | ELP-267-000004421 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004423 | ELP-267-000004427 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004429 | ELP-267-000004430 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004432 | ELP-267-000004441 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004444 | ELP-267-000004453 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004456 | ELP-267-000004457 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004460 | ELP-267-000004461 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000004463 | ELP-267-000004469 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004472 | ELP-267-000004474 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004477 | ELP-267-000004484 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004487 | ELP-267-000004491 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004494 | ELP-267-000004513 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004515 | ELP-267-000004515 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004517 | ELP-267-000004522 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004525 | ELP-267-000004526 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000004529 | ELP-267-000004529 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004531 | ELP-267-000004538 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004540 | ELP-267-000004540 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004542 | ELP-267-000004543 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004545 | ELP-267-000004558 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004562 | ELP-267-000004570 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004574 | ELP-267-000004578 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004580 | ELP-267-000004584 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000004586 | ELP-267-000004588 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004590 | ELP-267-000004590 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004592 | ELP-267-000004599 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004601 | ELP-267-000004601 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004603 | ELP-267-000004604 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004606 | ELP-267-000004612 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004614 | ELP-267-000004622 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004626 | ELP-267-000004657 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000004659 | ELP-267-000004659 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004661 | ELP-267-000004663 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004665 | ELP-267-000004666 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004668 | ELP-267-000004668 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004671 | ELP-267-000004671 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004673 | ELP-267-000004675 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004681 | ELP-267-000004689 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004691 | ELP-267-000004718 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000004720 | ELP-267-000004720 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004722 | ELP-267-000004722 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004725 | ELP-267-000004750 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004753 | ELP-267-000004767 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004769 | ELP-267-000004789 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004791 | ELP-267-000004795 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004797 | ELP-267-000004797 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004799 | ELP-267-000004806 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000004808 | ELP-267-000004808 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004810 | ELP-267-000004814 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004817 | ELP-267-000004823 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004825 | ELP-267-000004826 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004828 | ELP-267-000004833 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004835 | ELP-267-000004839 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004841 | ELP-267-000004841 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004843 | ELP-267-000004843 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000004845 | ELP-267-000004847 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004849 | ELP-267-000004866 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004868 | ELP-267-000004868 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004870 | ELP-267-000004879 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004881 | ELP-267-000004884 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004886 | ELP-267-000004889 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004891 | ELP-267-000004891 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004893 | ELP-267-000004904 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000004906 | ELP-267-000004907 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004909 | ELP-267-000004911 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004913 | ELP-267-000004917 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004919 | ELP-267-000004925 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004928 | ELP-267-000004928 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004932 | ELP-267-000004932 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004934 | ELP-267-000004934 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004936 | ELP-267-000004937 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000004948 | ELP-267-000004954 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004956 | ELP-267-000004961 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004963 | ELP-267-000004968 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004975 | ELP-267-000004975 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004977 | ELP-267-000004985 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004989 | ELP-267-000005001 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005003 | ELP-267-000005019 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005021 | ELP-267-000005033 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000005035 | ELP-267-000005035 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005037 | ELP-267-000005038 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005041 | ELP-267-000005044 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005047 | ELP-267-000005048 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005050 | ELP-267-000005051 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005054 | ELP-267-000005057 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005059 | ELP-267-000005064 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005068 | ELP-267-000005068 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000005070 | ELP-267-000005070 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005072 | ELP-267-000005073 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005075 | ELP-267-000005077 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005079 | ELP-267-000005080 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005083 | ELP-267-000005085 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005087 | ELP-267-000005097 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005099 | ELP-267-000005101 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005103 | ELP-267-000005103 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000005105 | ELP-267-000005112 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005116 | ELP-267-000005117 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005119 | ELP-267-000005126 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005128 | ELP-267-000005128 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005130 | ELP-267-000005131 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005134 | ELP-267-000005136 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005138 | ELP-267-000005138 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005140 | ELP-267-000005141 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000005143 | ELP-267-000005143 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005145 | ELP-267-000005146 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005149 | ELP-267-000005150 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005152 | ELP-267-000005153 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005156 | ELP-267-000005157 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005159 | ELP-267-000005165 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005167 | ELP-267-000005170 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005172 | ELP-267-000005174 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000005176 | ELP-267-000005200 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005202 | ELP-267-000005226 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005228 | ELP-267-000005229 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005231 | ELP-267-000005234 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005236 | ELP-267-000005237 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005239 | ELP-267-000005239 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005241 | ELP-267-000005242 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005246 | ELP-267-000005249 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000005251 | ELP-267-000005268 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005270 | ELP-267-000005285 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005287 | ELP-267-000005295 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005297 | ELP-267-000005297 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005302 | ELP-267-000005306 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005308 | ELP-267-000005309 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005311 | ELP-267-000005311 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005313 | ELP-267-000005313 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000005318 | ELP-267-000005324 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005327 | ELP-267-000005327 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005331 | ELP-267-000005333 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005337 | ELP-267-000005338 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005341 | ELP-267-000005341 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005344 | ELP-267-000005344 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005346 | ELP-267-000005348 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005350 | ELP-267-000005350 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000005352 | ELP-267-000005354 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005356 | ELP-267-000005370 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005372 | ELP-267-000005372 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005374 | ELP-267-000005374 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005376 | ELP-267-000005376 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005378 | ELP-267-000005381 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005385 | ELP-267-000005385 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005390 | ELP-267-000005391 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000005393 | ELP-267-000005398 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005400 | ELP-267-000005400 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005403 | ELP-267-000005405 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005407 | ELP-267-000005410 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005413 | ELP-267-000005415 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005419 | ELP-267-000005421 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005423 | ELP-267-000005435 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005439 | ELP-267-000005439 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000005441 | ELP-267-000005444 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005447 | ELP-267-000005448 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005450 | ELP-267-000005450 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005453 | ELP-267-000005455 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005457 | ELP-267-000005458 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005460 | ELP-267-000005462 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005464 | ELP-267-000005466 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005469 | ELP-267-000005470 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000005472 | ELP-267-000005474 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005478 | ELP-267-000005479 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005481 | ELP-267-000005482 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005484 | ELP-267-000005484 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005490 | ELP-267-000005490 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005492 | ELP-267-000005492 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005497 | ELP-267-000005497 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005500 | ELP-267-000005501 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000005504 | ELP-267-000005504 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005506 | ELP-267-000005507 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005509 | ELP-267-000005515 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005518 | ELP-267-000005521 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005523 | ELP-267-000005523 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005526 | ELP-267-000005526 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005528 | ELP-267-000005534 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005538 | ELP-267-000005539 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000005546 | ELP-267-000005556 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005559 | ELP-267-000005561 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005566 | ELP-267-000005566 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005568 | ELP-267-000005572 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005574 | ELP-267-000005575 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005579 | ELP-267-000005579 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005584 | ELP-267-000005595 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005598 | ELP-267-000005602 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000005604 | ELP-267-000005606 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005608 | ELP-267-000005610 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005612 | ELP-267-000005616 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005618 | ELP-267-000005623 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005626 | ELP-267-000005628 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005631 | ELP-267-000005631 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005635 | ELP-267-000005635 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005637 | ELP-267-000005645 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000005649 | ELP-267-000005650 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005654 | ELP-267-000005656 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005659 | ELP-267-000005662 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005665 | ELP-267-000005666 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005668 | ELP-267-000005676 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005680 | ELP-267-000005680 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005682 | ELP-267-000005683 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005685 | ELP-267-000005688 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000005690 | ELP-267-000005692 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005694 | ELP-267-000005703 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005705 | ELP-267-000005705 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005707 | ELP-267-000005714 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005718 | ELP-267-000005727 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005731 | ELP-267-000005737 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005739 | ELP-267-000005747 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005750 | ELP-267-000005752 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000005754 | ELP-267-000005755 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005758 | ELP-267-000005760 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005763 | ELP-267-000005765 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005767 | ELP-267-000005774 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005777 | ELP-267-000005778 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005780 | ELP-267-000005784 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005786 | ELP-267-000005791 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005793 | ELP-267-000005795 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000005797 | ELP-267-000005803 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005805 | ELP-267-000005810 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005812 | ELP-267-000005817 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005819 | ELP-267-000005819 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005821 | ELP-267-000005827 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005829 | ELP-267-000005829 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005832 | ELP-267-000005833 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005835 | ELP-267-000005835 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000005838 | ELP-267-000005840 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005842 | ELP-267-000005846 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005849 | ELP-267-000005851 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005853 | ELP-267-000005853 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005855 | ELP-267-000005855 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005858 | ELP-267-000005866 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005868 | ELP-267-000005868 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005870 | ELP-267-000005870 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000005873 | ELP-267-000005877 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005879 | ELP-267-000005880 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005883 | ELP-267-000005883 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005885 | ELP-267-000005890 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005892 | ELP-267-000005898 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005901 | ELP-267-000005905 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005907 | ELP-267-000005917 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005919 | ELP-267-000005929 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000005931 | ELP-267-000005933 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005935 | ELP-267-000005935 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005937 | ELP-267-000005939 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005942 | ELP-267-000005946 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005948 | ELP-267-000005948 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005950 | ELP-267-000005950 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005952 | ELP-267-000005957 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005959 | ELP-267-000005959 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000005961 | ELP-267-000005961 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005963 | ELP-267-000005967 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005969 | ELP-267-000005978 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005980 | ELP-267-000005987 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005989 | ELP-267-000005989 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005991 | ELP-267-000005991 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005994 | ELP-267-000005996 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005998 | ELP-267-000005998 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000006000 | ELP-267-000006000 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006002 | ELP-267-000006002 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006004 | ELP-267-000006004 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006007 | ELP-267-000006007 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006009 | ELP-267-000006018 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006021 | ELP-267-000006021 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006023 | ELP-267-000006027 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006029 | ELP-267-000006032 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000006034 | ELP-267-000006037 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006039 | ELP-267-000006041 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006043 | ELP-267-000006057 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006059 | ELP-267-000006062 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006064 | ELP-267-000006066 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006068 | ELP-267-000006072 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006074 | ELP-267-000006074 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006076 | ELP-267-000006076 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000006080 | ELP-267-000006087 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006089 | ELP-267-000006093 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006095 | ELP-267-000006099 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006101 | ELP-267-000006102 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006104 | ELP-267-000006105 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006107 | ELP-267-000006109 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006119 | ELP-267-000006122 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006125 | ELP-267-000006125 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000006127 | ELP-267-000006129 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006131 | ELP-267-000006131 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006133 | ELP-267-000006134 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006136 | ELP-267-000006145 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006147 | ELP-267-000006150 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006152 | ELP-267-000006155 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006157 | ELP-267-000006164 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006166 | ELP-267-000006179 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000006181 | ELP-267-000006181 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006183 | ELP-267-000006183 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006185 | ELP-267-000006186 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006188 | ELP-267-000006198 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006200 | ELP-267-000006200 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006202 | ELP-267-000006205 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006207 | ELP-267-000006227 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006231 | ELP-267-000006231 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000006233 | ELP-267-000006241 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006246 | ELP-267-000006246 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006248 | ELP-267-000006248 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006253 | ELP-267-000006253 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006256 | ELP-267-000006257 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006259 | ELP-267-000006264 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006266 | ELP-267-000006266 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006272 | ELP-267-000006276 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000006279 | ELP-267-000006282 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006284 | ELP-267-000006284 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006286 | ELP-267-000006287 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006290 | ELP-267-000006295 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006297 | ELP-267-000006297 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006299 | ELP-267-000006299 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006301 | ELP-267-000006301 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006305 | ELP-267-000006305 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000006307 | ELP-267-000006309 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006311 | ELP-267-000006311 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006313 | ELP-267-000006313 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006315 | ELP-267-000006315 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006318 | ELP-267-000006319 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006322 | ELP-267-000006322 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006324 | ELP-267-000006324 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006327 | ELP-267-000006330 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000006334 | ELP-267-000006336 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006338 | ELP-267-000006344 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006346 | ELP-267-000006351 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006354 | ELP-267-000006359 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006361 | ELP-267-000006361 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006364 | ELP-267-000006368 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006370 | ELP-267-000006373 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006378 | ELP-267-000006381 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000006384 | ELP-267-000006387 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006390 | ELP-267-000006390 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006393 | ELP-267-000006412 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006416 | ELP-267-000006417 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006420 | ELP-267-000006422 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006424 | ELP-267-000006426 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006428 | ELP-267-000006431 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006433 | ELP-267-000006435 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000006437 | ELP-267-000006439 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006441 | ELP-267-000006443 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006446 | ELP-267-000006453 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006459 | ELP-267-000006461 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006463 | ELP-267-000006463 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006466 | ELP-267-000006467 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006469 | ELP-267-000006470 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006474 | ELP-267-000006475 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000006477 | ELP-267-000006486 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006488 | ELP-267-000006496 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006498 | ELP-267-000006499 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006501 | ELP-267-000006505 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006507 | ELP-267-000006508 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006512 | ELP-267-000006533 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006535 | ELP-267-000006550 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006553 | ELP-267-000006555 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000006557 | ELP-267-000006558 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006561 | ELP-267-000006561 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006563 | ELP-267-000006567 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006569 | ELP-267-000006572 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006574 | ELP-267-000006585 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006587 | ELP-267-000006588 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006590 | ELP-267-000006593 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006595 | ELP-267-000006596 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000006598 | ELP-267-000006600 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006604 | ELP-267-000006613 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006615 | ELP-267-000006617 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006619 | ELP-267-000006626 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006628 | ELP-267-000006630 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006632 | ELP-267-000006636 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006638 | ELP-267-000006642 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006644 | ELP-267-000006647 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000006650 | ELP-267-000006651 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006653 | ELP-267-000006658 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006661 | ELP-267-000006663 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006665 | ELP-267-000006665 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006667 | ELP-267-000006669 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006671 | ELP-267-000006671 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006674 | ELP-267-000006680 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006682 | ELP-267-000006682 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000006684 | ELP-267-000006687 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006689 | ELP-267-000006693 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006695 | ELP-267-000006696 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006699 | ELP-267-000006700 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006702 | ELP-267-000006712 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006716 | ELP-267-000006716 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006718 | ELP-267-000006718 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006721 | ELP-267-000006722 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000006724 | ELP-267-000006726 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006728 | ELP-267-000006731 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006735 | ELP-267-000006735 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006737 | ELP-267-000006737 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006739 | ELP-267-000006739 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006743 | ELP-267-000006743 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006745 | ELP-267-000006752 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006754 | ELP-267-000006757 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000006759 | ELP-267-000006761 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006763 | ELP-267-000006766 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006770 | ELP-267-000006770 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006776 | ELP-267-000006785 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006787 | ELP-267-000006789 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006791 | ELP-267-000006793 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006795 | ELP-267-000006804 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006806 | ELP-267-000006806 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000006809 | ELP-267-000006818 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006820 | ELP-267-000006820 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006823 | ELP-267-000006824 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006826 | ELP-267-000006827 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006830 | ELP-267-000006834 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006836 | ELP-267-000006847 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006850 | ELP-267-000006850 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006852 | ELP-267-000006854 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000006858 | ELP-267-000006861 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006866 | ELP-267-000006866 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006868 | ELP-267-000006873 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006876 | ELP-267-000006880 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006884 | ELP-267-000006889 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006894 | ELP-267-000006894 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006897 | ELP-267-000006897 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006899 | ELP-267-000006899 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000006901 | ELP-267-000006901 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006903 | ELP-267-000006904 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006906 | ELP-267-000006907 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006911 | ELP-267-000006911 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006913 | ELP-267-000006914 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006916 | ELP-267-000006917 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006920 | ELP-267-000006921 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006923 | ELP-267-000006923 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000006925 | ELP-267-000006928 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006930 | ELP-267-000006936 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006938 | ELP-267-000006938 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006942 | ELP-267-000006942 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006946 | ELP-267-000006947 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006949 | ELP-267-000006949 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006952 | ELP-267-000006959 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006961 | ELP-267-000006962 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000006964 | ELP-267-000006966 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006968 | ELP-267-000006979 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006981 | ELP-267-000006982 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006984 | ELP-267-000006985 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006987 | ELP-267-000006992 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006994 | ELP-267-000006994 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006998 | ELP-267-000007001 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007003 | ELP-267-000007015 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000007017 | ELP-267-000007017 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007019 | ELP-267-000007019 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007021 | ELP-267-000007023 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007025 | ELP-267-000007025 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007029 | ELP-267-000007030 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007032 | ELP-267-000007038 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007041 | ELP-267-000007042 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007044 | ELP-267-000007047 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000007051 | ELP-267-000007051 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007054 | ELP-267-000007055 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007057 | ELP-267-000007057 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007060 | ELP-267-000007066 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007072 | ELP-267-000007076 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007079 | ELP-267-000007080 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007082 | ELP-267-000007085 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007087 | ELP-267-000007087 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000007089 | ELP-267-000007094 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007096 | ELP-267-000007097 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007099 | ELP-267-000007107 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007112 | ELP-267-000007114 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007116 | ELP-267-000007124 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007126 | ELP-267-000007129 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007131 | ELP-267-000007133 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007135 | ELP-267-000007135 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000007137 | ELP-267-000007137 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007139 | ELP-267-000007139 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007141 | ELP-267-000007141 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007143 | ELP-267-000007143 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007145 | ELP-267-000007148 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007150 | ELP-267-000007155 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007157 | ELP-267-000007160 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007162 | ELP-267-000007162 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000007165 | ELP-267-000007165 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007167 | ELP-267-000007167 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007170 | ELP-267-000007180 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007182 | ELP-267-000007187 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007189 | ELP-267-000007192 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007195 | ELP-267-000007197 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007199 | ELP-267-000007199 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007201 | ELP-267-000007202 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000007204 | ELP-267-000007205 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007208 | ELP-267-000007208 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007210 | ELP-267-000007210 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007212 | ELP-267-000007212 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007214 | ELP-267-000007218 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007220 | ELP-267-000007223 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007226 | ELP-267-000007236 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007239 | ELP-267-000007239 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000007245 | ELP-267-000007247 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007250 | ELP-267-000007250 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007252 | ELP-267-000007253 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007255 | ELP-267-000007266 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007273 | ELP-267-000007276 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007278 | ELP-267-000007279 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007281 | ELP-267-000007282 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007284 | ELP-267-000007290 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000007292 | ELP-267-000007294 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007299 | ELP-267-000007299 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007304 | ELP-267-000007309 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007314 | ELP-267-000007315 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007319 | ELP-267-000007320 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007322 | ELP-267-000007323 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007327 | ELP-267-000007327 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007329 | ELP-267-000007331 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000007333 | ELP-267-000007335 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007337 | ELP-267-000007346 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007348 | ELP-267-000007350 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007352 | ELP-267-000007369 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007371 | ELP-267-000007382 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007384 | ELP-267-000007387 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007389 | ELP-267-000007398 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007400 | ELP-267-000007410 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000007412 | ELP-267-000007415 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007417 | ELP-267-000007417 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007419 | ELP-267-000007423 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007428 | ELP-267-000007428 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007430 | ELP-267-000007438 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007440 | ELP-267-000007441 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007445 | ELP-267-000007446 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007449 | ELP-267-000007449 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000007452 | ELP-267-000007457 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007461 | ELP-267-000007462 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007465 | ELP-267-000007465 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007467 | ELP-267-000007467 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007469 | ELP-267-000007469 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007471 | ELP-267-000007472 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007474 | ELP-267-000007474 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007478 | ELP-267-000007479 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000007482 | ELP-267-000007499 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007502 | ELP-267-000007504 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007506 | ELP-267-000007511 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007513 | ELP-267-000007514 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007516 | ELP-267-000007517 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007519 | ELP-267-000007525 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007527 | ELP-267-000007530 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007532 | ELP-267-000007535 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000007538 | ELP-267-000007545 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007548 | ELP-267-000007548 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007550 | ELP-267-000007552 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007554 | ELP-267-000007559 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007562 | ELP-267-000007562 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007565 | ELP-267-000007568 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007570 | ELP-267-000007571 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007573 | ELP-267-000007573 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000007576 | ELP-267-000007577 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007580 | ELP-267-000007580 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007584 | ELP-267-000007587 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007589 | ELP-267-000007589 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007593 | ELP-267-000007593 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007596 | ELP-267-000007596 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007599 | ELP-267-000007599 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007601 | ELP-267-000007607 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000007610 | ELP-267-000007610 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007612 | ELP-267-000007638 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007640 | ELP-267-000007651 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007653 | ELP-267-000007657 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007660 | ELP-267-000007660 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007662 | ELP-267-000007662 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007664 | ELP-267-000007670 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007672 | ELP-267-000007673 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000007676 | ELP-267-000007676 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007678 | ELP-267-000007680 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007684 | ELP-267-000007685 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007687 | ELP-267-000007696 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007698 | ELP-267-000007709 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007711 | ELP-267-000007732 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007735 | ELP-267-000007742 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007744 | ELP-267-000007745 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000007747 | ELP-267-000007750 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007752 | ELP-267-000007756 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007759 | ELP-267-000007760 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007762 | ELP-267-000007762 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007764 | ELP-267-000007764 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007766 | ELP-267-000007769 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007771 | ELP-267-000007771 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007774 | ELP-267-000007777 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000007779 | ELP-267-000007780 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007783 | ELP-267-000007784 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007786 | ELP-267-000007786 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007788 | ELP-267-000007788 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007790 | ELP-267-000007803 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007806 | ELP-267-000007807 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007810 | ELP-267-000007815 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007818 | ELP-267-000007824 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000007829 | ELP-267-000007830 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007832 | ELP-267-000007833 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007836 | ELP-267-000007840 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007844 | ELP-267-000007847 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007850 | ELP-267-000007854 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007858 | ELP-267-000007858 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007860 | ELP-267-000007860 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007864 | ELP-267-000007864 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000007867 | ELP-267-000007867 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007869 | ELP-267-000007883 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007885 | ELP-267-000007888 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007890 | ELP-267-000007891 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007893 | ELP-267-000007905 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007908 | ELP-267-000007914 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007917 | ELP-267-000007920 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007922 | ELP-267-000007935 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000007937 | ELP-267-000007939 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007941 | ELP-267-000007943 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007945 | ELP-267-000007947 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007949 | ELP-267-000007949 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007952 | ELP-267-000007952 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007954 | ELP-267-000007959 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007961 | ELP-267-000007965 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007969 | ELP-267-000007977 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000007979 | ELP-267-000007981 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007983 | ELP-267-000007984 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007986 | ELP-267-000007988 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007990 | ELP-267-000007990 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007992 | ELP-267-000007993 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007995 | ELP-267-000007997 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007999 | ELP-267-000008000 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008004 | ELP-267-000008004 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000008006 | ELP-267-000008008 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008010 | ELP-267-000008014 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008016 | ELP-267-000008035 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008038 | ELP-267-000008052 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008054 | ELP-267-000008054 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008056 | ELP-267-000008057 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008059 | ELP-267-000008059 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008061 | ELP-267-000008062 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000008064 | ELP-267-000008065 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008067 | ELP-267-000008071 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008074 | ELP-267-000008075 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008077 | ELP-267-000008082 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008085 | ELP-267-000008085 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008088 | ELP-267-000008095 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008097 | ELP-267-000008098 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008100 | ELP-267-000008110 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000008112 | ELP-267-000008113 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008116 | ELP-267-000008117 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008119 | ELP-267-000008122 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008125 | ELP-267-000008125 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008127 | ELP-267-000008128 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008130 | ELP-267-000008131 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008133 | ELP-267-000008134 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008138 | ELP-267-000008138 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000008147 | ELP-267-000008150 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008152 | ELP-267-000008154 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008156 | ELP-267-000008162 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008164 | ELP-267-000008169 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008171 | ELP-267-000008172 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008174 | ELP-267-000008174 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008176 | ELP-267-000008176 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008178 | ELP-267-000008182 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000008184 | ELP-267-000008185 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008189 | ELP-267-000008205 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008208 | ELP-267-000008222 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008224 | ELP-267-000008231 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008234 | ELP-267-000008242 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008244 | ELP-267-000008244 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008246 | ELP-267-000008247 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008249 | ELP-267-000008252 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000008254 | ELP-267-000008270 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008272 | ELP-267-000008284 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008286 | ELP-267-000008286 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008289 | ELP-267-000008293 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008295 | ELP-267-000008301 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008303 | ELP-267-000008306 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008308 | ELP-267-000008320 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008322 | ELP-267-000008331 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000008333 | ELP-267-000008334 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008336 | ELP-267-000008344 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008346 | ELP-267-000008346 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008350 | ELP-267-000008352 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008354 | ELP-267-000008371 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008373 | ELP-267-000008390 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008392 | ELP-267-000008394 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008399 | ELP-267-000008401 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000008403 | ELP-267-000008405 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008407 | ELP-267-000008426 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008428 | ELP-267-000008429 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008431 | ELP-267-000008432 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008437 | ELP-267-000008439 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008442 | ELP-267-000008442 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008444 | ELP-267-000008465 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008470 | ELP-267-000008477 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000008480 | ELP-267-000008488 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008492 | ELP-267-000008499 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008502 | ELP-267-000008502 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008504 | ELP-267-000008504 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008507 | ELP-267-000008516 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008518 | ELP-267-000008522 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008524 | ELP-267-000008531 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008533 | ELP-267-000008542 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000008545 | ELP-267-000008561 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008563 | ELP-267-000008592 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008594 | ELP-267-000008623 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008625 | ELP-267-000008628 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008632 | ELP-267-000008642 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008645 | ELP-267-000008665 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008667 | ELP-267-000008678 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008680 | ELP-267-000008680 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000008682 | ELP-267-000008684 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008686 | ELP-267-000008686 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008688 | ELP-267-000008693 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008695 | ELP-267-000008696 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008698 | ELP-267-000008700 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008702 | ELP-267-000008721 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008723 | ELP-267-000008726 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008728 | ELP-267-000008744 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000008746 | ELP-267-000008749 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008751 | ELP-267-000008752 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008754 | ELP-267-000008762 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008764 | ELP-267-000008765 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008767 | ELP-267-000008767 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008771 | ELP-267-000008771 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008774 | ELP-267-000008774 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008776 | ELP-267-000008777 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000008779 | ELP-267-000008780 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008783 | ELP-267-000008808 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008813 | ELP-267-000008813 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008815 | ELP-267-000008817 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008820 | ELP-267-000008824 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008826 | ELP-267-000008835 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008837 | ELP-267-000008842 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008844 | ELP-267-000008849 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000008852 | ELP-267-000008857 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008859 | ELP-267-000008859 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008862 | ELP-267-000008866 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008869 | ELP-267-000008870 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008872 | ELP-267-000008872 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008875 | ELP-267-000008880 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008882 | ELP-267-000008893 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008896 | ELP-267-000008897 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000008899 | ELP-267-000008899 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008901 | ELP-267-000008906 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008909 | ELP-267-000008911 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008913 | ELP-267-000008915 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008917 | ELP-267-000008920 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008922 | ELP-267-000008922 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008924 | ELP-267-000008924 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008926 | ELP-267-000008937 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000008939 | ELP-267-000008947 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008949 | ELP-267-000008957 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008959 | ELP-267-000008971 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008973 | ELP-267-000008976 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008978 | ELP-267-000008979 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008981 | ELP-267-000008986 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008988 | ELP-267-000008997 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008999 | ELP-267-000009006 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000009008 | ELP-267-000009008 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009012 | ELP-267-000009030 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009032 | ELP-267-000009041 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009043 | ELP-267-000009046 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009048 | ELP-267-000009050 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009053 | ELP-267-000009082 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009085 | ELP-267-000009086 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009088 | ELP-267-000009089 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000009093 | ELP-267-000009098 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009101 | ELP-267-000009110 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009112 | ELP-267-000009115 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009117 | ELP-267-000009135 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009137 | ELP-267-000009137 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009139 | ELP-267-000009139 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009142 | ELP-267-000009145 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009150 | ELP-267-000009154 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000009158 | ELP-267-000009169 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009175 | ELP-267-000009178 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009181 | ELP-267-000009194 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009197 | ELP-267-000009197 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009210 | ELP-267-000009210 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009214 | ELP-267-000009215 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009217 | ELP-267-000009217 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009219 | ELP-267-000009220 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000009222 | ELP-267-000009241 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009244 | ELP-267-000009245 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009247 | ELP-267-000009248 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009250 | ELP-267-000009250 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009252 | ELP-267-000009257 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009259 | ELP-267-000009266 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009268 | ELP-267-000009270 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009272 | ELP-267-000009277 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000009279 | ELP-267-000009288 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009290 | ELP-267-000009290 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009292 | ELP-267-000009294 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009297 | ELP-267-000009298 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009302 | ELP-267-000009302 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009304 | ELP-267-000009305 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009307 | ELP-267-000009307 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009309 | ELP-267-000009309 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000009311 | ELP-267-000009311 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009314 | ELP-267-000009322 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009324 | ELP-267-000009328 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009331 | ELP-267-000009332 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009334 | ELP-267-000009339 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009341 | ELP-267-000009356 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009358 | ELP-267-000009358 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009362 | ELP-267-000009364 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000009367 | ELP-267-000009368 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009370 | ELP-267-000009378 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009380 | ELP-267-000009403 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009407 | ELP-267-000009414 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009416 | ELP-267-000009424 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009426 | ELP-267-000009446 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009448 | ELP-267-000009451 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009453 | ELP-267-000009459 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000009461 | ELP-267-000009465 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009467 | ELP-267-000009469 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009471 | ELP-267-000009472 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009474 | ELP-267-000009480 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009482 | ELP-267-000009495 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009497 | ELP-267-000009515 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009517 | ELP-267-000009517 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009519 | ELP-267-000009521 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000009523 | ELP-267-000009536 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009539 | ELP-267-000009540 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009542 | ELP-267-000009551 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009553 | ELP-267-000009568 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009571 | ELP-267-000009581 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009583 | ELP-267-000009592 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009594 | ELP-267-000009596 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009598 | ELP-267-000009604 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000009606 | ELP-267-000009609 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009612 | ELP-267-000009620 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009622 | ELP-267-000009628 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009630 | ELP-267-000009635 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009637 | ELP-267-000009654 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009656 | ELP-267-000009657 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009659 | ELP-267-000009661 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009663 | ELP-267-000009667 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000009669 | ELP-267-000009669 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009672 | ELP-267-000009672 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009675 | ELP-267-000009678 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009680 | ELP-267-000009683 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009685 | ELP-267-000009686 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009688 | ELP-267-000009688 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009690 | ELP-267-000009694 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009696 | ELP-267-000009705 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000009707 | ELP-267-000009709 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009711 | ELP-267-000009711 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009713 | ELP-267-000009716 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009718 | ELP-267-000009728 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009730 | ELP-267-000009749 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009751 | ELP-267-000009765 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009767 | ELP-267-000009767 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009769 | ELP-267-000009776 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000009778 | ELP-267-000009782 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009784 | ELP-267-000009784 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009787 | ELP-267-000009787 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009789 | ELP-267-000009789 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009791 | ELP-267-000009794 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009796 | ELP-267-000009798 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009801 | ELP-267-000009801 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009804 | ELP-267-000009806 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000009808 | ELP-267-000009812 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009814 | ELP-267-000009815 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009817 | ELP-267-000009832 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009834 | ELP-267-000009848 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009850 | ELP-267-000009851 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009853 | ELP-267-000009855 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009858 | ELP-267-000009858 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009860 | ELP-267-000009863 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000009865 | ELP-267-000009870 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009872 | ELP-267-000009879 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009881 | ELP-267-000009899 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009902 | ELP-267-000009904 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009906 | ELP-267-000009914 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009917 | ELP-267-000009917 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009922 | ELP-267-000009922 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009924 | ELP-267-000009927 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000009929 | ELP-267-000009935 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009937 | ELP-267-000009939 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009941 | ELP-267-000009945 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009947 | ELP-267-000009947 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009950 | ELP-267-000009957 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009959 | ELP-267-000009961 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009964 | ELP-267-000009965 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009967 | ELP-267-000009971 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000009973 | ELP-267-000009974 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009978 | ELP-267-000009981 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009983 | ELP-267-000009985 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009987 | ELP-267-000009988 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009990 | ELP-267-000009991 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009993 | ELP-267-000010012 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010014 | ELP-267-000010023 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010025 | ELP-267-000010030 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000010033 | ELP-267-000010034 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010036 | ELP-267-000010039 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010041 | ELP-267-000010041 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010043 | ELP-267-000010043 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010047 | ELP-267-000010047 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010051 | ELP-267-000010051 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010054 | ELP-267-000010056 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010059 | ELP-267-000010060 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000010062 | ELP-267-000010062 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010066 | ELP-267-000010067 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010069 | ELP-267-000010070 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010074 | ELP-267-000010074 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010078 | ELP-267-000010079 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010081 | ELP-267-000010104 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010106 | ELP-267-000010106 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010109 | ELP-267-000010109 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000010111 | ELP-267-000010116 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010120 | ELP-267-000010122 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010124 | ELP-267-000010124 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010126 | ELP-267-000010127 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010129 | ELP-267-000010131 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010135 | ELP-267-000010135 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010140 | ELP-267-000010169 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010171 | ELP-267-000010171 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000010173 | ELP-267-000010176 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010178 | ELP-267-000010190 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010192 | ELP-267-000010208 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010210 | ELP-267-000010221 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010223 | ELP-267-000010236 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010238 | ELP-267-000010259 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010261 | ELP-267-000010280 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010282 | ELP-267-000010283 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000010285 | ELP-267-000010291 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010294 | ELP-267-000010295 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010297 | ELP-267-000010299 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010307 | ELP-267-000010311 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010315 | ELP-267-000010316 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010318 | ELP-267-000010318 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010321 | ELP-267-000010321 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010323 | ELP-267-000010325 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000010327 | ELP-267-000010330 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010336 | ELP-267-000010341 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010347 | ELP-267-000010350 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010352 | ELP-267-000010354 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010356 | ELP-267-000010363 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010366 | ELP-267-000010370 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010372 | ELP-267-000010372 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010374 | ELP-267-000010374 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000010376 | ELP-267-000010379 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010381 | ELP-267-000010382 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010385 | ELP-267-000010385 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010387 | ELP-267-000010387 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010389 | ELP-267-000010396 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010398 | ELP-267-000010398 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010400 | ELP-267-000010407 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010410 | ELP-267-000010411 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000010413 | ELP-267-000010415 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010418 | ELP-267-000010420 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010424 | ELP-267-000010425 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010427 | ELP-267-000010427 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010430 | ELP-267-000010436 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010439 | ELP-267-000010441 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010443 | ELP-267-000010449 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010451 | ELP-267-000010462 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000010464 | ELP-267-000010484 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010486 | ELP-267-000010487 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010489 | ELP-267-000010499 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010502 | ELP-267-000010502 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010504 | ELP-267-000010504 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010506 | ELP-267-000010530 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010532 | ELP-267-000010532 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010534 | ELP-267-000010536 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000010538 | ELP-267-000010559 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010561 | ELP-267-000010570 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010572 | ELP-267-000010574 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010576 | ELP-267-000010578 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010580 | ELP-267-000010581 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010583 | ELP-267-000010590 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010592 | ELP-267-000010595 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010598 | ELP-267-000010599 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000010603 | ELP-267-000010604 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010608 | ELP-267-000010608 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010612 | ELP-267-000010612 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010614 | ELP-267-000010615 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010617 | ELP-267-000010617 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010621 | ELP-267-000010625 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010627 | ELP-267-000010627 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010629 | ELP-267-000010629 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000010632 | ELP-267-000010633 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010636 | ELP-267-000010648 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010652 | ELP-267-000010653 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010655 | ELP-267-000010655 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010657 | ELP-267-000010662 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010664 | ELP-267-000010667 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010669 | ELP-267-000010681 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010683 | ELP-267-000010683 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000010685 | ELP-267-000010686 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010689 | ELP-267-000010694 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010696 | ELP-267-000010696 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010698 | ELP-267-000010699 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010702 | ELP-267-000010702 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010704 | ELP-267-000010704 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010706 | ELP-267-000010707 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010709 | ELP-267-000010710 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000010712 | ELP-267-000010712 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010715 | ELP-267-000010716 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010718 | ELP-267-000010719 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010721 | ELP-267-000010721 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010723 | ELP-267-000010725 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010728 | ELP-267-000010738 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010740 | ELP-267-000010741 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010744 | ELP-267-000010744 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000010747 | ELP-267-000010755 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010757 | ELP-267-000010757 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010759 | ELP-267-000010759 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010762 | ELP-267-000010762 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010764 | ELP-267-000010766 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010772 | ELP-267-000010792 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010796 | ELP-267-000010817 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010819 | ELP-267-000010821 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000010823 | ELP-267-000010828 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010830 | ELP-267-000010833 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010835 | ELP-267-000010836 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010839 | ELP-267-000010841 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010843 | ELP-267-000010843 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010845 | ELP-267-000010852 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010854 | ELP-267-000010863 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010866 | ELP-267-000010867 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000010870 | ELP-267-000010874 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010876 | ELP-267-000010877 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010879 | ELP-267-000010880 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010882 | ELP-267-000010885 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010889 | ELP-267-000010893 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010895 | ELP-267-000010895 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010897 | ELP-267-000010898 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010900 | ELP-267-000010900 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000010902 | ELP-267-000010911 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010913 | ELP-267-000010917 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010919 | ELP-267-000010919 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010921 | ELP-267-000010921 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010923 | ELP-267-000010926 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010929 | ELP-267-000010929 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010931 | ELP-267-000010931 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010933 | ELP-267-000010934 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000010936 | ELP-267-000010948 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010950 | ELP-267-000010973 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010975 | ELP-267-000010975 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010977 | ELP-267-000010982 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010984 | ELP-267-000010985 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010987 | ELP-267-000011008 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011010 | ELP-267-000011013 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011015 | ELP-267-000011015 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000011017 | ELP-267-000011020 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011022 | ELP-267-000011031 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011033 | ELP-267-000011044 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011046 | ELP-267-000011050 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011052 | ELP-267-000011067 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011069 | ELP-267-000011074 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011076 | ELP-267-000011076 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011078 | ELP-267-000011078 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000011084 | ELP-267-000011086 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011088 | ELP-267-000011089 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011091 | ELP-267-000011096 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011099 | ELP-267-000011099 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011101 | ELP-267-000011103 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011107 | ELP-267-000011107 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011110 | ELP-267-000011115 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011119 | ELP-267-000011119 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000011121 | ELP-267-000011134 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011136 | ELP-267-000011151 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011153 | ELP-267-000011153 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011156 | ELP-267-000011156 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011158 | ELP-267-000011163 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011165 | ELP-267-000011167 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011171 | ELP-267-000011172 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011174 | ELP-267-000011176 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000011178 | ELP-267-000011178 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011181 | ELP-267-000011182 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011184 | ELP-267-000011194 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011196 | ELP-267-000011196 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011199 | ELP-267-000011206 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011208 | ELP-267-000011214 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011216 | ELP-267-000011217 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011219 | ELP-267-000011222 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000011224 | ELP-267-000011224 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011229 | ELP-267-000011230 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011233 | ELP-267-000011240 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011242 | ELP-267-000011248 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011250 | ELP-267-000011252 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011254 | ELP-267-000011258 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011260 | ELP-267-000011260 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011262 | ELP-267-000011262 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000011264 | ELP-267-000011267 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011270 | ELP-267-000011270 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011272 | ELP-267-000011273 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011277 | ELP-267-000011289 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011291 | ELP-267-000011292 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011294 | ELP-267-000011300 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011302 | ELP-267-000011309 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011312 | ELP-267-000011324 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000011327 | ELP-267-000011330 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011332 | ELP-267-000011347 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011349 | ELP-267-000011357 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011359 | ELP-267-000011371 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011373 | ELP-267-000011377 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011379 | ELP-267-000011381 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011383 | ELP-267-000011383 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011385 | ELP-267-000011387 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000011389 | ELP-267-000011398 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011400 | ELP-267-000011407 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011409 | ELP-267-000011410 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011412 | ELP-267-000011417 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011420 | ELP-267-000011426 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011429 | ELP-267-000011431 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011434 | ELP-267-000011445 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011447 | ELP-267-000011450 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000011452 | ELP-267-000011453 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011455 | ELP-267-000011466 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011468 | ELP-267-000011473 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011475 | ELP-267-000011475 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011477 | ELP-267-000011477 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011479 | ELP-267-000011487 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011491 | ELP-267-000011491 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011500 | ELP-267-000011500 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000011502 | ELP-267-000011505 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011510 | ELP-267-000011510 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011516 | ELP-267-000011519 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011521 | ELP-267-000011522 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011526 | ELP-267-000011528 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011534 | ELP-267-000011536 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011539 | ELP-267-000011540 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011542 | ELP-267-000011547 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000011551 | ELP-267-000011552 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011555 | ELP-267-000011560 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011563 | ELP-267-000011565 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011567 | ELP-267-000011568 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011570 | ELP-267-000011570 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011573 | ELP-267-000011581 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011583 | ELP-267-000011583 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011585 | ELP-267-000011601 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000011603 | ELP-267-000011604 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011607 | ELP-267-000011609 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011611 | ELP-267-000011616 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011618 | ELP-267-000011619 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011621 | ELP-267-000011621 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011623 | ELP-267-000011623 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011625 | ELP-267-000011628 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011632 | ELP-267-000011632 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000011635 | ELP-267-000011647 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011652 | ELP-267-000011653 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011655 | ELP-267-000011655 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011659 | ELP-267-000011667 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011670 | ELP-267-000011674 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011676 | ELP-267-000011681 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011683 | ELP-267-000011687 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011689 | ELP-267-000011697 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000011700 | ELP-267-000011702 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011705 | ELP-267-000011706 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011709 | ELP-267-000011709 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011712 | ELP-267-000011716 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011726 | ELP-267-000011726 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011728 | ELP-267-000011732 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011734 | ELP-267-000011735 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011737 | ELP-267-000011740 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000011742 | ELP-267-000011743 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011746 | ELP-267-000011747 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011749 | ELP-267-000011754 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011757 | ELP-267-000011761 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011763 | ELP-267-000011770 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011772 | ELP-267-000011774 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011776 | ELP-267-000011776 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011781 | ELP-267-000011782 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000011785 | ELP-267-000011787 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011790 | ELP-267-000011790 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011792 | ELP-267-000011792 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011794 | ELP-267-000011794 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011797 | ELP-267-000011797 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011800 | ELP-267-000011805 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011809 | ELP-267-000011821 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011823 | ELP-267-000011825 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000011827 | ELP-267-000011833 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011836 | ELP-267-000011842 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011844 | ELP-267-000011844 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011847 | ELP-267-000011848 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011850 | ELP-267-000011862 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011865 | ELP-267-000011869 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011871 | ELP-267-000011871 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011873 | ELP-267-000011875 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000011880 | ELP-267-000011880 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011884 | ELP-267-000011884 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011891 | ELP-267-000011891 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011894 | ELP-267-000011895 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011897 | ELP-267-000011898 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011900 | ELP-267-000011900 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011902 | ELP-267-000011902 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011904 | ELP-267-000011907 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000011909 | ELP-267-000011913 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011915 | ELP-267-000011918 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011922 | ELP-267-000011922 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011925 | ELP-267-000011927 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011929 | ELP-267-000011933 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011935 | ELP-267-000011943 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011945 | ELP-267-000011952 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011954 | ELP-267-000011958 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000011961 | ELP-267-000011970 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011972 | ELP-267-000011976 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011980 | ELP-267-000011988 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011990 | ELP-267-000011990 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011995 | ELP-267-000011996 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011998 | ELP-267-000011999 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012001 | ELP-267-000012004 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012007 | ELP-267-000012012 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000012016 | ELP-267-000012016 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012022 | ELP-267-000012024 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012027 | ELP-267-000012032 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012035 | ELP-267-000012036 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012038 | ELP-267-000012040 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012043 | ELP-267-000012044 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012046 | ELP-267-000012047 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012049 | ELP-267-000012050 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000012052 | ELP-267-000012058 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012060 | ELP-267-000012066 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012068 | ELP-267-000012078 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012080 | ELP-267-000012080 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012082 | ELP-267-000012087 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012089 | ELP-267-000012092 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012094 | ELP-267-000012094 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012096 | ELP-267-000012106 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000012108 | ELP-267-000012109 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012113 | ELP-267-000012113 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012115 | ELP-267-000012130 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012132 | ELP-267-000012133 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012139 | ELP-267-000012145 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012147 | ELP-267-000012149 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012151 | ELP-267-000012152 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012154 | ELP-267-000012155 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000012157 | ELP-267-000012157 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012159 | ELP-267-000012159 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012162 | ELP-267-000012162 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012164 | ELP-267-000012165 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012168 | ELP-267-000012170 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012172 | ELP-267-000012172 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012174 | ELP-267-000012176 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012178 | ELP-267-000012180 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000012182 | ELP-267-000012182 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012184 | ELP-267-000012185 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012189 | ELP-267-000012189 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012191 | ELP-267-000012192 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012194 | ELP-267-000012194 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012196 | ELP-267-000012196 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012199 | ELP-267-000012203 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012205 | ELP-267-000012206 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000012209 | ELP-267-000012211 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012214 | ELP-267-000012218 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012220 | ELP-267-000012226 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012228 | ELP-267-000012228 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012230 | ELP-267-000012231 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012233 | ELP-267-000012235 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012237 | ELP-267-000012237 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012239 | ELP-267-000012239 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000012242 | ELP-267-000012243 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012245 | ELP-267-000012246 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012248 | ELP-267-000012252 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012254 | ELP-267-000012254 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012257 | ELP-267-000012261 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012263 | ELP-267-000012265 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012267 | ELP-267-000012267 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012271 | ELP-267-000012275 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000012279 | ELP-267-000012279 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012284 | ELP-267-000012284 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012288 | ELP-267-000012290 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012293 | ELP-267-000012295 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012297 | ELP-267-000012298 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012300 | ELP-267-000012300 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012303 | ELP-267-000012309 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012311 | ELP-267-000012312 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000012316 | ELP-267-000012316 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012318 | ELP-267-000012318 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012320 | ELP-267-000012323 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012327 | ELP-267-000012327 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012329 | ELP-267-000012329 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012331 | ELP-267-000012335 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012339 | ELP-267-000012339 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012342 | ELP-267-000012342 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000012344 | ELP-267-000012344 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012346 | ELP-267-000012352 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012355 | ELP-267-000012357 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012359 | ELP-267-000012359 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012361 | ELP-267-000012362 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012366 | ELP-267-000012372 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012374 | ELP-267-000012378 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012380 | ELP-267-000012384 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000012386 | ELP-267-000012388 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012390 | ELP-267-000012391 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012393 | ELP-267-000012394 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012397 | ELP-267-000012397 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012399 | ELP-267-000012403 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012406 | ELP-267-000012415 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012417 | ELP-267-000012417 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012419 | ELP-267-000012419 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000012421 | ELP-267-000012423 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012425 | ELP-267-000012425 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012427 | ELP-267-000012427 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012429 | ELP-267-000012433 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012435 | ELP-267-000012437 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012439 | ELP-267-000012442 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012444 | ELP-267-000012447 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012449 | ELP-267-000012449 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000012451 | ELP-267-000012464 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012466 | ELP-267-000012475 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012477 | ELP-267-000012484 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012486 | ELP-267-000012493 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012495 | ELP-267-000012501 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012503 | ELP-267-000012506 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012508 | ELP-267-000012508 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012511 | ELP-267-000012518 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000012520 | ELP-267-000012525 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012527 | ELP-267-000012535 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012538 | ELP-267-000012548 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012550 | ELP-267-000012560 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012562 | ELP-267-000012562 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012564 | ELP-267-000012564 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012567 | ELP-267-000012568 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012570 | ELP-267-000012577 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000012579 | ELP-267-000012585 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012588 | ELP-267-000012594 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012597 | ELP-267-000012603 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012605 | ELP-267-000012609 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012611 | ELP-267-000012612 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012616 | ELP-267-000012620 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012622 | ELP-267-000012640 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012642 | ELP-267-000012642 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000012644 | ELP-267-000012650 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012653 | ELP-267-000012653 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012655 | ELP-267-000012657 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012659 | ELP-267-000012663 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012665 | ELP-267-000012668 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012676 | ELP-267-000012679 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012682 | ELP-267-000012690 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012692 | ELP-267-000012696 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000012698 | ELP-267-000012699 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012701 | ELP-267-000012705 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012707 | ELP-267-000012711 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012713 | ELP-267-000012715 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012720 | ELP-267-000012720 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012723 | ELP-267-000012724 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012728 | ELP-267-000012732 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012735 | ELP-267-000012735 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000012737 | ELP-267-000012755 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012757 | ELP-267-000012759 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012764 | ELP-267-000012764 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012768 | ELP-267-000012769 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012771 | ELP-267-000012775 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012777 | ELP-267-000012777 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012782 | ELP-267-000012782 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012784 | ELP-267-000012813 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000012815 | ELP-267-000012816 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012819 | ELP-267-000012821 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012823 | ELP-267-000012823 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012826 | ELP-267-000012830 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012832 | ELP-267-000012832 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012834 | ELP-267-000012837 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012839 | ELP-267-000012842 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012844 | ELP-267-000012844 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000012849 | ELP-267-000012851 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012854 | ELP-267-000012860 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012862 | ELP-267-000012862 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012865 | ELP-267-000012877 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012879 | ELP-267-000012886 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012888 | ELP-267-000012891 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012893 | ELP-267-000012902 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012905 | ELP-267-000012906 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000012908 | ELP-267-000012917 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012919 | ELP-267-000012919 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012924 | ELP-267-000012924 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012929 | ELP-267-000012932 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012935 | ELP-267-000012935 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012937 | ELP-267-000012946 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012948 | ELP-267-000012950 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012952 | ELP-267-000012956 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000012958 | ELP-267-000012962 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012964 | ELP-267-000012979 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012981 | ELP-267-000012981 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012984 | ELP-267-000012986 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012988 | ELP-267-000012989 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012991 | ELP-267-000012992 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012994 | ELP-267-000012997 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012999 | ELP-267-000012999 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000013001 | ELP-267-000013004 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013008 | ELP-267-000013015 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013017 | ELP-267-000013024 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013026 | ELP-267-000013029 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013031 | ELP-267-000013044 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013047 | ELP-267-000013052 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013055 | ELP-267-000013055 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013061 | ELP-267-000013063 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000013066 | ELP-267-000013068 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013070 | ELP-267-000013080 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013085 | ELP-267-000013086 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013088 | ELP-267-000013088 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013094 | ELP-267-000013094 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013096 | ELP-267-000013096 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013098 | ELP-267-000013105 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013108 | ELP-267-000013110 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000013113 | ELP-267-000013113 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013116 | ELP-267-000013119 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013121 | ELP-267-000013121 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013123 | ELP-267-000013126 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013128 | ELP-267-000013128 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013130 | ELP-267-000013131 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013133 | ELP-267-000013133 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013135 | ELP-267-000013141 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000013143 | ELP-267-000013149 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013151 | ELP-267-000013156 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013158 | ELP-267-000013163 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013165 | ELP-267-000013174 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013177 | ELP-267-000013183 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013185 | ELP-267-000013186 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013189 | ELP-267-000013190 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013192 | ELP-267-000013194 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000013196 | ELP-267-000013207 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013210 | ELP-267-000013210 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013212 | ELP-267-000013213 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013215 | ELP-267-000013215 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013217 | ELP-267-000013218 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013220 | ELP-267-000013222 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013224 | ELP-267-000013224 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013227 | ELP-267-000013238 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000013240 | ELP-267-000013243 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013245 | ELP-267-000013254 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013257 | ELP-267-000013257 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013260 | ELP-267-000013262 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013264 | ELP-267-000013265 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013267 | ELP-267-000013271 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013273 | ELP-267-000013274 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013276 | ELP-267-000013276 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000013278 | ELP-267-000013278 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013280 | ELP-267-000013281 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013284 | ELP-267-000013285 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013287 | ELP-267-000013290 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013292 | ELP-267-000013298 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013300 | ELP-267-000013301 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013304 | ELP-267-000013304 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013306 | ELP-267-000013307 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000013310 | ELP-267-000013310 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013313 | ELP-267-000013315 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013317 | ELP-267-000013321 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013323 | ELP-267-000013323 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013325 | ELP-267-000013327 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013335 | ELP-267-000013335 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013337 | ELP-267-000013337 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013339 | ELP-267-000013345 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000013347 | ELP-267-000013347 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013354 | ELP-267-000013354 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013363 | ELP-267-000013365 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013367 | ELP-267-000013371 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013374 | ELP-267-000013374 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013376 | ELP-267-000013378 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013382 | ELP-267-000013383 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013385 | ELP-267-000013385 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000013388 | ELP-267-000013388 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013390 | ELP-267-000013390 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013393 | ELP-267-000013397 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013399 | ELP-267-000013400 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013404 | ELP-267-000013404 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013406 | ELP-267-000013410 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013415 | ELP-267-000013416 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013418 | ELP-267-000013418 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000013420 | ELP-267-000013423 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013425 | ELP-267-000013426 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013428 | ELP-267-000013430 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013432 | ELP-267-000013432 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013439 | ELP-267-000013440 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013442 | ELP-267-000013442 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013444 | ELP-267-000013444 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013446 | ELP-267-000013450 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000013452 | ELP-267-000013452 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013455 | ELP-267-000013458 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013460 | ELP-267-000013464 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013466 | ELP-267-000013471 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013473 | ELP-267-000013473 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013475 | ELP-267-000013500 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013502 | ELP-267-000013504 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013506 | ELP-267-000013514 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000013516 | ELP-267-000013519 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013521 | ELP-267-000013521 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013523 | ELP-267-000013527 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013529 | ELP-267-000013533 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013538 | ELP-267-000013557 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013559 | ELP-267-000013560 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013563 | ELP-267-000013563 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013565 | ELP-267-000013574 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000013577 | ELP-267-000013588 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013590 | ELP-267-000013590 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013592 | ELP-267-000013593 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013595 | ELP-267-000013604 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013606 | ELP-267-000013608 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013611 | ELP-267-000013612 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013614 | ELP-267-000013614 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013616 | ELP-267-000013620 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000013622 | ELP-267-000013623 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013627 | ELP-267-000013638 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013642 | ELP-267-000013643 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013647 | ELP-267-000013649 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013651 | ELP-267-000013653 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013655 | ELP-267-000013657 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013662 | ELP-267-000013663 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013665 | ELP-267-000013667 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000013670 | ELP-267-000013670 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013675 | ELP-267-000013698 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013700 | ELP-267-000013717 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013719 | ELP-267-000013719 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013721 | ELP-267-000013724 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013726 | ELP-267-000013729 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013732 | ELP-267-000013733 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013735 | ELP-267-000013735 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000013737 | ELP-267-000013737 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013739 | ELP-267-000013740 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013744 | ELP-267-000013747 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013749 | ELP-267-000013750 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013752 | ELP-267-000013753 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013755 | ELP-267-000013757 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013759 | ELP-267-000013768 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013770 | ELP-267-000013813 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000013816 | ELP-267-000013816 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013818 | ELP-267-000013819 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013821 | ELP-267-000013822 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013824 | ELP-267-000013825 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013827 | ELP-267-000013827 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013829 | ELP-267-000013861 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013863 | ELP-267-000013864 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013866 | ELP-267-000013884 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000013886 | ELP-267-000013891 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013894 | ELP-267-000013896 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013898 | ELP-267-000013898 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013902 | ELP-267-000013903 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013906 | ELP-267-000013907 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013909 | ELP-267-000013917 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013920 | ELP-267-000013920 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013922 | ELP-267-000013922 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000013925 | ELP-267-000013926 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013929 | ELP-267-000013930 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013933 | ELP-267-000013938 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013940 | ELP-267-000013943 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013946 | ELP-267-000013947 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013949 | ELP-267-000013950 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013956 | ELP-267-000013957 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013959 | ELP-267-000013959 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000013962 | ELP-267-000013964 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013966 | ELP-267-000013971 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013976 | ELP-267-000013976 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013978 | ELP-267-000013979 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013981 | ELP-267-000013985 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013987 | ELP-267-000013989 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013992 | ELP-267-000013997 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014000 | ELP-267-000014008 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000014011 | ELP-267-000014011 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014013 | ELP-267-000014013 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014015 | ELP-267-000014020 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014022 | ELP-267-000014029 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014032 | ELP-267-000014032 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014034 | ELP-267-000014035 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014037 | ELP-267-000014043 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014045 | ELP-267-000014046 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000014048 | ELP-267-000014052 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014054 | ELP-267-000014054 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014056 | ELP-267-000014061 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014063 | ELP-267-000014066 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014068 | ELP-267-000014077 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014081 | ELP-267-000014083 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014085 | ELP-267-000014085 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014089 | ELP-267-000014095 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000014098 | ELP-267-000014099 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014101 | ELP-267-000014104 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014106 | ELP-267-000014122 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014124 | ELP-267-000014131 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014133 | ELP-267-000014137 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014139 | ELP-267-000014147 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014150 | ELP-267-000014150 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014154 | ELP-267-000014155 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000014157 | ELP-267-000014158 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014160 | ELP-267-000014162 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014164 | ELP-267-000014167 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014169 | ELP-267-000014170 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014173 | ELP-267-000014173 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014175 | ELP-267-000014177 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014179 | ELP-267-000014180 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014192 | ELP-267-000014194 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000014196 | ELP-267-000014196 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014200 | ELP-267-000014204 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014206 | ELP-267-000014209 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014211 | ELP-267-000014221 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014223 | ELP-267-000014223 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014225 | ELP-267-000014229 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014231 | ELP-267-000014234 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014236 | ELP-267-000014243 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000014245 | ELP-267-000014255 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014257 | ELP-267-000014267 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014269 | ELP-267-000014270 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014274 | ELP-267-000014276 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014279 | ELP-267-000014282 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014284 | ELP-267-000014287 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014289 | ELP-267-000014289 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014291 | ELP-267-000014291 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000014294 | ELP-267-000014297 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014299 | ELP-267-000014303 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014305 | ELP-267-000014305 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014310 | ELP-267-000014311 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014313 | ELP-267-000014314 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014316 | ELP-267-000014317 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014320 | ELP-267-000014321 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014323 | ELP-267-000014327 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000014329 | ELP-267-000014335 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014338 | ELP-267-000014339 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014343 | ELP-267-000014344 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014348 | ELP-267-000014348 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014351 | ELP-267-000014353 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014355 | ELP-267-000014355 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014357 | ELP-267-000014357 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014359 | ELP-267-000014363 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000014365 | ELP-267-000014367 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014369 | ELP-267-000014372 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014374 | ELP-267-000014374 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014376 | ELP-267-000014376 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014388 | ELP-267-000014390 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014392 | ELP-267-000014392 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014394 | ELP-267-000014396 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014398 | ELP-267-000014399 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000014402 | ELP-267-000014412 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014414 | ELP-267-000014416 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014421 | ELP-267-000014426 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014428 | ELP-267-000014428 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014430 | ELP-267-000014431 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014433 | ELP-267-000014433 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014435 | ELP-267-000014438 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014440 | ELP-267-000014442 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000014445 | ELP-267-000014445 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014448 | ELP-267-000014456 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014458 | ELP-267-000014465 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014468 | ELP-267-000014472 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014474 | ELP-267-000014486 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014489 | ELP-267-000014505 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014507 | ELP-267-000014509 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014511 | ELP-267-000014515 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000014517 | ELP-267-000014520 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014522 | ELP-267-000014523 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014525 | ELP-267-000014544 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014546 | ELP-267-000014546 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014549 | ELP-267-000014553 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014556 | ELP-267-000014561 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014563 | ELP-267-000014573 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014575 | ELP-267-000014576 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000014578 | ELP-267-000014584 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014586 | ELP-267-000014600 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014602 | ELP-267-000014602 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014605 | ELP-267-000014605 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014607 | ELP-267-000014609 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014612 | ELP-267-000014617 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014620 | ELP-267-000014643 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014646 | ELP-267-000014646 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000014648 | ELP-267-000014653 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014655 | ELP-267-000014656 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014658 | ELP-267-000014658 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014660 | ELP-267-000014665 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014668 | ELP-267-000014676 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014678 | ELP-267-000014680 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014682 | ELP-267-000014684 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014686 | ELP-267-000014690 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000014694 | ELP-267-000014694 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014696 | ELP-267-000014697 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014701 | ELP-267-000014701 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014703 | ELP-267-000014706 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014708 | ELP-267-000014709 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014711 | ELP-267-000014712 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014715 | ELP-267-000014715 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014717 | ELP-267-000014717 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000014720 | ELP-267-000014729 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014732 | ELP-267-000014732 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014734 | ELP-267-000014741 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014743 | ELP-267-000014745 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014747 | ELP-267-000014748 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014751 | ELP-267-000014756 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014761 | ELP-267-000014764 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014766 | ELP-267-000014771 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000014773 | ELP-267-000014777 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014780 | ELP-267-000014783 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014786 | ELP-267-000014790 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014792 | ELP-267-000014793 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014795 | ELP-267-000014798 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014800 | ELP-267-000014804 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014807 | ELP-267-000014807 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014811 | ELP-267-000014812 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000014816 | ELP-267-000014817 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014824 | ELP-267-000014824 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014828 | ELP-267-000014829 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014831 | ELP-267-000014831 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014833 | ELP-267-000014838 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014842 | ELP-267-000014844 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014848 | ELP-267-000014849 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014851 | ELP-267-000014855 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000014857 | ELP-267-000014858 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014860 | ELP-267-000014862 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014866 | ELP-267-000014866 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014868 | ELP-267-000014870 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014872 | ELP-267-000014875 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014880 | ELP-267-000014884 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014889 | ELP-267-000014890 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014892 | ELP-267-000014895 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000014901 | ELP-267-000014902 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014910 | ELP-267-000014910 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014916 | ELP-267-000014923 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014925 | ELP-267-000014925 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014927 | ELP-267-000014928 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014933 | ELP-267-000014939 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014941 | ELP-267-000014945 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014947 | ELP-267-000014947 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000014952 | ELP-267-000014952 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014954 | ELP-267-000014957 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014965 | ELP-267-000014965 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014967 | ELP-267-000014970 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014981 | ELP-267-000014981 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014983 | ELP-267-000014985 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014988 | ELP-267-000014990 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014992 | ELP-267-000014992 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000014995 | ELP-267-000014996 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014998 | ELP-267-000015001 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015003 | ELP-267-000015003 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015008 | ELP-267-000015013 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015017 | ELP-267-000015019 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015025 | ELP-267-000015027 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015029 | ELP-267-000015029 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015031 | ELP-267-000015034 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000015036 | ELP-267-000015038 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015041 | ELP-267-000015042 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015044 | ELP-267-000015045 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015047 | ELP-267-000015048 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015050 | ELP-267-000015055 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015057 | ELP-267-000015059 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015061 | ELP-267-000015063 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015065 | ELP-267-000015065 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000015069 | ELP-267-000015077 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015081 | ELP-267-000015082 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015085 | ELP-267-000015089 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015091 | ELP-267-000015091 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015093 | ELP-267-000015094 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015097 | ELP-267-000015097 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015099 | ELP-267-000015102 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015104 | ELP-267-000015105 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000015107 | ELP-267-000015107 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015109 | ELP-267-000015115 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015117 | ELP-267-000015117 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015119 | ELP-267-000015124 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015127 | ELP-267-000015130 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015135 | ELP-267-000015136 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015139 | ELP-267-000015139 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015142 | ELP-267-000015145 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000015147 | ELP-267-000015148 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015150 | ELP-267-000015153 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015155 | ELP-267-000015156 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015158 | ELP-267-000015159 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015165 | ELP-267-000015165 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015169 | ELP-267-000015174 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015176 | ELP-267-000015179 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015181 | ELP-267-000015181 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000015183 | ELP-267-000015196 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015198 | ELP-267-000015204 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015206 | ELP-267-000015206 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015208 | ELP-267-000015209 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015211 | ELP-267-000015211 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015222 | ELP-267-000015223 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015226 | ELP-267-000015230 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015232 | ELP-267-000015241 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000015243 | ELP-267-000015249 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015251 | ELP-267-000015254 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015256 | ELP-267-000015256 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015258 | ELP-267-000015263 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015265 | ELP-267-000015265 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015267 | ELP-267-000015269 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015275 | ELP-267-000015276 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015278 | ELP-267-000015281 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000015283 | ELP-267-000015284 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015286 | ELP-267-000015287 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015289 | ELP-267-000015293 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015296 | ELP-267-000015296 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015299 | ELP-267-000015299 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015301 | ELP-267-000015302 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015305 | ELP-267-000015309 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015312 | ELP-267-000015313 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000015315 | ELP-267-000015316 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015318 | ELP-267-000015323 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015326 | ELP-267-000015383 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015396 | ELP-267-000015399 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015401 | ELP-267-000015401 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015403 | ELP-267-000015403 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015405 | ELP-267-000015422 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015424 | ELP-267-000015427 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000015429 | ELP-267-000015432 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015434 | ELP-267-000015439 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015443 | ELP-267-000015448 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015450 | ELP-267-000015454 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015460 | ELP-267-000015462 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015469 | ELP-267-000015482 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015484 | ELP-267-000015484 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015488 | ELP-267-000015488 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000015490 | ELP-267-000015492 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015503 | ELP-267-000015508 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015511 | ELP-267-000015515 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015517 | ELP-267-000015539 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015541 | ELP-267-000015546 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015550 | ELP-267-000015558 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015562 | ELP-267-000015566 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015575 | ELP-267-000015575 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000015577 | ELP-267-000015580 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015583 | ELP-267-000015583 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015586 | ELP-267-000015588 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015590 | ELP-267-000015591 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015596 | ELP-267-000015599 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015612 | ELP-267-000015612 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015615 | ELP-267-000015616 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015619 | ELP-267-000015622 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000015625 | ELP-267-000015636 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015639 | ELP-267-000015642 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015645 | ELP-267-000015686 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015692 | ELP-267-000015692 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015695 | ELP-267-000015714 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015716 | ELP-267-000015729 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015732 | ELP-267-000015734 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015736 | ELP-267-000015750 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000015755 | ELP-267-000015757 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015761 | ELP-267-000015764 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015767 | ELP-267-000015767 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015769 | ELP-267-000015771 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015774 | ELP-267-000015776 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015779 | ELP-267-000015779 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015782 | ELP-267-000015782 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015785 | ELP-267-000015796 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000015801 | ELP-267-000015808 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015810 | ELP-267-000015810 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015814 | ELP-267-000015815 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015823 | ELP-267-000015837 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015839 | ELP-267-000015843 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015846 | ELP-267-000015853 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015855 | ELP-267-000015855 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015863 | ELP-267-000015869 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000015878 | ELP-267-000015888 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015891 | ELP-267-000015892 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015894 | ELP-267-000015902 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015904 | ELP-267-000015908 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015910 | ELP-267-000015911 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015913 | ELP-267-000015917 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015920 | ELP-267-000015920 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015923 | ELP-267-000015924 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000015928 | ELP-267-000015931 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015937 | ELP-267-000015940 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015942 | ELP-267-000015942 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015944 | ELP-267-000015991 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015993 | ELP-267-000015996 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015998 | ELP-267-000015999 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016001 | ELP-267-000016004 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016009 | ELP-267-000016010 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000016012 | ELP-267-000016016 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016020 | ELP-267-000016023 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016026 | ELP-267-000016030 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016036 | ELP-267-000016036 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016042 | ELP-267-000016054 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016058 | ELP-267-000016067 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016069 | ELP-267-000016069 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016071 | ELP-267-000016072 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000016076 | ELP-267-000016076 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016078 | ELP-267-000016084 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016088 | ELP-267-000016101 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016103 | ELP-267-000016110 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016112 | ELP-267-000016113 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016115 | ELP-267-000016115 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016117 | ELP-267-000016117 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016120 | ELP-267-000016122 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000016124 | ELP-267-000016130 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016132 | ELP-267-000016141 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016143 | ELP-267-000016144 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016156 | ELP-267-000016156 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016158 | ELP-267-000016158 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016160 | ELP-267-000016161 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016165 | ELP-267-000016175 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016177 | ELP-267-000016186 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000016188 | ELP-267-000016188 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016190 | ELP-267-000016191 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016193 | ELP-267-000016196 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016204 | ELP-267-000016233 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016235 | ELP-267-000016243 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016245 | ELP-267-000016254 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016256 | ELP-267-000016257 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016261 | ELP-267-000016261 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000016263 | ELP-267-000016263 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016265 | ELP-267-000016269 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016272 | ELP-267-000016274 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016278 | ELP-267-000016286 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016288 | ELP-267-000016288 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016290 | ELP-267-000016296 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016299 | ELP-267-000016300 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016302 | ELP-267-000016304 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000016306 | ELP-267-000016314 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016316 | ELP-267-000016321 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016323 | ELP-267-000016333 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016335 | ELP-267-000016343 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016346 | ELP-267-000016351 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016353 | ELP-267-000016353 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016355 | ELP-267-000016355 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016357 | ELP-267-000016360 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000016363 | ELP-267-000016365 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016368 | ELP-267-000016370 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016373 | ELP-267-000016374 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016376 | ELP-267-000016376 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016379 | ELP-267-000016380 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016384 | ELP-267-000016384 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016390 | ELP-267-000016391 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016394 | ELP-267-000016398 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000016400 | ELP-267-000016400 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016403 | ELP-267-000016427 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016432 | ELP-267-000016432 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016434 | ELP-267-000016442 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016445 | ELP-267-000016458 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016460 | ELP-267-000016460 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016463 | ELP-267-000016464 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016466 | ELP-267-000016488 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000016490 | ELP-267-000016493 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016495 | ELP-267-000016498 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016500 | ELP-267-000016506 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016509 | ELP-267-000016511 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016515 | ELP-267-000016516 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016518 | ELP-267-000016522 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016525 | ELP-267-000016527 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016529 | ELP-267-000016531 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000016533 | ELP-267-000016538 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016542 | ELP-267-000016555 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016560 | ELP-267-000016575 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016578 | ELP-267-000016579 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016582 | ELP-267-000016591 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016593 | ELP-267-000016593 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016595 | ELP-267-000016596 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016598 | ELP-267-000016604 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000016606 | ELP-267-000016607 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016610 | ELP-267-000016612 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016618 | ELP-267-000016624 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016626 | ELP-267-000016628 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016631 | ELP-267-000016631 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016633 | ELP-267-000016656 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016658 | ELP-267-000016664 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016666 | ELP-267-000016682 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000016686 | ELP-267-000016689 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016691 | ELP-267-000016696 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016700 | ELP-267-000016700 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016702 | ELP-267-000016705 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016708 | ELP-267-000016724 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016726 | ELP-267-000016733 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016736 | ELP-267-000016736 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016741 | ELP-267-000016743 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000016745 | ELP-267-000016748 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016752 | ELP-267-000016757 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016759 | ELP-267-000016763 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016768 | ELP-267-000016771 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016773 | ELP-267-000016773 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016775 | ELP-267-000016777 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016780 | ELP-267-000016780 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016783 | ELP-267-000016784 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000016786 | ELP-267-000016796 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016798 | ELP-267-000016800 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016804 | ELP-267-000016804 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016808 | ELP-267-000016809 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016811 | ELP-267-000016814 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016817 | ELP-267-000016827 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016829 | ELP-267-000016829 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016832 | ELP-267-000016832 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000016834 | ELP-267-000016837 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016839 | ELP-267-000016857 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016859 | ELP-267-000016862 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016865 | ELP-267-000016867 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016871 | ELP-267-000016872 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016874 | ELP-267-000016874 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016885 | ELP-267-000016895 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016898 | ELP-267-000016898 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000016903 | ELP-267-000016903 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016906 | ELP-267-000016906 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016908 | ELP-267-000016908 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016912 | ELP-267-000016915 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016919 | ELP-267-000016919 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016921 | ELP-267-000016925 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016928 | ELP-267-000016944 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016946 | ELP-267-000016955 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000016957 | ELP-267-000016959 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016961 | ELP-267-000016961 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016964 | ELP-267-000016966 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016969 | ELP-267-000016969 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016976 | ELP-267-000016976 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016982 | ELP-267-000016989 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016995 | ELP-267-000016995 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016997 | ELP-267-000017004 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000017007 | ELP-267-000017009 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017011 | ELP-267-000017011 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017013 | ELP-267-000017013 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017016 | ELP-267-000017017 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017022 | ELP-267-000017034 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017036 | ELP-267-000017037 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017041 | ELP-267-000017043 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017047 | ELP-267-000017047 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000017049 | ELP-267-000017049 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017052 | ELP-267-000017059 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017063 | ELP-267-000017066 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017068 | ELP-267-000017071 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017073 | ELP-267-000017074 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017080 | ELP-267-000017082 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017084 | ELP-267-000017084 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017086 | ELP-267-000017086 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000017088 | ELP-267-000017088 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017094 | ELP-267-000017102 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017104 | ELP-267-000017117 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017128 | ELP-267-000017128 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017145 | ELP-267-000017164 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017166 | ELP-267-000017182 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017184 | ELP-267-000017188 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017190 | ELP-267-000017199 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000017202 | ELP-267-000017212 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017214 | ELP-267-000017214 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017216 | ELP-267-000017218 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017225 | ELP-267-000017226 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017229 | ELP-267-000017243 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017249 | ELP-267-000017258 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017260 | ELP-267-000017261 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017267 | ELP-267-000017267 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000017271 | ELP-267-000017271 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017274 | ELP-267-000017274 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017277 | ELP-267-000017277 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017279 | ELP-267-000017281 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017283 | ELP-267-000017287 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017292 | ELP-267-000017293 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017296 | ELP-267-000017302 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017304 | ELP-267-000017308 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000017310 | ELP-267-000017310 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017319 | ELP-267-000017320 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017322 | ELP-267-000017333 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017338 | ELP-267-000017346 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017348 | ELP-267-000017350 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017352 | ELP-267-000017352 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017354 | ELP-267-000017357 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017359 | ELP-267-000017359 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000017366 | ELP-267-000017393 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017395 | ELP-267-000017402 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017405 | ELP-267-000017410 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017412 | ELP-267-000017475 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017479 | ELP-267-000017482 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017484 | ELP-267-000017485 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017487 | ELP-267-000017494 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017499 | ELP-267-000017500 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000017502 | ELP-267-000017502 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017505 | ELP-267-000017515 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017517 | ELP-267-000017520 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017523 | ELP-267-000017524 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017527 | ELP-267-000017533 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017535 | ELP-267-000017536 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017538 | ELP-267-000017539 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017541 | ELP-267-000017549 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000017551 | ELP-267-000017555 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017557 | ELP-267-000017564 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017566 | ELP-267-000017567 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017570 | ELP-267-000017580 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017582 | ELP-267-000017585 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017589 | ELP-267-000017591 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017595 | ELP-267-000017606 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017608 | ELP-267-000017621 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000017624 | ELP-267-000017632 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017635 | ELP-267-000017640 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017642 | ELP-267-000017643 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017646 | ELP-267-000017649 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017654 | ELP-267-000017655 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017659 | ELP-267-000017666 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017668 | ELP-267-000017684 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017690 | ELP-267-000017695 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000017698 | ELP-267-000017698 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017700 | ELP-267-000017706 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017710 | ELP-267-000017717 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017719 | ELP-267-000017719 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017723 | ELP-267-000017723 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017725 | ELP-267-000017726 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017728 | ELP-267-000017740 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017742 | ELP-267-000017761 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000017764 | ELP-267-000017764 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017771 | ELP-267-000017776 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017778 | ELP-267-000017784 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017787 | ELP-267-000017789 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017791 | ELP-267-000017792 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017795 | ELP-267-000017795 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017797 | ELP-267-000017799 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017802 | ELP-267-000017802 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000017804 | ELP-267-000017809 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017811 | ELP-267-000017817 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017820 | ELP-267-000017824 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017826 | ELP-267-000017826 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017828 | ELP-267-000017828 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017835 | ELP-267-000017843 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017846 | ELP-267-000017848 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017850 | ELP-267-000017853 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000017855 | ELP-267-000017875 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017878 | ELP-267-000017879 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017882 | ELP-267-000017882 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017887 | ELP-267-000017898 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017901 | ELP-267-000017911 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017913 | ELP-267-000017924 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017926 | ELP-267-000017927 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017931 | ELP-267-000017931 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000017936 | ELP-267-000017937 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017940 | ELP-267-000017942 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017945 | ELP-267-000017952 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017954 | ELP-267-000017954 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017956 | ELP-267-000017967 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017971 | ELP-267-000017981 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017984 | ELP-267-000017984 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017987 | ELP-267-000018004 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000018009 | ELP-267-000018009 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018013 | ELP-267-000018019 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018022 | ELP-267-000018025 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018028 | ELP-267-000018031 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018033 | ELP-267-000018034 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018038 | ELP-267-000018046 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018049 | ELP-267-000018054 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018059 | ELP-267-000018059 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000018062 | ELP-267-000018072 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018074 | ELP-267-000018074 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018076 | ELP-267-000018079 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018081 | ELP-267-000018101 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018103 | ELP-267-000018124 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018128 | ELP-267-000018128 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018130 | ELP-267-000018133 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018135 | ELP-267-000018137 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000018140 | ELP-267-000018140 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018142 | ELP-267-000018187 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018189 | ELP-267-000018192 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018196 | ELP-267-000018196 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018198 | ELP-267-000018212 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018214 | ELP-267-000018214 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018216 | ELP-267-000018223 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018227 | ELP-267-000018235 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000018237 | ELP-267-000018254 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018257 | ELP-267-000018258 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018262 | ELP-267-000018265 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018267 | ELP-267-000018275 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018278 | ELP-267-000018280 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018282 | ELP-267-000018300 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018302 | ELP-267-000018312 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018316 | ELP-267-000018329 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000018332 | ELP-267-000018345 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018347 | ELP-267-000018374 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018376 | ELP-267-000018388 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018390 | ELP-267-000018401 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018403 | ELP-267-000018410 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018412 | ELP-267-000018414 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018422 | ELP-267-000018423 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018426 | ELP-267-000018432 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000018434 | ELP-267-000018434 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018436 | ELP-267-000018440 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018444 | ELP-267-000018460 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018462 | ELP-267-000018467 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018470 | ELP-267-000018492 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018495 | ELP-267-000018512 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018514 | ELP-267-000018516 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018522 | ELP-267-000018529 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000018532 | ELP-267-000018535 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018537 | ELP-267-000018538 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018540 | ELP-267-000018540 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018543 | ELP-267-000018544 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018546 | ELP-267-000018556 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018558 | ELP-267-000018559 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018561 | ELP-267-000018563 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018565 | ELP-267-000018569 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000018572 | ELP-267-000018574 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018576 | ELP-267-000018593 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018599 | ELP-267-000018604 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018606 | ELP-267-000018608 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018610 | ELP-267-000018619 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018621 | ELP-267-000018621 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018624 | ELP-267-000018631 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018660 | ELP-267-000018668 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000018670 | ELP-267-000018672 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018674 | ELP-267-000018686 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018688 | ELP-267-000018690 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018692 | ELP-267-000018700 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018703 | ELP-267-000018704 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018711 | ELP-267-000018711 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018713 | ELP-267-000018718 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018720 | ELP-267-000018725 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000018728 | ELP-267-000018734 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018736 | ELP-267-000018744 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018747 | ELP-267-000018752 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018758 | ELP-267-000018758 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018760 | ELP-267-000018770 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018772 | ELP-267-000018773 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018775 | ELP-267-000018777 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018779 | ELP-267-000018814 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000018816 | ELP-267-000018823 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018825 | ELP-267-000018835 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018839 | ELP-267-000018844 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018846 | ELP-267-000018857 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018862 | ELP-267-000018863 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018866 | ELP-267-000018875 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018885 | ELP-267-000018890 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018894 | ELP-267-000018894 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000018896 | ELP-267-000018903 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018905 | ELP-267-000018914 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018918 | ELP-267-000018951 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018956 | ELP-267-000018967 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018969 | ELP-267-000018969 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018971 | ELP-267-000018978 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018983 | ELP-267-000018994 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018997 | ELP-267-000019002 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000019005 | ELP-267-000019007 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019018 | ELP-267-000019018 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019028 | ELP-267-000019031 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019033 | ELP-267-000019041 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019044 | ELP-267-000019045 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019055 | ELP-267-000019084 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019086 | ELP-267-000019090 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019093 | ELP-267-000019100 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000019102 | ELP-267-000019114 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019116 | ELP-267-000019117 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019120 | ELP-267-000019123 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019125 | ELP-267-000019128 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019133 | ELP-267-000019137 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019149 | ELP-267-000019153 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019155 | ELP-267-000019155 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019168 | ELP-267-000019170 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000019177 | ELP-267-000019177 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019179 | ELP-267-000019181 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019189 | ELP-267-000019192 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019194 | ELP-267-000019198 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019200 | ELP-267-000019200 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019202 | ELP-267-000019207 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019213 | ELP-267-000019218 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019220 | ELP-267-000019228 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000019230 | ELP-267-000019233 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019235 | ELP-267-000019235 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019237 | ELP-267-000019238 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019240 | ELP-267-000019247 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019252 | ELP-267-000019253 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019265 | ELP-267-000019265 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019269 | ELP-267-000019270 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019272 | ELP-267-000019282 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000019284 | ELP-267-000019285 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019289 | ELP-267-000019293 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019299 | ELP-267-000019302 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019304 | ELP-267-000019318 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019320 | ELP-267-000019320 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019323 | ELP-267-000019325 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019328 | ELP-267-000019333 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019338 | ELP-267-000019342 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000019344 | ELP-267-000019351 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019353 | ELP-267-000019356 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019359 | ELP-267-000019371 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019373 | ELP-267-000019377 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019379 | ELP-267-000019391 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019394 | ELP-267-000019394 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019399 | ELP-267-000019399 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019401 | ELP-267-000019401 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000019403 | ELP-267-000019404 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019406 | ELP-267-000019407 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019410 | ELP-267-000019411 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019416 | ELP-267-000019418 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019420 | ELP-267-000019420 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019423 | ELP-267-000019423 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019425 | ELP-267-000019425 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019431 | ELP-267-000019443 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000019453 | ELP-267-000019460 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019462 | ELP-267-000019463 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019469 | ELP-267-000019476 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019479 | ELP-267-000019481 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019483 | ELP-267-000019487 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019491 | ELP-267-000019491 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019495 | ELP-267-000019495 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019498 | ELP-267-000019499 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000019502 | ELP-267-000019505 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019507 | ELP-267-000019513 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019515 | ELP-267-000019515 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019517 | ELP-267-000019529 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019531 | ELP-267-000019535 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019537 | ELP-267-000019538 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019540 | ELP-267-000019542 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019544 | ELP-267-000019546 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000019548 | ELP-267-000019548 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019552 | ELP-267-000019557 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019561 | ELP-267-000019569 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019571 | ELP-267-000019575 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019577 | ELP-267-000019578 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019580 | ELP-267-000019581 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019583 | ELP-267-000019596 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019599 | ELP-267-000019599 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000019604 | ELP-267-000019605 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019607 | ELP-267-000019608 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019613 | ELP-267-000019619 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019622 | ELP-267-000019622 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019632 | ELP-267-000019632 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019634 | ELP-267-000019634 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019640 | ELP-267-000019641 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019643 | ELP-267-000019651 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000019653 | ELP-267-000019662 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019664 | ELP-267-000019664 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019666 | ELP-267-000019666 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019669 | ELP-267-000019689 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019694 | ELP-267-000019696 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019701 | ELP-267-000019703 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019705 | ELP-267-000019709 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019711 | ELP-267-000019725 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000019730 | ELP-267-000019731 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019736 | ELP-267-000019737 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019739 | ELP-267-000019747 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019749 | ELP-267-000019752 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019754 | ELP-267-000019757 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019760 | ELP-267-000019760 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019763 | ELP-267-000019763 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019765 | ELP-267-000019767 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000019770 | ELP-267-000019771 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019774 | ELP-267-000019774 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019783 | ELP-267-000019801 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019803 | ELP-267-000019803 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019808 | ELP-267-000019811 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019814 | ELP-267-000019819 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019825 | ELP-267-000019828 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019834 | ELP-267-000019834 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000019837 | ELP-267-000019837 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019842 | ELP-267-000019851 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019854 | ELP-267-000019854 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019856 | ELP-267-000019857 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019860 | ELP-267-000019860 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019863 | ELP-267-000019866 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019872 | ELP-267-000019876 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019883 | ELP-267-000019913 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000019915 | ELP-267-000019916 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019918 | ELP-267-000019919 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019921 | ELP-267-000019922 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019925 | ELP-267-000019925 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019927 | ELP-267-000019927 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019929 | ELP-267-000019935 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019937 | ELP-267-000019943 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019949 | ELP-267-000019951 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000019953 | ELP-267-000019961 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019963 | ELP-267-000019964 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019966 | ELP-267-000019968 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019970 | ELP-267-000019970 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019972 | ELP-267-000019979 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019981 | ELP-267-000019985 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019988 | ELP-267-000019999 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020005 | ELP-267-000020005 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000020008 | ELP-267-000020014 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020019 | ELP-267-000020024 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020026 | ELP-267-000020031 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020034 | ELP-267-000020036 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020039 | ELP-267-000020042 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020044 | ELP-267-000020044 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020046 | ELP-267-000020047 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020049 | ELP-267-000020049 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000020051 | ELP-267-000020051 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020054 | ELP-267-000020057 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020059 | ELP-267-000020060 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020062 | ELP-267-000020064 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020067 | ELP-267-000020067 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020069 | ELP-267-000020071 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020073 | ELP-267-000020073 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020077 | ELP-267-000020077 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000020080 | ELP-267-000020080 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020084 | ELP-267-000020088 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020091 | ELP-267-000020092 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020094 | ELP-267-000020094 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020100 | ELP-267-000020100 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020102 | ELP-267-000020104 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020107 | ELP-267-000020116 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020120 | ELP-267-000020122 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000020125 | ELP-267-000020125 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020128 | ELP-267-000020136 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020138 | ELP-267-000020144 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020146 | ELP-267-000020147 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020156 | ELP-267-000020156 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020158 | ELP-267-000020161 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020164 | ELP-267-000020164 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020167 | ELP-267-000020174 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000020178 | ELP-267-000020178 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020189 | ELP-267-000020189 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020191 | ELP-267-000020191 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020193 | ELP-267-000020204 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020206 | ELP-267-000020206 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020208 | ELP-267-000020208 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020210 | ELP-267-000020212 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020218 | ELP-267-000020218 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000020223 | ELP-267-000020223 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020227 | ELP-267-000020235 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020237 | ELP-267-000020245 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020247 | ELP-267-000020251 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020253 | ELP-267-000020253 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020255 | ELP-267-000020256 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020258 | ELP-267-000020265 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020269 | ELP-267-000020278 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000020283 | ELP-267-000020283 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020285 | ELP-267-000020289 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020294 | ELP-267-000020300 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020303 | ELP-267-000020309 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020315 | ELP-267-000020321 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020325 | ELP-267-000020325 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020327 | ELP-267-000020333 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020335 | ELP-267-000020338 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000020344 | ELP-267-000020349 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020351 | ELP-267-000020358 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020360 | ELP-267-000020360 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020362 | ELP-267-000020367 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020369 | ELP-267-000020384 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020388 | ELP-267-000020390 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020393 | ELP-267-000020410 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020412 | ELP-267-000020427 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000020429 | ELP-267-000020430 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020432 | ELP-267-000020434 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020438 | ELP-267-000020443 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020445 | ELP-267-000020445 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020449 | ELP-267-000020449 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020452 | ELP-267-000020455 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020457 | ELP-267-000020461 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020464 | ELP-267-000020466 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000020468 | ELP-267-000020481 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020483 | ELP-267-000020485 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020487 | ELP-267-000020506 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020509 | ELP-267-000020512 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020514 | ELP-267-000020514 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020524 | ELP-267-000020524 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020531 | ELP-267-000020536 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020539 | ELP-267-000020539 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000020541 | ELP-267-000020543 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020545 | ELP-267-000020566 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020568 | ELP-267-000020572 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020574 | ELP-267-000020574 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020576 | ELP-267-000020586 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020588 | ELP-267-000020589 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020592 | ELP-267-000020592 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020595 | ELP-267-000020598 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000020600 | ELP-267-000020600 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020604 | ELP-267-000020606 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020608 | ELP-267-000020609 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020611 | ELP-267-000020634 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020637 | ELP-267-000020637 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020639 | ELP-267-000020639 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020642 | ELP-267-000020643 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020645 | ELP-267-000020646 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000020648 | ELP-267-000020650 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020652 | ELP-267-000020654 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020656 | ELP-267-000020661 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020663 | ELP-267-000020671 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020673 | ELP-267-000020678 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020680 | ELP-267-000020683 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020702 | ELP-267-000020702 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020707 | ELP-267-000020710 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000020721 | ELP-267-000020723 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020725 | ELP-267-000020728 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020742 | ELP-267-000020749 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020751 | ELP-267-000020751 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020757 | ELP-267-000020764 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020766 | ELP-267-000020766 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020769 | ELP-267-000020771 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020773 | ELP-267-000020778 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000020780 | ELP-267-000020780 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020782 | ELP-267-000020789 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020791 | ELP-267-000020804 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020818 | ELP-267-000020819 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020823 | ELP-267-000020836 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020838 | ELP-267-000020861 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020863 | ELP-267-000020868 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020870 | ELP-267-000020881 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000020885 | ELP-267-000020889 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020892 | ELP-267-000020894 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020896 | ELP-267-000020907 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020909 | ELP-267-000020911 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020918 | ELP-267-000020920 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020926 | ELP-267-000020929 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020932 | ELP-267-000020937 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020939 | ELP-267-000020941 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000020943 | ELP-267-000020946 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020948 | ELP-267-000020949 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020951 | ELP-267-000020959 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020964 | ELP-267-000020966 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020973 | ELP-267-000020973 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020975 | ELP-267-000020984 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020986 | ELP-267-000020994 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021006 | ELP-267-000021013 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000021015 | ELP-267-000021015 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021017 | ELP-267-000021022 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021024 | ELP-267-000021025 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021027 | ELP-267-000021029 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021031 | ELP-267-000021032 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021042 | ELP-267-000021043 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021045 | ELP-267-000021046 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021049 | ELP-267-000021052 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000021057 | ELP-267-000021058 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021062 | ELP-267-000021064 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021066 | ELP-267-000021067 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021070 | ELP-267-000021070 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021076 | ELP-267-000021078 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021082 | ELP-267-000021086 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021089 | ELP-267-000021094 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021096 | ELP-267-000021098 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000021102 | ELP-267-000021102 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021108 | ELP-267-000021109 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021111 | ELP-267-000021118 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021120 | ELP-267-000021125 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021128 | ELP-267-000021128 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021130 | ELP-267-000021133 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021135 | ELP-267-000021135 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021137 | ELP-267-000021147 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000021160 | ELP-267-000021160 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021164 | ELP-267-000021180 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021182 | ELP-267-000021184 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021192 | ELP-267-000021194 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021196 | ELP-267-000021198 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021200 | ELP-267-000021200 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021207 | ELP-267-000021209 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021211 | ELP-267-000021212 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000021214 | ELP-267-000021215 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021218 | ELP-267-000021222 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021233 | ELP-267-000021234 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021237 | ELP-267-000021238 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021241 | ELP-267-000021241 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021243 | ELP-267-000021245 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021247 | ELP-267-000021248 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021251 | ELP-267-000021254 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000021256 | ELP-267-000021257 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021259 | ELP-267-000021267 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021272 | ELP-267-000021273 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021276 | ELP-267-000021287 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021294 | ELP-267-000021295 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021299 | ELP-267-000021304 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021312 | ELP-267-000021315 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021321 | ELP-267-000021322 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000021327 | ELP-267-000021330 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021332 | ELP-267-000021332 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021334 | ELP-267-000021343 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021350 | ELP-267-000021352 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021356 | ELP-267-000021357 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021359 | ELP-267-000021367 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021370 | ELP-267-000021374 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021376 | ELP-267-000021378 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000021380 | ELP-267-000021394 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021402 | ELP-267-000021403 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021408 | ELP-267-000021418 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021420 | ELP-267-000021429 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021431 | ELP-267-000021433 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021435 | ELP-267-000021438 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021441 | ELP-267-000021441 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021443 | ELP-267-000021443 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000021446 | ELP-267-000021455 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021457 | ELP-267-000021461 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021463 | ELP-267-000021480 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021484 | ELP-267-000021486 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021491 | ELP-267-000021493 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021495 | ELP-267-000021497 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021499 | ELP-267-000021500 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021515 | ELP-267-000021522 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000021524 | ELP-267-000021526 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021529 | ELP-267-000021536 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021538 | ELP-267-000021548 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021550 | ELP-267-000021557 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021559 | ELP-267-000021561 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021569 | ELP-267-000021569 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021573 | ELP-267-000021577 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021583 | ELP-267-000021586 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000021588 | ELP-267-000021589 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021592 | ELP-267-000021592 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021594 | ELP-267-000021596 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021598 | ELP-267-000021600 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021602 | ELP-267-000021616 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021618 | ELP-267-000021620 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021623 | ELP-267-000021623 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021626 | ELP-267-000021629 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000021632 | ELP-267-000021633 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021652 | ELP-267-000021659 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021661 | ELP-267-000021665 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021668 | ELP-267-000021670 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021685 | ELP-267-000021689 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021692 | ELP-267-000021693 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021695 | ELP-267-000021695 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021700 | ELP-267-000021701 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000021703 | ELP-267-000021704 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021707 | ELP-267-000021707 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021709 | ELP-267-000021709 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021711 | ELP-267-000021713 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021716 | ELP-267-000021718 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021720 | ELP-267-000021724 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021726 | ELP-267-000021731 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021733 | ELP-267-000021740 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000021743 | ELP-267-000021744 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021747 | ELP-267-000021751 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021756 | ELP-267-000021757 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021759 | ELP-267-000021763 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021767 | ELP-267-000021769 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021771 | ELP-267-000021775 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021778 | ELP-267-000021779 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021781 | ELP-267-000021786 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000021788 | ELP-267-000021793 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021798 | ELP-267-000021805 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021807 | ELP-267-000021807 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021812 | ELP-267-000021814 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021820 | ELP-267-000021827 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021832 | ELP-267-000021832 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021834 | ELP-267-000021834 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021843 | ELP-267-000021847 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000021852 | ELP-267-000021853 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021857 | ELP-267-000021857 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021860 | ELP-267-000021860 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021862 | ELP-267-000021863 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021866 | ELP-267-000021868 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021879 | ELP-267-000021887 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021896 | ELP-267-000021897 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021899 | ELP-267-000021903 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000021915 | ELP-267-000021931 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021933 | ELP-267-000021941 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021950 | ELP-267-000021952 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021954 | ELP-267-000021955 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021958 | ELP-267-000021959 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021961 | ELP-267-000021965 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021981 | ELP-267-000021982 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021985 | ELP-267-000021987 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000021990 | ELP-267-000021998 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022000 | ELP-267-000022027 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022031 | ELP-267-000022041 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022044 | ELP-267-000022047 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022051 | ELP-267-000022054 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022056 | ELP-267-000022057 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022060 | ELP-267-000022061 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022065 | ELP-267-000022071 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000022078 | ELP-267-000022092 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022094 | ELP-267-000022097 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022101 | ELP-267-000022108 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022110 | ELP-267-000022110 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022112 | ELP-267-000022119 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022122 | ELP-267-000022133 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022137 | ELP-267-000022158 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022162 | ELP-267-000022164 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000022174 | ELP-267-000022181 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022183 | ELP-267-000022191 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022193 | ELP-267-000022193 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022198 | ELP-267-000022214 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022216 | ELP-267-000022216 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022219 | ELP-267-000022226 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022230 | ELP-267-000022255 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022258 | ELP-267-000022263 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000022265 | ELP-267-000022305 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022307 | ELP-267-000022307 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022309 | ELP-267-000022309 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022311 | ELP-267-000022316 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022319 | ELP-267-000022319 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022321 | ELP-267-000022324 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022329 | ELP-267-000022331 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022334 | ELP-267-000022334 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000022337 | ELP-267-000022346 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022348 | ELP-267-000022389 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022393 | ELP-267-000022394 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022398 | ELP-267-000022401 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022403 | ELP-267-000022404 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022406 | ELP-267-000022420 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022422 | ELP-267-000022434 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022437 | ELP-267-000022438 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000022440 | ELP-267-000022452 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022455 | ELP-267-000022460 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022463 | ELP-267-000022465 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022469 | ELP-267-000022474 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022477 | ELP-267-000022480 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022482 | ELP-267-000022489 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022491 | ELP-267-000022491 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022494 | ELP-267-000022498 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000022500 | ELP-267-000022501 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022504 | ELP-267-000022504 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022506 | ELP-267-000022514 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022516 | ELP-267-000022535 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022538 | ELP-267-000022538 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022541 | ELP-267-000022554 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022557 | ELP-267-000022559 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022561 | ELP-267-000022565 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000022567 | ELP-267-000022594 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022601 | ELP-267-000022606 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022610 | ELP-267-000022613 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022617 | ELP-267-000022620 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022623 | ELP-267-000022644 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022647 | ELP-267-000022647 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022649 | ELP-267-000022664 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022666 | ELP-267-000022670 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000022672 | ELP-267-000022676 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022678 | ELP-267-000022685 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022689 | ELP-267-000022691 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022698 | ELP-267-000022699 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022703 | ELP-267-000022725 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022729 | ELP-267-000022729 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022731 | ELP-267-000022734 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022736 | ELP-267-000022742 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000022744 | ELP-267-000022745 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022748 | ELP-267-000022748 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022750 | ELP-267-000022760 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022764 | ELP-267-000022764 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022766 | ELP-267-000022767 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022770 | ELP-267-000022775 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022790 | ELP-267-000022796 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022799 | ELP-267-000022800 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000022804 | ELP-267-000022805 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022807 | ELP-267-000022808 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022810 | ELP-267-000022812 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022814 | ELP-267-000022816 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022819 | ELP-267-000022821 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022823 | ELP-267-000022827 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022829 | ELP-267-000022829 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022831 | ELP-267-000022833 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000022835 | ELP-267-000022842 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022844 | ELP-267-000022846 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022848 | ELP-267-000022857 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022859 | ELP-267-000022861 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022864 | ELP-267-000022864 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022866 | ELP-267-000022877 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022880 | ELP-267-000022887 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022890 | ELP-267-000022893 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000022895 | ELP-267-000022928 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022930 | ELP-267-000022934 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022937 | ELP-267-000022937 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022939 | ELP-267-000022939 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022941 | ELP-267-000022956 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022958 | ELP-267-000022966 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022971 | ELP-267-000022995 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022997 | ELP-267-000022997 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000022999 | ELP-267-000023002 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023004 | ELP-267-000023004 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023006 | ELP-267-000023014 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023019 | ELP-267-000023042 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023044 | ELP-267-000023044 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023046 | ELP-267-000023048 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023053 | ELP-267-000023059 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023061 | ELP-267-000023096 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000023099 | ELP-267-000023099 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023101 | ELP-267-000023110 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023112 | ELP-267-000023115 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023118 | ELP-267-000023122 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023125 | ELP-267-000023125 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023127 | ELP-267-000023129 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023132 | ELP-267-000023141 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023143 | ELP-267-000023143 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000023145 | ELP-267-000023145 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023147 | ELP-267-000023163 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023165 | ELP-267-000023165 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023167 | ELP-267-000023172 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023174 | ELP-267-000023179 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023183 | ELP-267-000023193 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023195 | ELP-267-000023196 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023198 | ELP-267-000023218 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000023220 | ELP-267-000023221 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023223 | ELP-267-000023226 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023228 | ELP-267-000023228 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023234 | ELP-267-000023237 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023246 | ELP-267-000023246 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023275 | ELP-267-000023279 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023281 | ELP-267-000023281 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023284 | ELP-267-000023285 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000023287 | ELP-267-000023291 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023294 | ELP-267-000023294 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023298 | ELP-267-000023299 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023304 | ELP-267-000023323 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023329 | ELP-267-000023346 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023348 | ELP-267-000023356 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023367 | ELP-267-000023373 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023380 | ELP-267-000023388 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000023392 | ELP-267-000023394 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023396 | ELP-267-000023397 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023401 | ELP-267-000023412 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023415 | ELP-267-000023424 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023426 | ELP-267-000023427 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023439 | ELP-267-000023439 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023444 | ELP-267-000023447 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023450 | ELP-267-000023453 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000023455 | ELP-267-000023458 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023460 | ELP-267-000023462 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023469 | ELP-267-000023469 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023471 | ELP-267-000023472 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023477 | ELP-267-000023478 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023480 | ELP-267-000023483 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023486 | ELP-267-000023492 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023494 | ELP-267-000023495 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000023499 | ELP-267-000023505 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023511 | ELP-267-000023515 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023517 | ELP-267-000023529 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023532 | ELP-267-000023532 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023535 | ELP-267-000023536 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023540 | ELP-267-000023543 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023545 | ELP-267-000023550 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023552 | ELP-267-000023555 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000023557 | ELP-267-000023561 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023566 | ELP-267-000023568 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023570 | ELP-267-000023576 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023578 | ELP-267-000023578 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023580 | ELP-267-000023588 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023590 | ELP-267-000023590 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023593 | ELP-267-000023593 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023595 | ELP-267-000023596 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000023598 | ELP-267-000023598 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023600 | ELP-267-000023600 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023602 | ELP-267-000023603 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023605 | ELP-267-000023605 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023607 | ELP-267-000023607 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023609 | ELP-267-000023609 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023611 | ELP-267-000023611 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023613 | ELP-267-000023613 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000023615 | ELP-267-000023615 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023617 | ELP-267-000023617 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023619 | ELP-267-000023619 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023621 | ELP-267-000023621 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023623 | ELP-267-000023627 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023629 | ELP-267-000023629 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023631 | ELP-267-000023631 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023633 | ELP-267-000023633 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000023635 | ELP-267-000023635 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023637 | ELP-267-000023638 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023640 | ELP-267-000023641 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023643 | ELP-267-000023650 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023653 | ELP-267-000023653 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023655 | ELP-267-000023655 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023657 | ELP-267-000023658 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023660 | ELP-267-000023660 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000023662 | ELP-267-000023662 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023664 | ELP-267-000023667 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023669 | ELP-267-000023669 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023708 | ELP-267-000023708 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023728 | ELP-267-000023728 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023730 | ELP-267-000023731 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023734 | ELP-267-000023734 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023737 | ELP-267-000023747 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000023750 | ELP-267-000023811 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023814 | ELP-267-000023814 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023819 | ELP-267-000023822 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023825 | ELP-267-000023828 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023830 | ELP-267-000023830 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023835 | ELP-267-000023835 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023840 | ELP-267-000023840 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023844 | ELP-267-000023844 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000023846 | ELP-267-000023849 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023851 | ELP-267-000023852 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023856 | ELP-267-000023856 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023863 | ELP-267-000023863 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023865 | ELP-267-000023871 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023873 | ELP-267-000023879 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023883 | ELP-267-000023889 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023895 | ELP-267-000023895 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000023898 | ELP-267-000023904 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023906 | ELP-267-000023917 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023921 | ELP-267-000023940 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023942 | ELP-267-000023952 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023954 | ELP-267-000023992 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023999 | ELP-267-000024010 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024012 | ELP-267-000024015 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024022 | ELP-267-000024024 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000024028 | ELP-267-000024030 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024033 | ELP-267-000024034 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024036 | ELP-267-000024036 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024039 | ELP-267-000024039 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024041 | ELP-267-000024047 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024050 | ELP-267-000024057 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024059 | ELP-267-000024062 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024065 | ELP-267-000024067 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000024071 | ELP-267-000024074 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024078 | ELP-267-000024085 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024087 | ELP-267-000024097 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024099 | ELP-267-000024103 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024105 | ELP-267-000024109 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024114 | ELP-267-000024114 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024124 | ELP-267-000024125 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024127 | ELP-267-000024141 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000024146 | ELP-267-000024146 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024148 | ELP-267-000024153 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024156 | ELP-267-000024158 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024160 | ELP-267-000024168 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024170 | ELP-267-000024170 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024172 | ELP-267-000024172 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024174 | ELP-267-000024178 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024180 | ELP-267-000024185 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000024187 | ELP-267-000024187 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024189 | ELP-267-000024194 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024202 | ELP-267-000024205 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024207 | ELP-267-000024207 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024212 | ELP-267-000024224 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024226 | ELP-267-000024232 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024234 | ELP-267-000024234 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024240 | ELP-267-000024240 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000024242 | ELP-267-000024253 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024255 | ELP-267-000024288 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024294 | ELP-267-000024318 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024321 | ELP-267-000024321 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024324 | ELP-267-000024336 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024342 | ELP-267-000024342 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024345 | ELP-267-000024349 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024351 | ELP-267-000024359 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000024361 | ELP-267-000024364 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024368 | ELP-267-000024374 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024377 | ELP-267-000024380 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024382 | ELP-267-000024382 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024384 | ELP-267-000024387 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024389 | ELP-267-000024389 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024391 | ELP-267-000024404 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024406 | ELP-267-000024406 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000024408 | ELP-267-000024408 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024427 | ELP-267-000024429 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024434 | ELP-267-000024434 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024436 | ELP-267-000024437 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024443 | ELP-267-000024472 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024474 | ELP-267-000024481 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024484 | ELP-267-000024485 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024488 | ELP-267-000024496 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000024500 | ELP-267-000024506 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024508 | ELP-267-000024510 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024514 | ELP-267-000024520 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024523 | ELP-267-000024531 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024534 | ELP-267-000024543 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024547 | ELP-267-000024602 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024604 | ELP-267-000024607 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024613 | ELP-267-000024614 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000024618 | ELP-267-000024624 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024626 | ELP-267-000024626 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024628 | ELP-267-000024634 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024657 | ELP-267-000024672 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024674 | ELP-267-000024675 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024677 | ELP-267-000024680 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024682 | ELP-267-000024686 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024688 | ELP-267-000024708 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000024710 | ELP-267-000024724 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024726 | ELP-267-000024735 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024737 | ELP-267-000024741 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024743 | ELP-267-000024760 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024763 | ELP-267-000024764 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024766 | ELP-267-000024767 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024775 | ELP-267-000024778 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024780 | ELP-267-000024788 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000024790 | ELP-267-000024795 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024797 | ELP-267-000024815 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024817 | ELP-267-000024828 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024830 | ELP-267-000024833 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024836 | ELP-267-000024841 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024843 | ELP-267-000024847 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024849 | ELP-267-000024851 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024856 | ELP-267-000024867 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000024870 | ELP-267-000024876 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024879 | ELP-267-000024881 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024883 | ELP-267-000024885 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024891 | ELP-267-000024926 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024933 | ELP-267-000024949 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024952 | ELP-267-000024953 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024962 | ELP-267-000024989 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024994 | ELP-267-000024998 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000025003 | ELP-267-000025014 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025020 | ELP-267-000025021 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025023 | ELP-267-000025026 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025047 | ELP-267-000025050 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025053 | ELP-267-000025054 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025062 | ELP-267-000025064 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025069 | ELP-267-000025072 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025078 | ELP-267-000025082 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000025084 | ELP-267-000025093 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025096 | ELP-267-000025100 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025103 | ELP-267-000025112 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025119 | ELP-267-000025129 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025133 | ELP-267-000025137 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025151 | ELP-267-000025158 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025162 | ELP-267-000025162 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025164 | ELP-267-000025165 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000025168 | ELP-267-000025169 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025172 | ELP-267-000025173 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025179 | ELP-267-000025180 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025184 | ELP-267-000025188 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025190 | ELP-267-000025195 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025197 | ELP-267-000025200 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025206 | ELP-267-000025211 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025220 | ELP-267-000025222 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000025224 | ELP-267-000025225 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025227 | ELP-267-000025234 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025237 | ELP-267-000025243 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025245 | ELP-267-000025250 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025252 | ELP-267-000025252 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025255 | ELP-267-000025257 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025260 | ELP-267-000025260 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025262 | ELP-267-000025265 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000025267 | ELP-267-000025270 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025272 | ELP-267-000025297 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025300 | ELP-267-000025300 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025303 | ELP-267-000025304 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025307 | ELP-267-000025307 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025309 | ELP-267-000025309 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025317 | ELP-267-000025317 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025321 | ELP-267-000025323 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000025325 | ELP-267-000025333 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025336 | ELP-267-000025338 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025340 | ELP-267-000025341 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025343 | ELP-267-000025343 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025348 | ELP-267-000025353 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025356 | ELP-267-000025359 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025362 | ELP-267-000025364 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025366 | ELP-267-000025367 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000025369 | ELP-267-000025373 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025375 | ELP-267-000025377 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025380 | ELP-267-000025380 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025387 | ELP-267-000025408 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025416 | ELP-267-000025424 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025426 | ELP-267-000025426 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025430 | ELP-267-000025432 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025434 | ELP-267-000025436 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000025441 | ELP-267-000025441 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025443 | ELP-267-000025444 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025451 | ELP-267-000025452 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025455 | ELP-267-000025456 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025458 | ELP-267-000025460 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025462 | ELP-267-000025463 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025466 | ELP-267-000025469 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025471 | ELP-267-000025472 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000025474 | ELP-267-000025476 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025488 | ELP-267-000025488 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025492 | ELP-267-000025496 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025503 | ELP-267-000025503 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025506 | ELP-267-000025507 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025509 | ELP-267-000025514 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025517 | ELP-267-000025520 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025522 | ELP-267-000025524 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000025528 | ELP-267-000025536 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025539 | ELP-267-000025539 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025542 | ELP-267-000025545 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025547 | ELP-267-000025548 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025551 | ELP-267-000025557 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025564 | ELP-267-000025569 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025571 | ELP-267-000025572 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025580 | ELP-267-000025583 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000025587 | ELP-267-000025599 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025601 | ELP-267-000025601 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025603 | ELP-267-000025604 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025606 | ELP-267-000025607 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025609 | ELP-267-000025626 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025632 | ELP-267-000025642 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025645 | ELP-267-000025646 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025648 | ELP-267-000025650 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000025657 | ELP-267-000025660 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025665 | ELP-267-000025669 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025672 | ELP-267-000025672 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025676 | ELP-267-000025676 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025678 | ELP-267-000025688 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025691 | ELP-267-000025691 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025693 | ELP-267-000025693 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025695 | ELP-267-000025696 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000025698 | ELP-267-000025701 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025703 | ELP-267-000025711 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025716 | ELP-267-000025718 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025720 | ELP-267-000025746 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025748 | ELP-267-000025749 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025751 | ELP-267-000025757 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025759 | ELP-267-000025764 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025766 | ELP-267-000025766 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000025769 | ELP-267-000025775 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025777 | ELP-267-000025782 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025785 | ELP-267-000025829 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025831 | ELP-267-000025831 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025836 | ELP-267-000025836 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025839 | ELP-267-000025864 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025866 | ELP-267-000025866 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025871 | ELP-267-000025872 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000025875 | ELP-267-000025877 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025879 | ELP-267-000025879 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025881 | ELP-267-000025886 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025888 | ELP-267-000025888 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025890 | ELP-267-000025892 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025895 | ELP-267-000025896 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025898 | ELP-267-000025968 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025971 | ELP-267-000025981 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000025984 | ELP-267-000026002 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026015 | ELP-267-000026018 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026020 | ELP-267-000026028 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026030 | ELP-267-000026032 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026040 | ELP-267-000026041 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026043 | ELP-267-000026055 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026057 | ELP-267-000026058 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026073 | ELP-267-000026132 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000026136 | ELP-267-000026139 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026141 | ELP-267-000026143 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026147 | ELP-267-000026147 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026149 | ELP-267-000026149 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026155 | ELP-267-000026155 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026157 | ELP-267-000026157 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026166 | ELP-267-000026168 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026172 | ELP-267-000026173 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000026176 | ELP-267-000026178 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026181 | ELP-267-000026184 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026186 | ELP-267-000026187 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026190 | ELP-267-000026194 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026196 | ELP-267-000026205 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026208 | ELP-267-000026209 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026213 | ELP-267-000026243 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026245 | ELP-267-000026251 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000026260 | ELP-267-000026272 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026275 | ELP-267-000026282 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026290 | ELP-267-000026290 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026293 | ELP-267-000026304 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026306 | ELP-267-000026320 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026322 | ELP-267-000026323 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026326 | ELP-267-000026327 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026329 | ELP-267-000026336 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000026339 | ELP-267-000026339 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026341 | ELP-267-000026345 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026347 | ELP-267-000026352 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026354 | ELP-267-000026360 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026362 | ELP-267-000026363 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026366 | ELP-267-000026368 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026373 | ELP-267-000026373 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026375 | ELP-267-000026387 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000026389 | ELP-267-000026391 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026393 | ELP-267-000026394 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026396 | ELP-267-000026403 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026405 | ELP-267-000026406 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026408 | ELP-267-000026408 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026419 | ELP-267-000026424 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026427 | ELP-267-000026432 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026434 | ELP-267-000026434 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000026436 | ELP-267-000026441 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026444 | ELP-267-000026448 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026452 | ELP-267-000026453 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026456 | ELP-267-000026456 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026458 | ELP-267-000026460 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026464 | ELP-267-000026466 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026476 | ELP-267-000026479 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026483 | ELP-267-000026484 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000026487 | ELP-267-000026487 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026492 | ELP-267-000026498 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026506 | ELP-267-000026506 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026510 | ELP-267-000026510 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026512 | ELP-267-000026525 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026527 | ELP-267-000026529 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026532 | ELP-267-000026533 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026535 | ELP-267-000026539 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000026541 | ELP-267-000026541 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026545 | ELP-267-000026549 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026552 | ELP-267-000026560 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026567 | ELP-267-000026568 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026570 | ELP-267-000026574 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026576 | ELP-267-000026577 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026580 | ELP-267-000026583 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026589 | ELP-267-000026596 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000026601 | ELP-267-000026617 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026619 | ELP-267-000026625 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026627 | ELP-267-000026632 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026634 | ELP-267-000026640 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026642 | ELP-267-000026645 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026647 | ELP-267-000026662 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026666 | ELP-267-000026666 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026674 | ELP-267-000026689 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000026691 | ELP-267-000026694 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026704 | ELP-267-000026713 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026715 | ELP-267-000026720 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026722 | ELP-267-000026723 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026725 | ELP-267-000026726 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026728 | ELP-267-000026736 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026744 | ELP-267-000026748 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026750 | ELP-267-000026762 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000026764 | ELP-267-000026766 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026768 | ELP-267-000026771 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026773 | ELP-267-000026778 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026782 | ELP-267-000026783 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026786 | ELP-267-000026787 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026790 | ELP-267-000026794 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026797 | ELP-267-000026808 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026810 | ELP-267-000026820 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000026825 | ELP-267-000026834 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026837 | ELP-267-000026840 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026843 | ELP-267-000026843 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026845 | ELP-267-000026847 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026858 | ELP-267-000026877 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026879 | ELP-267-000026880 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026882 | ELP-267-000026882 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026888 | ELP-267-000026889 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000026891 | ELP-267-000026897 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026900 | ELP-267-000026900 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026902 | ELP-267-000026903 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026912 | ELP-267-000026913 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026916 | ELP-267-000026922 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026924 | ELP-267-000026936 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026939 | ELP-267-000026943 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026945 | ELP-267-000026950 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000026952 | ELP-267-000026954 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026957 | ELP-267-000026957 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026962 | ELP-267-000026970 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026975 | ELP-267-000026975 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026979 | ELP-267-000026987 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026997 | ELP-267-000026997 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027000 | ELP-267-000027002 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027004 | ELP-267-000027008 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000027011 | ELP-267-000027014 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027016 | ELP-267-000027016 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027018 | ELP-267-000027020 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027023 | ELP-267-000027023 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027025 | ELP-267-000027029 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027031 | ELP-267-000027036 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027039 | ELP-267-000027054 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027057 | ELP-267-000027064 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000027067 | ELP-267-000027084 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027086 | ELP-267-000027087 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027090 | ELP-267-000027097 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027102 | ELP-267-000027102 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027110 | ELP-267-000027117 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027119 | ELP-267-000027124 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027126 | ELP-267-000027129 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027133 | ELP-267-000027141 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000027148 | ELP-267-000027158 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027170 | ELP-267-000027171 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027197 | ELP-267-000027197 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027200 | ELP-267-000027202 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027204 | ELP-267-000027205 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027209 | ELP-267-000027226 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027231 | ELP-267-000027232 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027237 | ELP-267-000027239 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000027241 | ELP-267-000027249 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027251 | ELP-267-000027252 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027254 | ELP-267-000027255 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027257 | ELP-267-000027257 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027261 | ELP-267-000027261 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027263 | ELP-267-000027263 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027265 | ELP-267-000027265 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027268 | ELP-267-000027274 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000027277 | ELP-267-000027279 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027281 | ELP-267-000027282 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027290 | ELP-267-000027311 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027313 | ELP-267-000027321 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027323 | ELP-267-000027329 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027336 | ELP-267-000027345 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027349 | ELP-267-000027350 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027353 | ELP-267-000027353 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000027356 | ELP-267-000027359 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027363 | ELP-267-000027364 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027366 | ELP-267-000027367 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027369 | ELP-267-000027389 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027392 | ELP-267-000027392 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027404 | ELP-267-000027404 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027407 | ELP-267-000027407 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027420 | ELP-267-000027420 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000027432 | ELP-267-000027434 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027436 | ELP-267-000027440 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027442 | ELP-267-000027456 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027458 | ELP-267-000027461 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027463 | ELP-267-000027463 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027473 | ELP-267-000027475 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027479 | ELP-267-000027501 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027505 | ELP-267-000027513 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000027515 | ELP-267-000027518 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027520 | ELP-267-000027520 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027522 | ELP-267-000027522 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027524 | ELP-267-000027531 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027534 | ELP-267-000027544 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027546 | ELP-267-000027546 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027548 | ELP-267-000027556 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027559 | ELP-267-000027567 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000027571 | ELP-267-000027573 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027577 | ELP-267-000027580 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027584 | ELP-267-000027584 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027587 | ELP-267-000027595 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027598 | ELP-267-000027599 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027602 | ELP-267-000027602 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027604 | ELP-267-000027608 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027610 | ELP-267-000027617 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000027619 | ELP-267-000027619 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027621 | ELP-267-000027626 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027632 | ELP-267-000027637 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027640 | ELP-267-000027640 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027648 | ELP-267-000027648 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027652 | ELP-267-000027674 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027679 | ELP-267-000027690 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027692 | ELP-267-000027700 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000027702 | ELP-267-000027703 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027705 | ELP-267-000027706 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027708 | ELP-267-000027709 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027711 | ELP-267-000027711 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027713 | ELP-267-000027715 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027717 | ELP-267-000027741 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027744 | ELP-267-000027761 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027763 | ELP-267-000027763 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000027765 | ELP-267-000027770 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027775 | ELP-267-000027796 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027799 | ELP-267-000027799 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027801 | ELP-267-000027803 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027805 | ELP-267-000027808 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027810 | ELP-267-000027810 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027817 | ELP-267-000027831 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027835 | ELP-267-000027843 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000027846 | ELP-267-000027846 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027849 | ELP-267-000027852 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027855 | ELP-267-000027855 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027857 | ELP-267-000027858 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027860 | ELP-267-000027864 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027866 | ELP-267-000027870 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027872 | ELP-267-000027890 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027892 | ELP-267-000027896 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000027899 | ELP-267-000027902 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027904 | ELP-267-000027905 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027909 | ELP-267-000027909 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027911 | ELP-267-000027925 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027932 | ELP-267-000027934 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027936 | ELP-267-000027936 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027938 | ELP-267-000027944 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027946 | ELP-267-000027951 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000027953 | ELP-267-000027953 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027963 | ELP-267-000027963 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027965 | ELP-267-000027965 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027967 | ELP-267-000027967 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027969 | ELP-267-000027969 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027975 | ELP-267-000027979 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027981 | ELP-267-000027981 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027985 | ELP-267-000027992 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000027995 | ELP-267-000027997 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027999 | ELP-267-000028000 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028004 | ELP-267-000028012 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028015 | ELP-267-000028015 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028017 | ELP-267-000028019 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028023 | ELP-267-000028025 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028027 | ELP-267-000028028 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028039 | ELP-267-000028039 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000028041 | ELP-267-000028043 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028045 | ELP-267-000028045 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028051 | ELP-267-000028057 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028059 | ELP-267-000028059 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028063 | ELP-267-000028064 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028066 | ELP-267-000028066 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028073 | ELP-267-000028073 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028077 | ELP-267-000028085 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000028089 | ELP-267-000028089 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028093 | ELP-267-000028095 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028100 | ELP-267-000028102 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028105 | ELP-267-000028108 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028111 | ELP-267-000028121 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028124 | ELP-267-000028127 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028130 | ELP-267-000028130 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028134 | ELP-267-000028134 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000028138 | ELP-267-000028143 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028147 | ELP-267-000028150 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028154 | ELP-267-000028167 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028174 | ELP-267-000028174 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028176 | ELP-267-000028183 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028186 | ELP-267-000028186 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028191 | ELP-267-000028194 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028199 | ELP-267-000028207 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000028209 | ELP-267-000028219 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028221 | ELP-267-000028222 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028290 | ELP-267-000028290 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028302 | ELP-267-000028303 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028306 | ELP-267-000028307 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028309 | ELP-267-000028311 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028315 | ELP-267-000028315 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028318 | ELP-267-000028326 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000028328 | ELP-267-000028328 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028330 | ELP-267-000028332 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028334 | ELP-267-000028353 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028355 | ELP-267-000028358 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028360 | ELP-267-000028372 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028380 | ELP-267-000028380 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028384 | ELP-267-000028384 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028386 | ELP-267-000028406 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000028408 | ELP-267-000028430 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028432 | ELP-267-000028495 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028497 | ELP-267-000028497 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028500 | ELP-267-000028505 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028508 | ELP-267-000028515 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028521 | ELP-267-000028523 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028526 | ELP-267-000028528 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028530 | ELP-267-000028532 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000028535 | ELP-267-000028535 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028540 | ELP-267-000028552 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028554 | ELP-267-000028562 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028565 | ELP-267-000028569 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028571 | ELP-267-000028572 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028578 | ELP-267-000028607 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028609 | ELP-267-000028610 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028615 | ELP-267-000028632 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000028635 | ELP-267-000028635 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028640 | ELP-267-000028640 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028643 | ELP-267-000028644 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028646 | ELP-267-000028646 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028648 | ELP-267-000028728 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028731 | ELP-267-000028731 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028734 | ELP-267-000028761 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028763 | ELP-267-000028763 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000028766 | ELP-267-000028767 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028776 | ELP-267-000028789 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028793 | ELP-267-000028793 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028796 | ELP-267-000028797 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028799 | ELP-267-000028821 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028823 | ELP-267-000028823 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028826 | ELP-267-000028828 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028832 | ELP-267-000028838 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000028840 | ELP-267-000028841 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028845 | ELP-267-000028845 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028849 | ELP-267-000028851 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028853 | ELP-267-000028853 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028855 | ELP-267-000028856 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028861 | ELP-267-000028862 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028864 | ELP-267-000028866 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028870 | ELP-267-000028870 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000028874 | ELP-267-000028874 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028876 | ELP-267-000028876 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028878 | ELP-267-000028880 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028883 | ELP-267-000028883 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028885 | ELP-267-000028892 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028894 | ELP-267-000028895 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028897 | ELP-267-000028898 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028902 | ELP-267-000028907 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000028909 | ELP-267-000028913 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028918 | ELP-267-000028921 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028923 | ELP-267-000028926 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028928 | ELP-267-000028928 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028930 | ELP-267-000028931 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028933 | ELP-267-000028959 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028961 | ELP-267-000028966 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028969 | ELP-267-000028970 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000028980 | ELP-267-000028980 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028988 | ELP-267-000028989 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028992 | ELP-267-000028993 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000029000 | ELP-267-000029013 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000029015 | ELP-267-000029024 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000029026 | ELP-267-000029028 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000029031 | ELP-267-000029035 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000029045 | ELP-267-000029052 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000029061 | ELP-267-000029068 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000029072 | ELP-267-000029075 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000029079 | ELP-267-000029079 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000029081 | ELP-267-000029081 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000029084 | ELP-267-000029084 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000029086 | ELP-267-000029086 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000029088 | ELP-267-000029089 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000029100 | ELP-267-000029102 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000029106 | ELP-267-000029112 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000029119 | ELP-267-000029119 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000029128 | ELP-267-000029128 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000029130 | ELP-267-000029133 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000029139 | ELP-267-000029157 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000029160 | ELP-267-000029163 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000029166 | ELP-267-000029170 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000029172 | ELP-267-000029187 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000029190 | ELP-267-000029225 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000029238 | ELP-267-000029245 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000029249 | ELP-267-000029251 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000029268 | ELP-267-000029278 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000029283 | ELP-267-000029294 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000029696 | ELP-267-000029699 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000029728 | ELP-267-000029810 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000029812 | ELP-267-000029813 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000029820 | ELP-267-000029821 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000029828 | ELP-267-000030386 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000030389 | ELP-267-000030406 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000030408 | ELP-267-000030412 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000030414 | ELP-267-000030469 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000030474 | ELP-267-000030498 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000030500 | ELP-267-000030507 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000030509 | ELP-267-000030535 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000030539 | ELP-267-000030543 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000030545 | ELP-267-000030545 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000030547 | ELP-267-000030571 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000030581 | ELP-267-000030589 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000030592 | ELP-267-000030772 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000030774 | ELP-267-000030805 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000030854 | ELP-267-000030854 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000030861 | ELP-267-000030937 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000030959 | ELP-267-000030959 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000031019 | ELP-267-000031031 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000031033 | ELP-267-000031381 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000031403 | ELP-267-000031407 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000031463 | ELP-267-000031473 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000031475 | ELP-267-000031475 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000031505 | ELP-267-000031551 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000031590 | ELP-267-000031852 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000031863 | ELP-267-000031871 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000031875 | ELP-267-000031892 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000031921 | ELP-267-000031942 | USACE; ERDC; CHL | Ty Wamsley | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000002 | ELP-268-000000002 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000004 | ELP-268-000000008 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000010 | ELP-268-000000025 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000027 | ELP-268-000000043 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000045 | ELP-268-000000045 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 268 | ELP-268-000000047 | ELP-268-000000050 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000052 | ELP-268-000000071 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000074 | ELP-268-000000076 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000078 | ELP-268-000000083 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000085 | ELP-268-000000108 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000110 | ELP-268-000000117 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000119 | ELP-268-000000125 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000127 | ELP-268-000000171 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 268 | ELP-268-000000173 | ELP-268-000000173 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000175 | ELP-268-000000198 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000200 | ELP-268-000000206 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000210 | ELP-268-000000214 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000216 | ELP-268-000000218 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000220 | ELP-268-000000295 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000297 | ELP-268-000000329 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000331 | ELP-268-000000337 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 268 | ELP-268-000000339 | ELP-268-000000341 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000343 | ELP-268-000000343 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000345 | ELP-268-000000345 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000349 | ELP-268-000000349 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000356 | ELP-268-000000358 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000360 | ELP-268-000000368 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000370 | ELP-268-000000370 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000372 | ELP-268-000000374 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 268 | ELP-268-000000381 | ELP-268-000000390 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000392 | ELP-268-000000397 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000399 | ELP-268-000000400 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000402 | ELP-268-000000407 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000409 | ELP-268-000000409 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000412 | ELP-268-000000419 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000422 | ELP-268-000000422 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000424 | ELP-268-000000428 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 268 | ELP-268-000000430 | ELP-268-000000437 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000440 | ELP-268-000000457 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000459 | ELP-268-000000464 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000466 | ELP-268-000000469 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000471 | ELP-268-000000476 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000478 | ELP-268-000000480 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000482 | ELP-268-000000496 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000498 | ELP-268-000000500 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 268 | ELP-268-000000502 | ELP-268-000000513 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000515 | ELP-268-000000517 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000519 | ELP-268-000000539 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000541 | ELP-268-000000548 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000550 | ELP-268-000000564 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000569 | ELP-268-000000589 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000591 | ELP-268-000000594 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000596 | ELP-268-000000596 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 268 | ELP-268-000000598 | ELP-268-000000598 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000600 | ELP-268-000000605 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000607 | ELP-268-000000618 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000621 | ELP-268-000000623 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000625 | ELP-268-000000625 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000628 | ELP-268-000000628 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000630 | ELP-268-000000642 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000644 | ELP-268-000000646 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 268 | ELP-268-000000648 | ELP-268-000000654 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000656 | ELP-268-000000657 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000659 | ELP-268-000000663 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000665 | ELP-268-000000670 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000672 | ELP-268-000000684 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000687 | ELP-268-000000689 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000691 | ELP-268-000000696 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000698 | ELP-268-000000701 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 268 | ELP-268-000000703 | ELP-268-000000704 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000707 | ELP-268-000000720 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000722 | ELP-268-000000729 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000731 | ELP-268-000000740 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000743 | ELP-268-000000745 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000748 | ELP-268-000000749 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000751 | ELP-268-000000751 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000753 | ELP-268-000000754 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 268 | ELP-268-000000758 | ELP-268-000000761 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000763 | ELP-268-000000765 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000767 | ELP-268-000000768 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000770 | ELP-268-000000777 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000780 | ELP-268-000000783 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000786 | ELP-268-000000791 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000793 | ELP-268-000000803 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000805 | ELP-268-000000820 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 268 | ELP-268-000000823 | ELP-268-000000834 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000836 | ELP-268-000000840 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000842 | ELP-268-000000844 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000847 | ELP-268-000000847 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000849 | ELP-268-000000865 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000867 | ELP-268-000000874 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000876 | ELP-268-000000876 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000878 | ELP-268-000000882 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 268 | ELP-268-000000884 | ELP-268-000000899 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000901 | ELP-268-000000913 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000915 | ELP-268-000000931 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000933 | ELP-268-000000934 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000936 | ELP-268-000000940 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000942 | ELP-268-000000945 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000947 | ELP-268-000000947 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000949 | ELP-268-000000949 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 268 | ELP-268-000000951 | ELP-268-000000951 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000953 | ELP-268-000000955 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000957 | ELP-268-000000965 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000967 | ELP-268-000000975 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000977 | ELP-268-000000980 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000982 | ELP-268-000000988 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000990 | ELP-268-000000991 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000000993 | ELP-268-000000996 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 268 | ELP-268-000000998 | ELP-268-000001009 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000001011 | ELP-268-000001019 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000001022 | ELP-268-000001032 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000001034 | ELP-268-000001037 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000001039 | ELP-268-000001044 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000001046 | ELP-268-000001049 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000001051 | ELP-268-000001057 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000001060 | ELP-268-000001062 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 268 | ELP-268-000001064 | ELP-268-000001066 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000001068 | ELP-268-000001115 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000001117 | ELP-268-000001119 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000001121 | ELP-268-000001121 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000001123 | ELP-268-000001124 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000001128 | ELP-268-000001128 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000001130 | ELP-268-000001130 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000001132 | ELP-268-000001134 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 268 | ELP-268-000001136 | ELP-268-000001136 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000001138 | ELP-268-000001139 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000001141 | ELP-268-000001150 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000001152 | ELP-268-000001159 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000001161 | ELP-268-000001161 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000001166 | ELP-268-000001166 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000001169 | ELP-268-000001178 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000001180 | ELP-268-000001201 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 268 | ELP-268-000001209 | ELP-268-000001210 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000001212 | ELP-268-000001212 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000001214 | ELP-268-000001216 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000001218 | ELP-268-000001234 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000001236 | ELP-268-000001236 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000001238 | ELP-268-000001279 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000001281 | ELP-268-000001283 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000001285 | ELP-268-000001287 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 268 | ELP-268-000001289 | ELP-268-000001300 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000001302 | ELP-268-000001304 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000001306 | ELP-268-000001312 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000001315 | ELP-268-000001315 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000001319 | ELP-268-000001398 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000001400 | ELP-268-000001403 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000001405 | ELP-268-000001419 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000001421 | ELP-268-000001431 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 268 | ELP-268-000001433 | ELP-268-000001468 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000001470 | ELP-268-000001470 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000001473 | ELP-268-000001473 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000001475 | ELP-268-000001480 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000001483 | ELP-268-000001501 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000001503 | ELP-268-000001507 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000001509 | ELP-268-000001513 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000001515 | ELP-268-000001516 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 268 | ELP-268-000001521 | ELP-268-000001531 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000001534 | ELP-268-000001538 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000001540 | ELP-268-000001557 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000001560 | ELP-268-000001565 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000001567 | ELP-268-000001570 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000001573 | ELP-268-000001576 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000001580 | ELP-268-000001650 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000001652 | ELP-268-000001653 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 268 | ELP-268-000001656 | ELP-268-000001663 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000001665 | ELP-268-000001667 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000001672 | ELP-268-000001689 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000001691 | ELP-268-000001693 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000001695 | ELP-268-000001711 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000001714 | ELP-268-000001729 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000001731 | ELP-268-000001847 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000001849 | ELP-268-000001859 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 268 | ELP-268-000001861 | ELP-268-000001861 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000001863 | ELP-268-000001895 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000001899 | ELP-268-000001902 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000001904 | ELP-268-000001927 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000001929 | ELP-268-000001938 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000001941 | ELP-268-000001952 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000001954 | ELP-268-000001954 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000001956 | ELP-268-000001964 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 268 | ELP-268-000001967 | ELP-268-000001997 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000002000 | ELP-268-000002016 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000002018 | ELP-268-000002031 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000002033 | ELP-268-000002051 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000002053 | ELP-268-000002054 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000002056 | ELP-268-000002084 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000002086 | ELP-268-000002088 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000002090 | ELP-268-000002096 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 268 | ELP-268-000002098 | ELP-268-000002098 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000002100 | ELP-268-000002102 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000002105 | ELP-268-000002105 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000002107 | ELP-268-000002119 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000002121 | ELP-268-000002121 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000002123 | ELP-268-000002123 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000002126 | ELP-268-000002132 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000002134 | ELP-268-000002144 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 268 | ELP-268-000002146 | ELP-268-000002150 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000002152 | ELP-268-000002164 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000002166 | ELP-268-000002171 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000002174 | ELP-268-000002174 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000002176 | ELP-268-000002178 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000002180 | ELP-268-000002185 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000002187 | ELP-268-000002204 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000002207 | ELP-268-000002207 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 268 | ELP-268-000002209 | ELP-268-000002224 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000002227 | ELP-268-000002242 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000002244 | ELP-268-000002245 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000002249 | ELP-268-000002249 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000002253 | ELP-268-000002253 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000002258 | ELP-268-000002259 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000002261 | ELP-268-000002261 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000002263 | ELP-268-000002265 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 268 | ELP-268-000002267 | ELP-268-000002268 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000002270 | ELP-268-000002270 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000002273 | ELP-268-000002273 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000002275 | ELP-268-000002276 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000002278 | ELP-268-000002282 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000002284 | ELP-268-000002284 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000002286 | ELP-268-000002288 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000002290 | ELP-268-000002293 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 268 | ELP-268-000002295 | ELP-268-000002306 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000002309 | ELP-268-000002313 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000002316 | ELP-268-000002319 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000002321 | ELP-268-000002326 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000002328 | ELP-268-000002328 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000002330 | ELP-268-000002331 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000002333 | ELP-268-000002333 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000002335 | ELP-268-000002342 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 268 | ELP-268-000002344 | ELP-268-000002353 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000002355 | ELP-268-000002359 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000002361 | ELP-268-000002380 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000002382 | ELP-268-000002427 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000002429 | ELP-268-000002492 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000002494 | ELP-268-000002523 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000002525 | ELP-268-000002529 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000002531 | ELP-268-000002545 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 268 | ELP-268-000002547 | ELP-268-000002555 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000002557 | ELP-268-000002595 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000002597 | ELP-268-000002656 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000002659 | ELP-268-000002667 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000002669 | ELP-268-000002716 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000002719 | ELP-268-000002725 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000002728 | ELP-268-000002729 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000002731 | ELP-268-000002733 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 268 | ELP-268-000002735 | ELP-268-000002739 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000002741 | ELP-268-000002741 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000002743 | ELP-268-000002746 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000002750 | ELP-268-000002756 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000002759 | ELP-268-000002770 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000002772 | ELP-268-000002813 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000002815 | ELP-268-000002830 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000002832 | ELP-268-000002854 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 268 | ELP-268-000002857 | ELP-268-000002859 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000002863 | ELP-268-000002867 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000002871 | ELP-268-000002871 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000002874 | ELP-268-000002875 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000002877 | ELP-268-000002878 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000002880 | ELP-268-000002883 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000002886 | ELP-268-000002898 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000002900 | ELP-268-000002903 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 268 | ELP-268-000002905 | ELP-268-000002912 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000002914 | ELP-268-000002919 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000002921 | ELP-268-000002935 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000002937 | ELP-268-000002941 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000002943 | ELP-268-000002943 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000002945 | ELP-268-000002945 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000002947 | ELP-268-000002949 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000002952 | ELP-268-000002959 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 268 | ELP-268-000002963 | ELP-268-000002970 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000002972 | ELP-268-000002972 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000002974 | ELP-268-000002991 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000002993 | ELP-268-000002995 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000002998 | ELP-268-000003005 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003007 | ELP-268-000003032 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003034 | ELP-268-000003036 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003039 | ELP-268-000003047 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 268 | ELP-268-000003049 | ELP-268-000003049 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003051 | ELP-268-000003056 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003058 | ELP-268-000003085 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003087 | ELP-268-000003088 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003090 | ELP-268-000003092 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003094 | ELP-268-000003109 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003112 | ELP-268-000003115 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003117 | ELP-268-000003133 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 268 | ELP-268-000003135 | ELP-268-000003140 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003142 | ELP-268-000003144 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003146 | ELP-268-000003159 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003162 | ELP-268-000003180 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003182 | ELP-268-000003184 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003186 | ELP-268-000003186 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003188 | ELP-268-000003193 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003195 | ELP-268-000003197 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 268 | ELP-268-000003205 | ELP-268-000003209 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003212 | ELP-268-000003222 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003224 | ELP-268-000003229 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003231 | ELP-268-000003231 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003234 | ELP-268-000003267 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003270 | ELP-268-000003277 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003280 | ELP-268-000003283 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003288 | ELP-268-000003301 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 268 | ELP-268-000003306 | ELP-268-000003307 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003310 | ELP-268-000003327 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003330 | ELP-268-000003335 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003339 | ELP-268-000003349 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003351 | ELP-268-000003354 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003358 | ELP-268-000003359 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003361 | ELP-268-000003363 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003366 | ELP-268-000003372 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 268 | ELP-268-000003375 | ELP-268-000003389 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003396 | ELP-268-000003401 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003406 | ELP-268-000003409 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003412 | ELP-268-000003414 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003416 | ELP-268-000003417 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003421 | ELP-268-000003422 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003426 | ELP-268-000003473 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003475 | ELP-268-000003479 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 268 | ELP-268-000003481 | ELP-268-000003482 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003484 | ELP-268-000003497 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003502 | ELP-268-000003505 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003508 | ELP-268-000003508 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003511 | ELP-268-000003511 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003515 | ELP-268-000003519 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003529 | ELP-268-000003535 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003537 | ELP-268-000003537 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 268 | ELP-268-000003539 | ELP-268-000003556 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003564 | ELP-268-000003575 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003581 | ELP-268-000003589 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003594 | ELP-268-000003612 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003615 | ELP-268-000003615 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003618 | ELP-268-000003636 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003639 | ELP-268-000003646 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003648 | ELP-268-000003649 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 268 | ELP-268-000003651 | ELP-268-000003651 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003653 | ELP-268-000003654 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003656 | ELP-268-000003656 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003658 | ELP-268-000003659 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003663 | ELP-268-000003671 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003673 | ELP-268-000003684 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003686 | ELP-268-000003687 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003689 | ELP-268-000003690 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 268 | ELP-268-000003692 | ELP-268-000003703 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003705 | ELP-268-000003723 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003726 | ELP-268-000003745 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003747 | ELP-268-000003755 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003757 | ELP-268-000003760 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003762 | ELP-268-000003784 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003786 | ELP-268-000003788 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003792 | ELP-268-000003807 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 268 | ELP-268-000003811 | ELP-268-000003811 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003814 | ELP-268-000003814 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003819 | ELP-268-000003824 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003831 | ELP-268-000003835 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003838 | ELP-268-000003838 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003843 | ELP-268-000003843 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003845 | ELP-268-000003848 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003850 | ELP-268-000003852 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 268 | ELP-268-000003854 | ELP-268-000003857 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003859 | ELP-268-000003891 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003893 | ELP-268-000003904 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003908 | ELP-268-000003932 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003934 | ELP-268-000003937 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003941 | ELP-268-000003947 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003949 | ELP-268-000003955 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003957 | ELP-268-000003960 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 268 | ELP-268-000003962 | ELP-268-000003963 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003965 | ELP-268-000003967 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003969 | ELP-268-000003969 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003971 | ELP-268-000003974 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003978 | ELP-268-000003978 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003980 | ELP-268-000003983 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003987 | ELP-268-000003988 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000003990 | ELP-268-000003997 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 268 | ELP-268-000004000 | ELP-268-000004001 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000004003 | ELP-268-000004003 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000004006 | ELP-268-000004013 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000004016 | ELP-268-000004047 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000004049 | ELP-268-000004052 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000004054 | ELP-268-000004058 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000004061 | ELP-268-000004066 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000004072 | ELP-268-000004085 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 268 | ELP-268-000004087 | ELP-268-000004088 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000004090 | ELP-268-000004114 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000004118 | ELP-268-000004118 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000004122 | ELP-268-000004122 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000004124 | ELP-268-000004126 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000004129 | ELP-268-000004154 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000004157 | ELP-268-000004158 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000004164 | ELP-268-000004188 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 268 | ELP-268-000004190 | ELP-268-000004231 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000004234 | ELP-268-000004252 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000004255 | ELP-268-000004259 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000004262 | ELP-268-000004290 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000004292 | ELP-268-000004311 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000004313 | ELP-268-000004315 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000004318 | ELP-268-000004320 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000004322 | ELP-268-000004322 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 268 | ELP-268-000004330 | ELP-268-000004352 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000004354 | ELP-268-000004356 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000004359 | ELP-268-000004365 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000004367 | ELP-268-000004387 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000004389 | ELP-268-000004396 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000004398 | ELP-268-000004418 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000004420 | ELP-268-000004420 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000004422 | ELP-268-000004521 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 268 | ELP-268-000004523 | ELP-268-000004590 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000004594 | ELP-268-000004624 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000004626 | ELP-268-000004632 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000004635 | ELP-268-000004640 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000004642 | ELP-268-000004677 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000004680 | ELP-268-000004695 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000004697 | ELP-268-000004700 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000004702 | ELP-268-000004720 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 268 | ELP-268-000004723 | ELP-268-000004745 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000004747 | ELP-268-000004789 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000004791 | ELP-268-000004806 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000004810 | ELP-268-000004839 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000004842 | ELP-268-000004843 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000004845 | ELP-268-000004856 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000004858 | ELP-268-000004878 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000004880 | ELP-268-000004911 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 268 | ELP-268-000004913 | ELP-268-000004937 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000004939 | ELP-268-000004959 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000004962 | ELP-268-000004963 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000004966 | ELP-268-000004972 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000004977 | ELP-268-000004996 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000005003 | ELP-268-000005006 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000005009 | ELP-268-000005021 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000005026 | ELP-268-000005062 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 268 | ELP-268-000005064 | ELP-268-000005070 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000005072 | ELP-268-000005077 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000005079 | ELP-268-000005079 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000005082 | ELP-268-000005180 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000005182 | ELP-268-000005290 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000005292 | ELP-268-000005293 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000005295 | ELP-268-000005295 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000005297 | ELP-268-000005309 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 268 | ELP-268-000005312 | ELP-268-000005351 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000005353 | ELP-268-000005358 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000005360 | ELP-268-000005366 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000005368 | ELP-268-000005376 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000005378 | ELP-268-000005387 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000005389 | ELP-268-000005423 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000005425 | ELP-268-000005425 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000005433 | ELP-268-000005434 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 268 | ELP-268-000005442 | ELP-268-000005446 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000005448 | ELP-268-000005460 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000005465 | ELP-268-000005486 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000005488 | ELP-268-000005490 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000005492 | ELP-268-000005582 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000005587 | ELP-268-000005588 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000005590 | ELP-268-000005624 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000005626 | ELP-268-000005629 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 268 | ELP-268-000005633 | ELP-268-000005649 | USACE; ERDC; CHL | Dennis W Webb | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 270 | ELP-270-000000001 | ELP-270-000000019 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000000021 | ELP-270-000000023 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000000025 | ELP-270-000000027 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000000029 | ELP-270-000000031 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000000033 | ELP-270-000000078 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000000080 | ELP-270-000000125 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000000130 | ELP-270-000000141 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000000144 | ELP-270-000000175 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000000177 | ELP-270-000000182 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000000184 | ELP-270-000000185 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000000187 | ELP-270-000000193 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000000195 | ELP-270-000000198 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000000200 | ELP-270-000000215 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000000219 | ELP-270-000000228 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000000231 | ELP-270-000000237 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000000239 | ELP-270-000000245 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000000247 | ELP-270-000000249 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000000251 | ELP-270-000000253 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000000255 | ELP-270-000000269 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000000271 | ELP-270-000000278 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000000280 | ELP-270-000000284 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000000287 | ELP-270-000000289 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000000291 | ELP-270-000000300 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000000302 | ELP-270-000000305 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000000307 | ELP-270-000000313 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000000318 | ELP-270-000000319 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000000321 | ELP-270-000000329 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000000332 | ELP-270-000000337 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000000339 | ELP-270-000000339 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000000341 | ELP-270-000000341 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000000343 | ELP-270-000000350 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000000352 | ELP-270-000000358 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000000360 | ELP-270-000000369 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000000372 | ELP-270-000000373 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000000376 | ELP-270-000000381 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000000384 | ELP-270-000000387 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000000389 | ELP-270-000000398 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000000400 | ELP-270-000000425 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000000428 | ELP-270-000000462 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000000464 | ELP-270-000000511 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000000513 | ELP-270-000000561 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000000563 | ELP-270-000000567 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000000569 | ELP-270-000000608 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000000611 | ELP-270-000000620 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000000622 | ELP-270-000000622 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000000625 | ELP-270-000000640 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000000643 | ELP-270-000000643 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000000646 | ELP-270-000000647 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000000649 | ELP-270-000000650 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000000653 | ELP-270-000000660 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000000662 | ELP-270-000000668 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000000670 | ELP-270-000000707 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000000709 | ELP-270-000000723 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000000725 | ELP-270-000000728 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000000730 | ELP-270-000000734 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000000736 | ELP-270-000000742 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000000744 | ELP-270-000000745 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000000748 | ELP-270-000000833 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000000835 | ELP-270-000000841 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000000843 | ELP-270-000000850 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000000852 | ELP-270-000000855 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000000857 | ELP-270-000000862 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000000864 | ELP-270-000000900 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000000902 | ELP-270-000000902 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000000904 | ELP-270-000000906 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000000908 | ELP-270-000000909 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000000911 | ELP-270-000000912 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000000914 | ELP-270-000000914 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000000918 | ELP-270-000000924 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000000928 | ELP-270-000000930 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000000932 | ELP-270-000000932 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000000934 | ELP-270-000000943 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000000945 | ELP-270-000000952 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000000954 | ELP-270-000000955 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000000957 | ELP-270-000000963 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000000965 | ELP-270-000000967 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000000969 | ELP-270-000000969 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000000973 | ELP-270-000000976 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000000979 | ELP-270-000000981 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000000983 | ELP-270-000000983 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000000985 | ELP-270-000000987 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000000989 | ELP-270-000000991 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000000993 | ELP-270-000000995 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000000997 | ELP-270-000001029 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001032 | ELP-270-000001038 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001040 | ELP-270-000001051 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001053 | ELP-270-000001147 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000001149 | ELP-270-000001153 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001155 | ELP-270-000001157 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001159 | ELP-270-000001170 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001172 | ELP-270-000001181 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001183 | ELP-270-000001191 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001193 | ELP-270-000001208 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001210 | ELP-270-000001256 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001258 | ELP-270-000001275 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000001277 | ELP-270-000001277 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001279 | ELP-270-000001280 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001282 | ELP-270-000001289 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001291 | ELP-270-000001291 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001293 | ELP-270-000001296 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001298 | ELP-270-000001298 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001300 | ELP-270-000001300 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001303 | ELP-270-000001318 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000001320 | ELP-270-000001326 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001330 | ELP-270-000001339 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001341 | ELP-270-000001341 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001343 | ELP-270-000001346 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001349 | ELP-270-000001362 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001364 | ELP-270-000001365 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001367 | ELP-270-000001367 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001369 | ELP-270-000001370 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000001373 | ELP-270-000001376 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001378 | ELP-270-000001384 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001388 | ELP-270-000001392 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001394 | ELP-270-000001395 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001397 | ELP-270-000001397 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001399 | ELP-270-000001402 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001405 | ELP-270-000001412 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001416 | ELP-270-000001427 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000001429 | ELP-270-000001443 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001445 | ELP-270-000001456 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001460 | ELP-270-000001467 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001469 | ELP-270-000001472 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001474 | ELP-270-000001476 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001478 | ELP-270-000001478 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001480 | ELP-270-000001481 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001483 | ELP-270-000001486 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000001488 | ELP-270-000001488 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001490 | ELP-270-000001492 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001494 | ELP-270-000001495 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001497 | ELP-270-000001499 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001501 | ELP-270-000001503 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001506 | ELP-270-000001523 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001525 | ELP-270-000001535 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001537 | ELP-270-000001539 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000001541 | ELP-270-000001544 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001546 | ELP-270-000001550 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001552 | ELP-270-000001565 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001567 | ELP-270-000001571 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001573 | ELP-270-000001585 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001588 | ELP-270-000001594 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001596 | ELP-270-000001598 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001600 | ELP-270-000001600 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000001603 | ELP-270-000001612 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001614 | ELP-270-000001626 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001629 | ELP-270-000001643 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001647 | ELP-270-000001653 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001655 | ELP-270-000001662 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001664 | ELP-270-000001666 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001668 | ELP-270-000001672 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001674 | ELP-270-000001674 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000001679 | ELP-270-000001712 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001714 | ELP-270-000001736 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001738 | ELP-270-000001753 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001755 | ELP-270-000001764 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001766 | ELP-270-000001778 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001780 | ELP-270-000001781 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001783 | ELP-270-000001786 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001788 | ELP-270-000001788 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000001790 | ELP-270-000001798 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001800 | ELP-270-000001809 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001811 | ELP-270-000001836 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001838 | ELP-270-000001843 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001846 | ELP-270-000001859 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001861 | ELP-270-000001872 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001874 | ELP-270-000001880 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001882 | ELP-270-000001886 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000001888 | ELP-270-000001891 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001893 | ELP-270-000001894 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001896 | ELP-270-000001896 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001900 | ELP-270-000001913 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001916 | ELP-270-000001919 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001921 | ELP-270-000001921 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001923 | ELP-270-000001923 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001925 | ELP-270-000001928 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000001930 | ELP-270-000001931 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001933 | ELP-270-000001938 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001940 | ELP-270-000001953 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001955 | ELP-270-000001955 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001957 | ELP-270-000001957 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001960 | ELP-270-000001960 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001962 | ELP-270-000001964 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001966 | ELP-270-000001973 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000001975 | ELP-270-000001997 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001999 | ELP-270-000002005 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000002007 | ELP-270-000002018 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000002020 | ELP-270-000002026 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000002028 | ELP-270-000002033 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000002035 | ELP-270-000002035 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000002037 | ELP-270-000002065 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000002068 | ELP-270-000002094 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000002096 | ELP-270-000002098 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000002100 | ELP-270-000002107 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000002109 | ELP-270-000002114 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000002116 | ELP-270-000002128 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000002130 | ELP-270-000002130 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000002132 | ELP-270-000002152 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000002154 | ELP-270-000002159 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000002161 | ELP-270-000002162 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000002164 | ELP-270-000002164 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000002166 | ELP-270-000002173 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000002175 | ELP-270-000002179 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000002181 | ELP-270-000002182 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000002185 | ELP-270-000002188 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000002190 | ELP-270-000002202 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000002204 | ELP-270-000002213 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000002215 | ELP-270-000002219 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000002221 | ELP-270-000002221 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000002223 | ELP-270-000002231 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000002233 | ELP-270-000002233 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000002235 | ELP-270-000002235 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000002237 | ELP-270-000002240 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000002242 | ELP-270-000002246 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000002248 | ELP-270-000002248 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000002250 | ELP-270-000002251 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000002253 | ELP-270-000002259 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000002261 | ELP-270-000002264 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000002266 | ELP-270-000002275 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000002278 | ELP-270-000002278 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000002280 | ELP-270-000002282 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000002285 | ELP-270-000002295 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000002297 | ELP-270-000002301 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000002304 | ELP-270-000002349 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000002351 | ELP-270-000002355 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000002357 | ELP-270-000002357 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000002359 | ELP-270-000002361 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000002363 | ELP-270-000002410 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000002412 | ELP-270-000002414 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000002416 | ELP-270-000002427 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000002429 | ELP-270-000002488 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000002490 | ELP-270-000002539 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000002541 | ELP-270-000002564 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000002567 | ELP-270-000002584 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000002586 | ELP-270-000002595 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000002598 | ELP-270-000002607 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000002609 | ELP-270-000002662 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000002664 | ELP-270-000002739 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000002741 | ELP-270-000002748 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000002751 | ELP-270-000002765 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000002768 | ELP-270-000002772 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000002774 | ELP-270-000002784 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000002786 | ELP-270-000002786 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000002788 | ELP-270-000002792 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000002794 | ELP-270-000002795 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000002797 | ELP-270-000002817 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000002819 | ELP-270-000002823 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000002825 | ELP-270-000002866 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000002868 | ELP-270-000002885 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000002887 | ELP-270-000002892 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000002894 | ELP-270-000002895 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000002897 | ELP-270-000002911 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000002914 | ELP-270-000002916 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000002918 | ELP-270-000002942 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000002944 | ELP-270-000002945 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000002947 | ELP-270-000002952 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000002954 | ELP-270-000002961 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000002963 | ELP-270-000003002 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000003004 | ELP-270-000003048 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000003050 | ELP-270-000003051 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000003056 | ELP-270-000003058 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000003062 | ELP-270-000003123 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000003125 | ELP-270-000003157 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000003160 | ELP-270-000003213 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000003215 | ELP-270-000003224 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000003226 | ELP-270-000003261 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000003263 | ELP-270-000003265 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000003267 | ELP-270-000003280 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000003282 | ELP-270-000003283 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000003285 | ELP-270-000003306 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000003308 | ELP-270-000003308 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000003310 | ELP-270-000003312 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000003314 | ELP-270-000003325 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000003328 | ELP-270-000003329 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000003332 | ELP-270-000003335 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000003337 | ELP-270-000003337 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000003339 | ELP-270-000003339 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000003342 | ELP-270-000003346 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000003348 | ELP-270-000003370 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000003373 | ELP-270-000003374 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000003383 | ELP-270-000003385 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000003387 | ELP-270-000003387 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000003389 | ELP-270-000003389 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000003392 | ELP-270-000003399 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000003401 | ELP-270-000003411 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000003413 | ELP-270-000003533 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000003535 | ELP-270-000003556 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000003558 | ELP-270-000003564 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000003567 | ELP-270-000003574 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000003576 | ELP-270-000003615 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000003617 | ELP-270-000003619 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000003621 | ELP-270-000003642 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000003644 | ELP-270-000003645 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000003647 | ELP-270-000003657 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000003659 | ELP-270-000003688 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000003690 | ELP-270-000003690 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000003693 | ELP-270-000003694 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000003696 | ELP-270-000003696 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000003698 | ELP-270-000003710 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000003713 | ELP-270-000003788 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000003791 | ELP-270-000003802 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000003804 | ELP-270-000003815 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000003817 | ELP-270-000003877 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000003880 | ELP-270-000003905 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000003907 | ELP-270-000003919 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000003922 | ELP-270-000003926 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000003928 | ELP-270-000004003 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000004007 | ELP-270-000004011 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000004013 | ELP-270-000004026 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000004029 | ELP-270-000004031 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000004033 | ELP-270-000004033 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000004037 | ELP-270-000004038 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000004040 | ELP-270-000004042 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000004045 | ELP-270-000004060 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000004062 | ELP-270-000004065 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000004068 | ELP-270-000004069 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000004076 | ELP-270-000004089 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000004091 | ELP-270-000004092 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000004094 | ELP-270-000004096 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000004099 | ELP-270-000004099 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000004101 | ELP-270-000004194 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000004196 | ELP-270-000004209 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000004212 | ELP-270-000004215 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000004217 | ELP-270-000004225 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000004227 | ELP-270-000004254 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000004256 | ELP-270-000004266 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000004268 | ELP-270-000004270 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000004274 | ELP-270-000004328 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000004330 | ELP-270-000004387 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000004389 | ELP-270-000004390 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000004392 | ELP-270-000004425 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000004427 | ELP-270-000004429 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000004431 | ELP-270-000004464 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000004466 | ELP-270-000004469 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000004471 | ELP-270-000004487 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000004490 | ELP-270-000004495 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000004497 | ELP-270-000004530 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000004532 | ELP-270-000004545 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000004547 | ELP-270-000004600 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000004602 | ELP-270-000004630 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000004633 | ELP-270-000004670 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000004672 | ELP-270-000004717 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000004719 | ELP-270-000004769 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000004772 | ELP-270-000004772 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000004774 | ELP-270-000004780 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000004784 | ELP-270-000004790 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000004793 | ELP-270-000004801 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000004804 | ELP-270-000004804 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000004807 | ELP-270-000004812 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000004814 | ELP-270-000004816 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000004818 | ELP-270-000004833 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000004835 | ELP-270-000004838 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000004841 | ELP-270-000004847 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000004849 | ELP-270-000004874 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000004877 | ELP-270-000004888 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000004890 | ELP-270-000004903 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000004905 | ELP-270-000004917 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000004919 | ELP-270-000004933 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000004935 | ELP-270-000004938 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000004940 | ELP-270-000004943 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000004946 | ELP-270-000004950 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000004952 | ELP-270-000004969 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000004971 | ELP-270-000004973 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000004975 | ELP-270-000004986 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000004988 | ELP-270-000004988 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000004990 | ELP-270-000004994 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000004997 | ELP-270-000005017 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000005019 | ELP-270-000005024 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000005026 | ELP-270-000005038 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000005040 | ELP-270-000005055 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000005057 | ELP-270-000005074 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000005077 | ELP-270-000005096 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000005098 | ELP-270-000005127 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000005129 | ELP-270-000005139 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000005141 | ELP-270-000005145 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000005147 | ELP-270-000005148 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000005150 | ELP-270-000005160 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000005162 | ELP-270-000005166 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000005168 | ELP-270-000005201 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000005203 | ELP-270-000005203 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000005205 | ELP-270-000005209 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000005211 | ELP-270-000005219 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000005221 | ELP-270-000005229 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000005231 | ELP-270-000005232 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000005234 | ELP-270-000005254 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000005256 | ELP-270-000005259 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000005261 | ELP-270-000005276 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000005278 | ELP-270-000005284 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000005286 | ELP-270-000005286 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000005288 | ELP-270-000005293 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000005295 | ELP-270-000005307 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000005309 | ELP-270-000005311 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000005314 | ELP-270-000005316 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000005318 | ELP-270-000005324 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000005326 | ELP-270-000005338 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000005341 | ELP-270-000005343 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000005345 | ELP-270-000005346 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000005348 | ELP-270-000005348 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000005350 | ELP-270-000005424 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000005427 | ELP-270-000005428 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000005435 | ELP-270-000005452 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000005454 | ELP-270-000005457 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000005459 | ELP-270-000005548 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000005550 | ELP-270-000005555 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000005557 | ELP-270-000005594 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000005596 | ELP-270-000005598 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000005600 | ELP-270-000005603 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000005605 | ELP-270-000005664 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000005666 | ELP-270-000005685 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000005687 | ELP-270-000005715 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000005720 | ELP-270-000005724 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000005727 | ELP-270-000005734 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000005738 | ELP-270-000005754 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000005758 | ELP-270-000005758 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000005760 | ELP-270-000005766 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000005771 | ELP-270-000005795 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000005797 | ELP-270-000005817 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000005827 | ELP-270-000005829 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000005831 | ELP-270-000005831 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000005833 | ELP-270-000005836 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000005838 | ELP-270-000005840 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000005849 | ELP-270-000005860 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000005866 | ELP-270-000005881 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000005883 | ELP-270-000005883 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000005896 | ELP-270-000005901 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000005903 | ELP-270-000005904 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000005906 | ELP-270-000005906 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000005908 | ELP-270-000005964 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000005966 | ELP-270-000005971 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000005974 | ELP-270-000005979 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000005981 | ELP-270-000005985 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000005987 | ELP-270-000005996 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000005998 | ELP-270-000005998 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000006000 | ELP-270-000006007 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000006009 | ELP-270-000006016 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000006018 | ELP-270-000006019 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000006021 | ELP-270-000006021 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000006028 | ELP-270-000006055 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000006057 | ELP-270-000006061 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000006063 | ELP-270-000006071 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000006073 | ELP-270-000006078 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000006080 | ELP-270-000006081 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000006084 | ELP-270-000006088 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000006091 | ELP-270-000006108 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000006110 | ELP-270-000006111 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000006113 | ELP-270-000006130 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000006134 | ELP-270-000006150 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000006152 | ELP-270-000006179 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000006182 | ELP-270-000006242 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000006244 | ELP-270-000006248 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000006256 | ELP-270-000006257 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000006260 | ELP-270-000006475 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000006477 | ELP-270-000006483 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000006486 | ELP-270-000006486 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000006488 | ELP-270-000006528 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000006531 | ELP-270-000006564 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000006567 | ELP-270-000006570 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000006573 | ELP-270-000006580 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000006583 | ELP-270-000006650 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000006652 | ELP-270-000006669 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000006672 | ELP-270-000006724 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000006726 | ELP-270-000006753 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000006755 | ELP-270-000006791 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000006793 | ELP-270-000006855 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000006858 | ELP-270-000006866 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000006870 | ELP-270-000006952 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000006954 | ELP-270-000006986 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000006988 | ELP-270-000006990 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000006997 | ELP-270-000006997 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000006999 | ELP-270-000006999 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000007003 | ELP-270-000007023 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000007027 | ELP-270-000007027 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000007029 | ELP-270-000007030 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000007048 | ELP-270-000007054 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000007056 | ELP-270-000007056 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000007060 | ELP-270-000007060 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000007062 | ELP-270-000007062 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000007064 | ELP-270-000007064 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000007070 | ELP-270-000007070 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000007072 | ELP-270-000007072 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000007077 | ELP-270-000007078 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000007080 | ELP-270-000007082 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000007084 | ELP-270-000007087 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000007090 | ELP-270-000007091 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000007093 | ELP-270-000007095 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000007097 | ELP-270-000007098 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000007103 | ELP-270-000007118 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000007120 | ELP-270-000007158 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000007160 | ELP-270-000007163 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000007167 | ELP-270-000007179 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000007181 | ELP-270-000007226 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000007229 | ELP-270-000007229 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000007239 | ELP-270-000007284 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000007288 | ELP-270-000007328 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000007331 | ELP-270-000007374 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000007376 | ELP-270-000007392 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000007394 | ELP-270-000007395 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000007397 | ELP-270-000007415 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000007417 | ELP-270-000007429 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000007431 | ELP-270-000007437 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000007440 | ELP-270-000007440 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000007442 | ELP-270-000007471 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000007474 | ELP-270-000007480 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000007482 | ELP-270-000007483 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000007485 | ELP-270-000007493 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000007495 | ELP-270-000007498 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000007501 | ELP-270-000007502 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000007504 | ELP-270-000007526 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000007528 | ELP-270-000007576 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000007578 | ELP-270-000007578 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000007580 | ELP-270-000007598 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000007600 | ELP-270-000007614 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000007616 | ELP-270-000007636 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000007638 | ELP-270-000007638 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000007640 | ELP-270-000007640 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000007652 | ELP-270-000007652 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000007654 | ELP-270-000007655 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000007663 | ELP-270-000007705 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000007707 | ELP-270-000007716 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000007718 | ELP-270-000007732 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000007735 | ELP-270-000007738 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000007740 | ELP-270-000007752 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000007754 | ELP-270-000007769 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000007777 | ELP-270-000007778 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000007797 | ELP-270-000007797 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000007799 | ELP-270-000007799 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000007801 | ELP-270-000007805 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000007807 | ELP-270-000007807 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000007809 | ELP-270-000007809 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000007817 | ELP-270-000007817 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000007822 | ELP-270-000007822 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000007835 | ELP-270-000007835 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000007837 | ELP-270-000007837 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000007840 | ELP-270-000007848 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000007850 | ELP-270-000007851 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000007853 | ELP-270-000007855 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000007859 | ELP-270-000007891 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000007894 | ELP-270-000007900 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000007903 | ELP-270-000007903 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000007905 | ELP-270-000007924 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000007927 | ELP-270-000007943 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000007949 | ELP-270-000007949 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000007951 | ELP-270-000007953 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000007956 | ELP-270-000007960 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000007964 | ELP-270-000007965 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000007967 | ELP-270-000007982 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000007985 | ELP-270-000007986 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000007988 | ELP-270-000008013 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000008015 | ELP-270-000008015 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000008017 | ELP-270-000008060 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000008062 | ELP-270-000008076 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000008078 | ELP-270-000008083 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000008085 | ELP-270-000008089 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000008092 | ELP-270-000008124 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000008126 | ELP-270-000008139 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000008141 | ELP-270-000008144 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000008146 | ELP-270-000008165 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000008167 | ELP-270-000008179 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000008181 | ELP-270-000008183 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000008185 | ELP-270-000008186 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000008188 | ELP-270-000008200 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000008206 | ELP-270-000008206 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000008214 | ELP-270-000008215 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000008217 | ELP-270-000008234 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000008236 | ELP-270-000008249 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000008253 | ELP-270-000008254 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000008256 | ELP-270-000008256 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000008258 | ELP-270-000008261 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000008265 | ELP-270-000008269 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000008273 | ELP-270-000008288 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000008290 | ELP-270-000008342 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000008345 | ELP-270-000008345 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000008352 | ELP-270-000008354 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000008365 | ELP-270-000008365 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000008368 | ELP-270-000008368 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000008371 | ELP-270-000008371 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000008400 | ELP-270-000008422 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000008424 | ELP-270-000008429 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000008431 | ELP-270-000008438 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000008440 | ELP-270-000008444 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000008446 | ELP-270-000008448 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000008450 | ELP-270-000008450 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000008452 | ELP-270-000008456 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000008458 | ELP-270-000008459 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000008478 | ELP-270-000008478 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000008489 | ELP-270-000008503 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000008505 | ELP-270-000008505 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000008510 | ELP-270-000008510 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000008513 | ELP-270-000008514 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000008520 | ELP-270-000008520 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000008529 | ELP-270-000008536 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000008540 | ELP-270-000008540 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000008542 | ELP-270-000008544 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000008546 | ELP-270-000008546 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000008548 | ELP-270-000008551 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000008561 | ELP-270-000008575 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000008577 | ELP-270-000008581 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000008583 | ELP-270-000008583 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000008585 | ELP-270-000008594 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000008596 | ELP-270-000008612 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000008615 | ELP-270-000008618 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000008620 | ELP-270-000008626 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000008629 | ELP-270-000008631 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000008633 | ELP-270-000008661 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000008663 | ELP-270-000008666 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000008668 | ELP-270-000008704 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000008706 | ELP-270-000008718 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000008720 | ELP-270-000008740 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000008743 | ELP-270-000008745 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000008747 | ELP-270-000008759 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000008762 | ELP-270-000008793 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000008796 | ELP-270-000008803 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000008806 | ELP-270-000008820 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000008822 | ELP-270-000008871 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000008874 | ELP-270-000008882 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000008884 | ELP-270-000008919 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000008921 | ELP-270-000008941 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000008944 | ELP-270-000008945 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000008949 | ELP-270-000008955 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000008959 | ELP-270-000008962 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000008965 | ELP-270-000008966 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000008969 | ELP-270-000008970 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000008972 | ELP-270-000008988 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000008990 | ELP-270-000009012 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000009015 | ELP-270-000009029 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000009031 | ELP-270-000009045 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000009051 | ELP-270-000009051 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000009053 | ELP-270-000009062 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000009065 | ELP-270-000009073 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000009077 | ELP-270-000009081 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000009083 | ELP-270-000009101 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000009109 | ELP-270-000009157 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000009160 | ELP-270-000009194 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000009196 | ELP-270-000009212 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000009215 | ELP-270-000009271 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000009303 | ELP-270-000009303 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000009314 | ELP-270-000009327 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000009330 | ELP-270-000009361 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000009364 | ELP-270-000009380 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000009383 | ELP-270-000009431 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000009433 | ELP-270-000009445 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000009448 | ELP-270-000009457 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000009461 | ELP-270-000009490 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000009494 | ELP-270-000009495 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000009498 | ELP-270-000009500 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000009502 | ELP-270-000009605 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000009607 | ELP-270-000009624 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000009626 | ELP-270-000009626 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000009634 | ELP-270-000009670 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000009672 | ELP-270-000009695 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000009697 | ELP-270-000009764 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000009766 | ELP-270-000009800 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000009802 | ELP-270-000009865 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000009867 | ELP-270-000009986 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000009988 | ELP-270-000009992 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000009995 | ELP-270-000010010 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000010012 | ELP-270-000010052 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000010055 | ELP-270-000010140 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000010142 | ELP-270-000010179 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000010181 | ELP-270-000010182 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000010184 | ELP-270-000010184 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000010187 | ELP-270-000010187 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000010189 | ELP-270-000010349 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000010351 | ELP-270-000010366 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000010369 | ELP-270-000010390 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000010392 | ELP-270-000010405 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000010407 | ELP-270-000010409 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000010411 | ELP-270-000010413 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000010417 | ELP-270-000010424 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000010426 | ELP-270-000010433 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000010435 | ELP-270-000010440 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000010443 | ELP-270-000010470 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000010473 | ELP-270-000010544 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000010547 | ELP-270-000010547 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000010557 | ELP-270-000010561 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000010563 | ELP-270-000010675 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000010684 | ELP-270-000010696 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000010698 | ELP-270-000010698 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000010700 | ELP-270-000010702 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000010704 | ELP-270-000010736 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000010738 | ELP-270-000010788 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000010790 | ELP-270-000010798 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000010801 | ELP-270-000010805 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000010808 | ELP-270-000010818 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000010820 | ELP-270-000010827 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000010829 | ELP-270-000010838 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000010840 | ELP-270-000010841 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000010843 | ELP-270-000010854 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000010860 | ELP-270-000011060 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000011062 | ELP-270-000011068 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000011071 | ELP-270-000011104 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000011106 | ELP-270-000011112 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000011115 | ELP-270-000011116 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000011120 | ELP-270-000011127 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000011129 | ELP-270-000011132 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000011138 | ELP-270-000011138 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000011140 | ELP-270-000011173 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000011175 | ELP-270-000011215 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000011217 | ELP-270-000011338 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000011340 | ELP-270-000011378 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000011380 | ELP-270-000011422 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000011424 | ELP-270-000011498 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000011500 | ELP-270-000011501 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000011503 | ELP-270-000011505 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000011507 | ELP-270-000011508 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000011510 | ELP-270-000011511 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000011514 | ELP-270-000011514 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000011516 | ELP-270-000011517 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000011519 | ELP-270-000011581 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000011583 | ELP-270-000011714 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000011717 | ELP-270-000011717 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000011719 | ELP-270-000011737 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000011739 | ELP-270-000011743 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000011748 | ELP-270-000011750 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000011756 | ELP-270-000011758 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000011761 | ELP-270-000011786 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000011795 | ELP-270-000011845 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000011848 | ELP-270-000011864 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000011866 | ELP-270-000011877 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000011880 | ELP-270-000011888 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000011894 | ELP-270-000011901 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000011907 | ELP-270-000011990 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000011992 | ELP-270-000011995 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000011997 | ELP-270-000012000 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000012002 | ELP-270-000012007 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000012009 | ELP-270-000012020 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000012022 | ELP-270-000012064 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000012066 | ELP-270-000012114 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 270 | ELP-270-000012120 | ELP-270-000012164 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000012167 | ELP-270-000012340 | USACE; ERDC; GSL | Richard Peterson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000002 | ELP-272-000000009 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000013 | ELP-272-000000014 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000016 | ELP-272-000000016 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000021 | ELP-272-000000022 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000024 | ELP-272-000000040 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000042 | ELP-272-000000047 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000000049 | ELP-272-000000049 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000051 | ELP-272-000000067 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000075 | ELP-272-000000108 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000110 | ELP-272-000000115 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000118 | ELP-272-000000129 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000131 | ELP-272-000000135 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000137 | ELP-272-000000140 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000142 | ELP-272-000000147 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000000150 | ELP-272-000000160 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000162 | ELP-272-000000169 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000171 | ELP-272-000000177 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000179 | ELP-272-000000201 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000205 | ELP-272-000000211 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000213 | ELP-272-000000222 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000225 | ELP-272-000000225 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000227 | ELP-272-000000236 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000000239 | ELP-272-000000239 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000241 | ELP-272-000000241 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000243 | ELP-272-000000244 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000246 | ELP-272-000000247 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000250 | ELP-272-000000253 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000257 | ELP-272-000000265 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000267 | ELP-272-000000269 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000271 | ELP-272-000000274 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000000276 | ELP-272-000000280 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000284 | ELP-272-000000287 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000289 | ELP-272-000000311 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000313 | ELP-272-000000344 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000346 | ELP-272-000000348 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000350 | ELP-272-000000360 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000362 | ELP-272-000000363 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000366 | ELP-272-000000372 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000000377 | ELP-272-000000377 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000379 | ELP-272-000000389 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000391 | ELP-272-000000393 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000395 | ELP-272-000000396 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000400 | ELP-272-000000400 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000402 | ELP-272-000000410 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000413 | ELP-272-000000429 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000431 | ELP-272-000000432 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000000435 | ELP-272-000000442 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000444 | ELP-272-000000444 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000446 | ELP-272-000000446 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000448 | ELP-272-000000456 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000458 | ELP-272-000000508 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000510 | ELP-272-000000574 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000576 | ELP-272-000000587 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000589 | ELP-272-000000589 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000000591 | ELP-272-000000598 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000600 | ELP-272-000000606 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000608 | ELP-272-000000608 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000610 | ELP-272-000000622 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000624 | ELP-272-000000626 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000629 | ELP-272-000000629 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000631 | ELP-272-000000645 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000647 | ELP-272-000000647 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000000649 | ELP-272-000000655 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000658 | ELP-272-000000659 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000661 | ELP-272-000000676 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000678 | ELP-272-000000687 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000689 | ELP-272-000000693 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000695 | ELP-272-000000697 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000699 | ELP-272-000000705 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000707 | ELP-272-000000708 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000000710 | ELP-272-000000710 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000712 | ELP-272-000000713 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000720 | ELP-272-000000721 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000724 | ELP-272-000000724 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000726 | ELP-272-000000726 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000729 | ELP-272-000000735 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000737 | ELP-272-000000752 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000755 | ELP-272-000000765 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000000767 | ELP-272-000000795 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000800 | ELP-272-000000808 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000813 | ELP-272-000000813 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000815 | ELP-272-000000820 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000823 | ELP-272-000000847 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000849 | ELP-272-000000850 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000852 | ELP-272-000000861 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000863 | ELP-272-000000895 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000000897 | ELP-272-000000899 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000901 | ELP-272-000000941 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000943 | ELP-272-000000948 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000951 | ELP-272-000000966 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000968 | ELP-272-000000968 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000970 | ELP-272-000000973 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000975 | ELP-272-000000982 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000986 | ELP-272-000000986 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000000991 | ELP-272-000000991 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000994 | ELP-272-000000994 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000997 | ELP-272-000001000 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001002 | ELP-272-000001004 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001006 | ELP-272-000001007 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001010 | ELP-272-000001013 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001015 | ELP-272-000001022 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001025 | ELP-272-000001027 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000001029 | ELP-272-000001034 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001036 | ELP-272-000001037 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001039 | ELP-272-000001048 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001050 | ELP-272-000001062 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001065 | ELP-272-000001073 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001075 | ELP-272-000001077 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001080 | ELP-272-000001086 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001088 | ELP-272-000001096 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000001100 | ELP-272-000001104 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001106 | ELP-272-000001108 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001110 | ELP-272-000001116 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001118 | ELP-272-000001121 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001123 | ELP-272-000001125 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001127 | ELP-272-000001130 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001133 | ELP-272-000001138 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001140 | ELP-272-000001147 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000001149 | ELP-272-000001150 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001157 | ELP-272-000001157 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001159 | ELP-272-000001159 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001161 | ELP-272-000001161 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001163 | ELP-272-000001172 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001174 | ELP-272-000001181 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001183 | ELP-272-000001195 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001197 | ELP-272-000001206 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000001208 | ELP-272-000001219 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001221 | ELP-272-000001221 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001225 | ELP-272-000001238 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001243 | ELP-272-000001243 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001245 | ELP-272-000001246 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001248 | ELP-272-000001258 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001260 | ELP-272-000001267 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001269 | ELP-272-000001270 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000001272 | ELP-272-000001278 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001280 | ELP-272-000001291 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001293 | ELP-272-000001296 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001298 | ELP-272-000001310 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001312 | ELP-272-000001313 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001315 | ELP-272-000001319 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001321 | ELP-272-000001331 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001333 | ELP-272-000001335 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000001337 | ELP-272-000001337 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001339 | ELP-272-000001342 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001344 | ELP-272-000001346 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001348 | ELP-272-000001350 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001352 | ELP-272-000001364 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001366 | ELP-272-000001370 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001375 | ELP-272-000001380 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001382 | ELP-272-000001386 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000001388 | ELP-272-000001390 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001392 | ELP-272-000001395 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001399 | ELP-272-000001402 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001405 | ELP-272-000001418 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001420 | ELP-272-000001427 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001429 | ELP-272-000001438 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001440 | ELP-272-000001459 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001461 | ELP-272-000001461 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000001463 | ELP-272-000001464 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001466 | ELP-272-000001498 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001500 | ELP-272-000001501 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001503 | ELP-272-000001505 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001508 | ELP-272-000001514 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001516 | ELP-272-000001529 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001531 | ELP-272-000001533 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001536 | ELP-272-000001536 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000001538 | ELP-272-000001538 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001541 | ELP-272-000001549 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001551 | ELP-272-000001554 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001556 | ELP-272-000001562 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001564 | ELP-272-000001564 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001566 | ELP-272-000001576 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001578 | ELP-272-000001578 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001580 | ELP-272-000001584 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000001586 | ELP-272-000001598 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001601 | ELP-272-000001601 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001603 | ELP-272-000001603 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001605 | ELP-272-000001608 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001611 | ELP-272-000001611 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001613 | ELP-272-000001613 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001616 | ELP-272-000001616 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001618 | ELP-272-000001618 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000001620 | ELP-272-000001620 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001623 | ELP-272-000001623 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001625 | ELP-272-000001627 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001629 | ELP-272-000001658 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001660 | ELP-272-000001661 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001663 | ELP-272-000001673 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001675 | ELP-272-000001675 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001677 | ELP-272-000001679 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000001682 | ELP-272-000001686 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001688 | ELP-272-000001694 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001696 | ELP-272-000001711 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001714 | ELP-272-000001719 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001721 | ELP-272-000001721 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001724 | ELP-272-000001725 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001727 | ELP-272-000001733 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001736 | ELP-272-000001736 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000001738 | ELP-272-000001739 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001745 | ELP-272-000001745 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001747 | ELP-272-000001752 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001754 | ELP-272-000001756 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001760 | ELP-272-000001777 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001779 | ELP-272-000001785 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001787 | ELP-272-000001792 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001794 | ELP-272-000001808 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000001810 | ELP-272-000001817 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001819 | ELP-272-000001831 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001834 | ELP-272-000001846 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001848 | ELP-272-000001862 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001864 | ELP-272-000001865 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001872 | ELP-272-000001882 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001884 | ELP-272-000001887 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001889 | ELP-272-000001901 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000001903 | ELP-272-000001903 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001905 | ELP-272-000001933 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001938 | ELP-272-000001942 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001944 | ELP-272-000001959 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001965 | ELP-272-000001970 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001972 | ELP-272-000001972 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001975 | ELP-272-000001988 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001993 | ELP-272-000001999 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000002002 | ELP-272-000002005 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002007 | ELP-272-000002013 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002015 | ELP-272-000002015 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002017 | ELP-272-000002023 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002025 | ELP-272-000002035 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002037 | ELP-272-000002038 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002041 | ELP-272-000002075 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002077 | ELP-272-000002089 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000002091 | ELP-272-000002101 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002103 | ELP-272-000002103 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002105 | ELP-272-000002120 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002122 | ELP-272-000002127 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002129 | ELP-272-000002148 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002150 | ELP-272-000002161 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002163 | ELP-272-000002174 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002176 | ELP-272-000002179 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000002181 | ELP-272-000002183 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002185 | ELP-272-000002185 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002187 | ELP-272-000002188 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002190 | ELP-272-000002198 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002200 | ELP-272-000002207 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002209 | ELP-272-000002209 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002211 | ELP-272-000002213 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002215 | ELP-272-000002215 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000002217 | ELP-272-000002225 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002227 | ELP-272-000002229 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002234 | ELP-272-000002243 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002245 | ELP-272-000002247 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002249 | ELP-272-000002322 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002325 | ELP-272-000002333 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002335 | ELP-272-000002337 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002339 | ELP-272-000002387 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000002389 | ELP-272-000002390 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002392 | ELP-272-000002413 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002415 | ELP-272-000002420 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002423 | ELP-272-000002424 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002428 | ELP-272-000002432 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002434 | ELP-272-000002438 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002440 | ELP-272-000002446 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002448 | ELP-272-000002455 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000002457 | ELP-272-000002458 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002460 | ELP-272-000002460 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002462 | ELP-272-000002462 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002465 | ELP-272-000002465 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002468 | ELP-272-000002471 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002473 | ELP-272-000002486 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002489 | ELP-272-000002494 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002496 | ELP-272-000002508 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000002510 | ELP-272-000002516 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002518 | ELP-272-000002528 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002530 | ELP-272-000002532 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002534 | ELP-272-000002536 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002538 | ELP-272-000002559 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002561 | ELP-272-000002568 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002570 | ELP-272-000002590 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002592 | ELP-272-000002609 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000002611 | ELP-272-000002628 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002630 | ELP-272-000002631 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002633 | ELP-272-000002641 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002645 | ELP-272-000002645 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002647 | ELP-272-000002656 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002658 | ELP-272-000002664 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002666 | ELP-272-000002669 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002671 | ELP-272-000002671 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000002673 | ELP-272-000002673 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002678 | ELP-272-000002694 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002696 | ELP-272-000002699 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002701 | ELP-272-000002717 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002719 | ELP-272-000002719 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002722 | ELP-272-000002723 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002725 | ELP-272-000002735 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002737 | ELP-272-000002740 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000002742 | ELP-272-000002758 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002761 | ELP-272-000002764 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002767 | ELP-272-000002769 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002771 | ELP-272-000002771 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002773 | ELP-272-000002775 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002778 | ELP-272-000002786 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002788 | ELP-272-000002790 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002792 | ELP-272-000002798 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000002800 | ELP-272-000002801 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002803 | ELP-272-000002804 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002806 | ELP-272-000002809 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002811 | ELP-272-000002811 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002813 | ELP-272-000002815 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002818 | ELP-272-000002825 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002827 | ELP-272-000002837 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002839 | ELP-272-000002840 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000002843 | ELP-272-000002858 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002863 | ELP-272-000002886 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002888 | ELP-272-000002892 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002894 | ELP-272-000002894 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002896 | ELP-272-000002899 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002901 | ELP-272-000002901 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002904 | ELP-272-000002907 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002909 | ELP-272-000002910 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000002912 | ELP-272-000002916 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002918 | ELP-272-000002918 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002920 | ELP-272-000002921 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002923 | ELP-272-000002929 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002931 | ELP-272-000002937 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002939 | ELP-272-000002939 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002941 | ELP-272-000002943 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002945 | ELP-272-000003007 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000003009 | ELP-272-000003014 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000003016 | ELP-272-000003017 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000003019 | ELP-272-000003028 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000003030 | ELP-272-000003031 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000003033 | ELP-272-000003034 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000003036 | ELP-272-000003037 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000003039 | ELP-272-000003046 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000003049 | ELP-272-000003062 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000003064 | ELP-272-000003067 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000003069 | ELP-272-000003073 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000003075 | ELP-272-000003078 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000003080 | ELP-272-000003087 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000003089 | ELP-272-000003094 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000003096 | ELP-272-000003096 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000003100 | ELP-272-000003103 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000003106 | ELP-272-000003106 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000003108 | ELP-272-000003113 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000003115 | ELP-272-000003151 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000003153 | ELP-272-000003169 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000003171 | ELP-272-000003173 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000003176 | ELP-272-000003182 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000003184 | ELP-272-000003192 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000003194 | ELP-272-000003199 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000003202 | ELP-272-000003227 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000003229 | ELP-272-000003251 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000003253 | ELP-272-000003253 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000003255 | ELP-272-000003262 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000003265 | ELP-272-000003283 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000003285 | ELP-272-000003285 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000003288 | ELP-272-000003291 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000003293 | ELP-272-000003295 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000003297 | ELP-272-000003305 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000003308 | ELP-272-000003308 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000003311 | ELP-272-000003316 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000003318 | ELP-272-000003318 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000003320 | ELP-272-000003322 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000003324 | ELP-272-000003328 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000003331 | ELP-272-000003331 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000003335 | ELP-272-000003341 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000003344 | ELP-272-000003348 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000003351 | ELP-272-000003378 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000003381 | ELP-272-000003382 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000003385 | ELP-272-000003390 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000003394 | ELP-272-000003408 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000003412 | ELP-272-000003415 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000003417 | ELP-272-000003423 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000003426 | ELP-272-000003466 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000003469 | ELP-272-000003483 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000003485 | ELP-272-000003493 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000003496 | ELP-272-000003498 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000003500 | ELP-272-000003510 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000003512 | ELP-272-000003551 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000003553 | ELP-272-000003554 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000003556 | ELP-272-000003556 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000003558 | ELP-272-000003580 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000003582 | ELP-272-000003582 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000003585 | ELP-272-000003591 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000003593 | ELP-272-000003593 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000003595 | ELP-272-000003596 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000003601 | ELP-272-000003601 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000003604 | ELP-272-000003618 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000003638 | ELP-272-000003638 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000003640 | ELP-272-000003649 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000003652 | ELP-272-000003680 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000003682 | ELP-272-000003704 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000003706 | ELP-272-000003712 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000003716 | ELP-272-000003716 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000003718 | ELP-272-000003739 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000003741 | ELP-272-000003751 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000003753 | ELP-272-000003769 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000003780 | ELP-272-000003780 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000003782 | ELP-272-000003782 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000003785 | ELP-272-000003785 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000003788 | ELP-272-000003788 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000003791 | ELP-272-000003798 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000003800 | ELP-272-000003816 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000003826 | ELP-272-000003833 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000003836 | ELP-272-000003839 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000003856 | ELP-272-000003858 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000003860 | ELP-272-000003865 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000003867 | ELP-272-000003880 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000003883 | ELP-272-000003893 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000003895 | ELP-272-000003905 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000003909 | ELP-272-000003913 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000003915 | ELP-272-000003928 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000003930 | ELP-272-000003934 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000003936 | ELP-272-000003936 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000003939 | ELP-272-000003976 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000003979 | ELP-272-000003984 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000003986 | ELP-272-000003992 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000003995 | ELP-272-000003995 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000004000 | ELP-272-000004007 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000004009 | ELP-272-000004009 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000004011 | ELP-272-000004011 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000004013 | ELP-272-000004016 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000004018 | ELP-272-000004027 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000004029 | ELP-272-000004032 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000004035 | ELP-272-000004038 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000004041 | ELP-272-000004042 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000004044 | ELP-272-000004049 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000004058 | ELP-272-000004059 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000004062 | ELP-272-000004064 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000004066 | ELP-272-000004110 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000004112 | ELP-272-000004126 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000004128 | ELP-272-000004136 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000004138 | ELP-272-000004150 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000004152 | ELP-272-000004231 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000004233 | ELP-272-000004266 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000004270 | ELP-272-000004270 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000004272 | ELP-272-000004289 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000004291 | ELP-272-000004304 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000004309 | ELP-272-000004335 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000004338 | ELP-272-000004341 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000004344 | ELP-272-000004344 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000004347 | ELP-272-000004353 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000004357 | ELP-272-000004370 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000004377 | ELP-272-000004406 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000004475 | ELP-272-000004546 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000004552 | ELP-272-000004568 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000004575 | ELP-272-000004582 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000004584 | ELP-272-000004585 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000004589 | ELP-272-000004634 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000004636 | ELP-272-000004641 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000004644 | ELP-272-000004644 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000004667 | ELP-272-000004667 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000004670 | ELP-272-000004671 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000004673 | ELP-272-000004673 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000004675 | ELP-272-000004726 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000004729 | ELP-272-000004775 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000004777 | ELP-272-000004836 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000004839 | ELP-272-000004865 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000004867 | ELP-272-000004879 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000004881 | ELP-272-000004882 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000004884 | ELP-272-000004897 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000004900 | ELP-272-000004902 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000004904 | ELP-272-000004906 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000004908 | ELP-272-000004914 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000004916 | ELP-272-000004933 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000004938 | ELP-272-000004961 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000004966 | ELP-272-000004978 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000004980 | ELP-272-000004997 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000004999 | ELP-272-000005000 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000005002 | ELP-272-000005008 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000005010 | ELP-272-000005015 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000005020 | ELP-272-000005020 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000005028 | ELP-272-000005039 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000005044 | ELP-272-000005050 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000005054 | ELP-272-000005062 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000005064 | ELP-272-000005080 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000005083 | ELP-272-000005095 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000005099 | ELP-272-000005100 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000005102 | ELP-272-000005108 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000005117 | ELP-272-000005147 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000005149 | ELP-272-000005151 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000005159 | ELP-272-000005171 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000005173 | ELP-272-000005180 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000005182 | ELP-272-000005202 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000005204 | ELP-272-000005222 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000005228 | ELP-272-000005237 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000005239 | ELP-272-000005247 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000005249 | ELP-272-000005249 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000005251 | ELP-272-000005253 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000005256 | ELP-272-000005273 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000005278 | ELP-272-000005292 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000005294 | ELP-272-000005294 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000005296 | ELP-272-000005307 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000005310 | ELP-272-000005311 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000005318 | ELP-272-000005385 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000005387 | ELP-272-000005400 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000005409 | ELP-272-000005415 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000005417 | ELP-272-000005419 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000005427 | ELP-272-000005428 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000005433 | ELP-272-000005433 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000005436 | ELP-272-000005471 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000005477 | ELP-272-000005481 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000005485 | ELP-272-000005490 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000005496 | ELP-272-000005500 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000005502 | ELP-272-000005552 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000005556 | ELP-272-000005556 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000005558 | ELP-272-000005561 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000005563 | ELP-272-000005563 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000005565 | ELP-272-000005565 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000005567 | ELP-272-000005585 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000005590 | ELP-272-000005595 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000005597 | ELP-272-000005598 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000005600 | ELP-272-000005610 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000005612 | ELP-272-000005633 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000005635 | ELP-272-000005638 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000005643 | ELP-272-000005662 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000005666 | ELP-272-000005667 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000005669 | ELP-272-000005675 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000005677 | ELP-272-000005681 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000005685 | ELP-272-000005696 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000005698 | ELP-272-000005720 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000005723 | ELP-272-000005723 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000005726 | ELP-272-000005727 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000005729 | ELP-272-000005733 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000005742 | ELP-272-000005744 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000005747 | ELP-272-000005747 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000005750 | ELP-272-000005750 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000005755 | ELP-272-000005755 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000005759 | ELP-272-000005763 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000005768 | ELP-272-000005772 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000005779 | ELP-272-000005779 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000005781 | ELP-272-000005810 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000005812 | ELP-272-000005830 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000005833 | ELP-272-000005842 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000005846 | ELP-272-000005849 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000005852 | ELP-272-000005868 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000005872 | ELP-272-000005873 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000005875 | ELP-272-000005883 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000005886 | ELP-272-000005888 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000005890 | ELP-272-000005912 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000005916 | ELP-272-000005923 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000005925 | ELP-272-000005925 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000005929 | ELP-272-000005929 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000005932 | ELP-272-000005948 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000005951 | ELP-272-000005966 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000005968 | ELP-272-000005976 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000005978 | ELP-272-000005978 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000005981 | ELP-272-000005987 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000005989 | ELP-272-000005994 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000005998 | ELP-272-000005998 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000006000 | ELP-272-000006007 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000006017 | ELP-272-000006037 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000006039 | ELP-272-000006046 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000006048 | ELP-272-000006090 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000006098 | ELP-272-000006099 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000006101 | ELP-272-000006147 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000006151 | ELP-272-000006157 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000006159 | ELP-272-000006171 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000006173 | ELP-272-000006202 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000006204 | ELP-272-000006206 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000006210 | ELP-272-000006229 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000006231 | ELP-272-000006271 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000006274 | ELP-272-000006278 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000006280 | ELP-272-000006281 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000006285 | ELP-272-000006285 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000006287 | ELP-272-000006288 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000006290 | ELP-272-000006290 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000006294 | ELP-272-000006295 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000006297 | ELP-272-000006297 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000006299 | ELP-272-000006303 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000006305 | ELP-272-000006305 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000006307 | ELP-272-000006309 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000006312 | ELP-272-000006312 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000006317 | ELP-272-000006339 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000006341 | ELP-272-000006351 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000006353 | ELP-272-000006361 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000006364 | ELP-272-000006364 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000006367 | ELP-272-000006368 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000006372 | ELP-272-000006377 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000006380 | ELP-272-000006382 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000006385 | ELP-272-000006388 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000006391 | ELP-272-000006392 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000006394 | ELP-272-000006399 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000006407 | ELP-272-000006415 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000006418 | ELP-272-000006418 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000006420 | ELP-272-000006429 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000006435 | ELP-272-000006437 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000006449 | ELP-272-000006449 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000006451 | ELP-272-000006453 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000006459 | ELP-272-000006469 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000006471 | ELP-272-000006471 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000006477 | ELP-272-000006491 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000006494 | ELP-272-000006511 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000006513 | ELP-272-000006518 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000006522 | ELP-272-000006529 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000006531 | ELP-272-000006541 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000006543 | ELP-272-000006556 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000006559 | ELP-272-000006599 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000006602 | ELP-272-000006662 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000006664 | ELP-272-000006678 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000006682 | ELP-272-000006684 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000006686 | ELP-272-000006691 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000006693 | ELP-272-000006700 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000006702 | ELP-272-000006702 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000006704 | ELP-272-000006711 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000006713 | ELP-272-000006721 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000006725 | ELP-272-000006742 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000006748 | ELP-272-000006775 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000006778 | ELP-272-000006780 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000006784 | ELP-272-000006786 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000006788 | ELP-272-000006788 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000006792 | ELP-272-000006794 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000006797 | ELP-272-000006797 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000006807 | ELP-272-000006809 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000006818 | ELP-272-000006819 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000006823 | ELP-272-000006830 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000006832 | ELP-272-000006853 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000006855 | ELP-272-000006859 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000006861 | ELP-272-000006864 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000006867 | ELP-272-000006869 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000006871 | ELP-272-000006871 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000006875 | ELP-272-000006875 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000006880 | ELP-272-000006881 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000006885 | ELP-272-000006901 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000006903 | ELP-272-000006908 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000006911 | ELP-272-000006927 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000006929 | ELP-272-000006993 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000006995 | ELP-272-000007033 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000007035 | ELP-272-000007077 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000007080 | ELP-272-000007082 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000007089 | ELP-272-000007095 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000007097 | ELP-272-000007102 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000007106 | ELP-272-000007109 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000007111 | ELP-272-000007115 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000007117 | ELP-272-000007120 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000007122 | ELP-272-000007124 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000007126 | ELP-272-000007126 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000007128 | ELP-272-000007156 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000007159 | ELP-272-000007168 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000007173 | ELP-272-000007212 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000007228 | ELP-272-000007798 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000007833 | ELP-272-000007864 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008098 | ELP-272-000008100 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008102 | ELP-272-000008110 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008112 | ELP-272-000008112 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008117 | ELP-272-000008127 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008129 | ELP-272-000008135 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000008137 | ELP-272-000008189 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008191 | ELP-272-000008214 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008216 | ELP-272-000008217 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008220 | ELP-272-000008222 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008224 | ELP-272-000008224 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008226 | ELP-272-000008240 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008242 | ELP-272-000008250 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008253 | ELP-272-000008257 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000008259 | ELP-272-000008260 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008262 | ELP-272-000008264 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008266 | ELP-272-000008266 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008268 | ELP-272-000008284 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008286 | ELP-272-000008313 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008315 | ELP-272-000008328 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008330 | ELP-272-000008331 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008333 | ELP-272-000008335 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000008337 | ELP-272-000008337 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008339 | ELP-272-000008342 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008344 | ELP-272-000008355 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008357 | ELP-272-000008358 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008361 | ELP-272-000008361 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008363 | ELP-272-000008364 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008366 | ELP-272-000008366 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008368 | ELP-272-000008377 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000008379 | ELP-272-000008385 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008387 | ELP-272-000008392 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008394 | ELP-272-000008395 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008398 | ELP-272-000008402 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008404 | ELP-272-000008410 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008413 | ELP-272-000008417 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008419 | ELP-272-000008427 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008429 | ELP-272-000008438 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000008445 | ELP-272-000008447 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008449 | ELP-272-000008452 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008454 | ELP-272-000008461 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008463 | ELP-272-000008485 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008487 | ELP-272-000008492 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008494 | ELP-272-000008494 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008496 | ELP-272-000008497 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008499 | ELP-272-000008507 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000008509 | ELP-272-000008528 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008530 | ELP-272-000008530 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008532 | ELP-272-000008534 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008537 | ELP-272-000008537 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008542 | ELP-272-000008556 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008559 | ELP-272-000008560 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008562 | ELP-272-000008562 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008565 | ELP-272-000008565 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000008569 | ELP-272-000008578 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008580 | ELP-272-000008581 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008583 | ELP-272-000008587 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008589 | ELP-272-000008589 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008591 | ELP-272-000008603 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008608 | ELP-272-000008608 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008618 | ELP-272-000008618 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008621 | ELP-272-000008622 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000008625 | ELP-272-000008627 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008629 | ELP-272-000008633 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008635 | ELP-272-000008636 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008638 | ELP-272-000008648 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008650 | ELP-272-000008650 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008653 | ELP-272-000008654 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008656 | ELP-272-000008661 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008666 | ELP-272-000008669 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000008671 | ELP-272-000008679 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008682 | ELP-272-000008684 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008686 | ELP-272-000008689 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008694 | ELP-272-000008702 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008705 | ELP-272-000008708 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008710 | ELP-272-000008715 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008718 | ELP-272-000008753 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008755 | ELP-272-000008770 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000008772 | ELP-272-000008775 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008777 | ELP-272-000008781 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008783 | ELP-272-000008783 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008786 | ELP-272-000008792 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008797 | ELP-272-000008801 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008803 | ELP-272-000008828 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008831 | ELP-272-000008836 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008838 | ELP-272-000008840 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000008842 | ELP-272-000008843 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008845 | ELP-272-000008847 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008850 | ELP-272-000008851 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008856 | ELP-272-000008857 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008859 | ELP-272-000008862 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008865 | ELP-272-000008873 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008875 | ELP-272-000008877 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008879 | ELP-272-000008881 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000008884 | ELP-272-000008889 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008891 | ELP-272-000008893 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008895 | ELP-272-000008895 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008897 | ELP-272-000008902 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008906 | ELP-272-000008906 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008911 | ELP-272-000008916 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008918 | ELP-272-000008922 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008924 | ELP-272-000008929 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000008931 | ELP-272-000008932 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008934 | ELP-272-000008959 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008961 | ELP-272-000008964 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008966 | ELP-272-000008967 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008969 | ELP-272-000008975 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008977 | ELP-272-000008977 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008979 | ELP-272-000008980 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008982 | ELP-272-000008991 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000008993 | ELP-272-000009007 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009009 | ELP-272-000009013 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009015 | ELP-272-000009016 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009019 | ELP-272-000009020 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009022 | ELP-272-000009028 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009030 | ELP-272-000009032 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009037 | ELP-272-000009046 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009048 | ELP-272-000009058 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000009061 | ELP-272-000009083 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009085 | ELP-272-000009088 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009091 | ELP-272-000009093 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009096 | ELP-272-000009096 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009098 | ELP-272-000009109 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009111 | ELP-272-000009113 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009115 | ELP-272-000009115 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009119 | ELP-272-000009119 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000009121 | ELP-272-000009133 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009135 | ELP-272-000009136 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009138 | ELP-272-000009145 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009147 | ELP-272-000009161 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009163 | ELP-272-000009164 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009166 | ELP-272-000009169 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009171 | ELP-272-000009172 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009175 | ELP-272-000009178 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000009182 | ELP-272-000009186 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009188 | ELP-272-000009200 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009202 | ELP-272-000009206 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009208 | ELP-272-000009214 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009216 | ELP-272-000009217 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009219 | ELP-272-000009231 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009233 | ELP-272-000009241 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009243 | ELP-272-000009244 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000009248 | ELP-272-000009251 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009253 | ELP-272-000009264 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009266 | ELP-272-000009268 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009270 | ELP-272-000009273 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009275 | ELP-272-000009276 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009280 | ELP-272-000009288 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009292 | ELP-272-000009294 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009297 | ELP-272-000009298 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000009301 | ELP-272-000009308 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009311 | ELP-272-000009312 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009315 | ELP-272-000009317 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009319 | ELP-272-000009321 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009323 | ELP-272-000009336 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009338 | ELP-272-000009338 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009340 | ELP-272-000009340 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009342 | ELP-272-000009342 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000009344 | ELP-272-000009344 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009347 | ELP-272-000009378 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009380 | ELP-272-000009381 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009383 | ELP-272-000009383 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009385 | ELP-272-000009415 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009417 | ELP-272-000009418 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009420 | ELP-272-000009421 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009423 | ELP-272-000009429 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000009431 | ELP-272-000009438 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009440 | ELP-272-000009440 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009444 | ELP-272-000009447 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009449 | ELP-272-000009454 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009457 | ELP-272-000009460 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009462 | ELP-272-000009462 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009465 | ELP-272-000009465 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009467 | ELP-272-000009467 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000009470 | ELP-272-000009477 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009480 | ELP-272-000009484 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009486 | ELP-272-000009496 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009499 | ELP-272-000009515 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009517 | ELP-272-000009520 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009522 | ELP-272-000009526 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009528 | ELP-272-000009529 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009532 | ELP-272-000009535 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000009538 | ELP-272-000009540 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009544 | ELP-272-000009547 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009550 | ELP-272-000009554 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009556 | ELP-272-000009563 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009565 | ELP-272-000009573 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009575 | ELP-272-000009583 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009585 | ELP-272-000009587 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009590 | ELP-272-000009590 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000009592 | ELP-272-000009593 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009597 | ELP-272-000009597 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009600 | ELP-272-000009604 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009606 | ELP-272-000009606 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009608 | ELP-272-000009622 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009624 | ELP-272-000009628 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009630 | ELP-272-000009632 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009634 | ELP-272-000009634 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000009636 | ELP-272-000009650 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009652 | ELP-272-000009673 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009675 | ELP-272-000009676 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009678 | ELP-272-000009687 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009690 | ELP-272-000009694 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009696 | ELP-272-000009704 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009706 | ELP-272-000009708 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009710 | ELP-272-000009719 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000009721 | ELP-272-000009728 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009730 | ELP-272-000009731 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009733 | ELP-272-000009735 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009738 | ELP-272-000009740 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009742 | ELP-272-000009761 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009763 | ELP-272-000009767 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009769 | ELP-272-000009771 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009773 | ELP-272-000009794 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000009796 | ELP-272-000009800 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009802 | ELP-272-000009811 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009813 | ELP-272-000009815 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009817 | ELP-272-000009817 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009819 | ELP-272-000009820 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009822 | ELP-272-000009824 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009826 | ELP-272-000009828 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009830 | ELP-272-000009834 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000009836 | ELP-272-000009836 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009839 | ELP-272-000009840 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009842 | ELP-272-000009861 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009863 | ELP-272-000009866 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009868 | ELP-272-000009870 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009875 | ELP-272-000009875 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009877 | ELP-272-000009895 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009898 | ELP-272-000009902 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000009906 | ELP-272-000009909 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009911 | ELP-272-000009912 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009915 | ELP-272-000009915 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009918 | ELP-272-000009918 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009922 | ELP-272-000009924 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009927 | ELP-272-000009927 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009930 | ELP-272-000009930 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009932 | ELP-272-000009934 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000009936 | ELP-272-000009936 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009938 | ELP-272-000009938 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009940 | ELP-272-000009940 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009943 | ELP-272-000009963 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009965 | ELP-272-000009967 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009969 | ELP-272-000009975 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009978 | ELP-272-000009979 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009982 | ELP-272-000009991 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000009993 | ELP-272-000009993 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009995 | ELP-272-000009997 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009999 | ELP-272-000010001 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010005 | ELP-272-000010006 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010008 | ELP-272-000010011 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010015 | ELP-272-000010015 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010017 | ELP-272-000010024 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010026 | ELP-272-000010031 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000010033 | ELP-272-000010033 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010035 | ELP-272-000010042 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010044 | ELP-272-000010044 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010049 | ELP-272-000010053 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010058 | ELP-272-000010058 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010061 | ELP-272-000010062 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010064 | ELP-272-000010072 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010074 | ELP-272-000010076 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000010080 | ELP-272-000010080 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010082 | ELP-272-000010088 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010091 | ELP-272-000010092 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010094 | ELP-272-000010110 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010112 | ELP-272-000010112 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010114 | ELP-272-000010118 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010120 | ELP-272-000010121 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010123 | ELP-272-000010127 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000010130 | ELP-272-000010134 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010136 | ELP-272-000010136 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010138 | ELP-272-000010151 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010153 | ELP-272-000010156 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010160 | ELP-272-000010162 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010165 | ELP-272-000010166 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010169 | ELP-272-000010181 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010183 | ELP-272-000010184 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000010186 | ELP-272-000010188 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010190 | ELP-272-000010191 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010195 | ELP-272-000010197 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010199 | ELP-272-000010205 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010207 | ELP-272-000010216 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010218 | ELP-272-000010218 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010221 | ELP-272-000010222 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010224 | ELP-272-000010224 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000010226 | ELP-272-000010227 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010231 | ELP-272-000010231 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010233 | ELP-272-000010233 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010235 | ELP-272-000010237 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010239 | ELP-272-000010243 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010245 | ELP-272-000010250 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010252 | ELP-272-000010253 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010255 | ELP-272-000010255 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000010257 | ELP-272-000010258 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010260 | ELP-272-000010260 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010262 | ELP-272-000010262 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010265 | ELP-272-000010266 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010271 | ELP-272-000010275 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010277 | ELP-272-000010292 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010294 | ELP-272-000010302 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010305 | ELP-272-000010308 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000010310 | ELP-272-000010311 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010313 | ELP-272-000010315 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010317 | ELP-272-000010317 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010319 | ELP-272-000010333 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010335 | ELP-272-000010344 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010346 | ELP-272-000010349 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010353 | ELP-272-000010363 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010365 | ELP-272-000010368 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000010370 | ELP-272-000010380 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010382 | ELP-272-000010387 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010390 | ELP-272-000010390 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010392 | ELP-272-000010394 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010396 | ELP-272-000010399 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010401 | ELP-272-000010401 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010405 | ELP-272-000010415 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010417 | ELP-272-000010427 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000010430 | ELP-272-000010452 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010454 | ELP-272-000010466 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010471 | ELP-272-000010487 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010489 | ELP-272-000010489 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010491 | ELP-272-000010498 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010501 | ELP-272-000010502 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010505 | ELP-272-000010506 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010509 | ELP-272-000010522 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000010528 | ELP-272-000010530 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010532 | ELP-272-000010532 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010535 | ELP-272-000010557 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |