UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

In Re:  KATRINA CANAL BREACHES          §          CIVIL ACTION
        CONSOLIDATED LITIGATION         §          NO. 05-4182 "K" (2)
                                        §          JUDGE DUVAL
_____§          MAG. WILKINSON
                                        §
PERTAINS TO:                            §
        ALL LEVEE                       §
        ALL MRGO                        §
        ALL BARGE                       §
_____§


NOTICE OF PRODUCTION


        In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| PLP-025-000040964 | to | PLP-025-000040966 |
| PLP-025-000040968 | to | PLP-025-000040975 |
| PLP-025-000040977 | to | PLP-025-000040980 |
| PLP-025-000040983 | to | PLP-025-000040985 |
| PLP-025-000040987 | to | PLP-025-000040991 |
| PLP-025-000040993 | to | PLP-025-000041000 |
| PLP-025-000041002 | to | PLP-025-000041009 |
| PLP-025-000041011 | to | PLP-025-000041018 |
| PLP-025-000041020 | to | PLP-025-000041025 |
| PLP-025-000041027 | to | PLP-025-000041028 |
| PLP-025-000041030 | to | PLP-025-000041034 |
| PLP-025-000041036 | to | PLP-025-000041042 |
| PLP-025-000041045 | to | PLP-025-000041045 |
| PLP-025-000041047 | to | PLP-025-000041047 |
| PLP-025-000041049 | to | PLP-025-000041053 |
| PLP-025-000041055 | to | PLP-025-000041056 |
| PLP-025-000041059 | to | PLP-025-000041059 |
| PLP-025-000041061 | to | PLP-025-000041061 |
| PLP-025-000041065 | to | PLP-025-000041081 |
| PLP-025-000041083 | to | PLP-025-000041083 |
| PLP-025-000041085 | to | PLP-025-000041085 |
| PLP-025-000041087 | to | PLP-025-000041091 |
| PLP-025-000041095 | to | PLP-025-000041095 |
| PLP-025-000041097 | to | PLP-025-000041098 |
| PLP-025-000041110 | to | PLP-025-000041110 |
| PLP-025-000041112 | to | PLP-025-000041113 |
| PLP-025-000041115 | to | PLP-025-000041115 |
| PLP-025-000041117 | to | PLP-025-000041120 |
| PLP-025-000041122 | to | PLP-025-000041122 |
| PLP-025-000041125 | to | PLP-025-000041125 |
| PLP-025-000041127 | to | PLP-025-000041147 |
| PLP-025-000041149 | to | PLP-025-000041160 |
| PLP-025-000041162 | to | PLP-025-000041166 |
| PLP-025-000041168 | to | PLP-025-000041176 |
| PLP-025-000041178 | to | PLP-025-000041179 |
| PLP-025-000041181 | to | PLP-025-000041205 |
| PLP-025-000041207 | to | PLP-025-000041207 |
| PLP-025-000041210 | to | PLP-025-000041212 |
| PLP-025-000041214 | to | PLP-025-000041215 |
| PLP-025-000041217 | to | PLP-025-000041229 |
| PLP-025-000041231 | to | PLP-025-000041235 |
| PLP-025-000041239 | to | PLP-025-000041268 |
| PLP-025-000041270 | to | PLP-025-000041271 |
| PLP-025-000041273 | to | PLP-025-000041274 |

| | | |
|---|---|---|
| PLP-025-000041276 | to | PLP-025-000041283 |
| PLP-025-000041285 | to | PLP-025-000041285 |
| PLP-025-000041292 | to | PLP-025-000041322 |
| PLP-025-000041326 | to | PLP-025-000041328 |
| PLP-025-000041330 | to | PLP-025-000041338 |
| PLP-025-000041340 | to | PLP-025-000041345 |
| PLP-025-000041347 | to | PLP-025-000041350 |
| PLP-025-000041353 | to | PLP-025-000041354 |
| PLP-025-000041356 | to | PLP-025-000041358 |
| PLP-025-000041361 | to | PLP-025-000041367 |
| PLP-025-000041369 | to | PLP-025-000041369 |
| PLP-025-000041371 | to | PLP-025-000041373 |
| PLP-025-000041375 | to | PLP-025-000041380 |
| PLP-025-000041382 | to | PLP-025-000041382 |
| PLP-025-000041384 | to | PLP-025-000041386 |
| PLP-025-000041390 | to | PLP-025-000041390 |
| PLP-025-000041393 | to | PLP-025-000041394 |
| PLP-025-000041396 | to | PLP-025-000041397 |
| PLP-025-000041402 | to | PLP-025-000041402 |
| PLP-025-000041404 | to | PLP-025-000041408 |
| PLP-025-000041411 | to | PLP-025-000041413 |
| PLP-025-000041415 | to | PLP-025-000041415 |
| PLP-025-000041417 | to | PLP-025-000041417 |
| PLP-025-000041419 | to | PLP-025-000041420 |
| PLP-025-000041422 | to | PLP-025-000041426 |
| PLP-025-000041429 | to | PLP-025-000041433 |
| PLP-025-000041435 | to | PLP-025-000041437 |
| PLP-025-000041439 | to | PLP-025-000041451 |
| PLP-025-000041453 | to | PLP-025-000041454 |
| PLP-025-000041456 | to | PLP-025-000041463 |
| PLP-025-000041465 | to | PLP-025-000041471 |
| PLP-025-000041474 | to | PLP-025-000041483 |
| PLP-025-000041485 | to | PLP-025-000041491 |
| PLP-025-000041494 | to | PLP-025-000041500 |
| PLP-025-000041502 | to | PLP-025-000041503 |
| PLP-025-000041505 | to | PLP-025-000041512 |
| PLP-025-000041514 | to | PLP-025-000041514 |
| PLP-025-000041517 | to | PLP-025-000041519 |
| PLP-025-000041521 | to | PLP-025-000041521 |
| PLP-025-000041523 | to | PLP-025-000041525 |
| PLP-025-000041527 | to | PLP-025-000041532 |
| PLP-025-000041534 | to | PLP-025-000041543 |
| PLP-025-000041547 | to | PLP-025-000041561 |
| PLP-025-000041563 | to | PLP-025-000041568 |

| | | |
|---|---|---|
| PLP-025-000041570 | to | PLP-025-000041574 |
| PLP-025-000041576 | to | PLP-025-000041577 |
| PLP-025-000041579 | to | PLP-025-000041589 |
| PLP-025-000041591 | to | PLP-025-000041598 |
| PLP-025-000041600 | to | PLP-025-000041605 |
| PLP-025-000041607 | to | PLP-025-000041625 |
| PLP-025-000041627 | to | PLP-025-000041631 |
| PLP-025-000041633 | to | PLP-025-000041641 |
| PLP-025-000041643 | to | PLP-025-000041648 |
| PLP-025-000041650 | to | PLP-025-000041664 |
| PLP-025-000041666 | to | PLP-025-000041668 |
| PLP-025-000041671 | to | PLP-025-000041671 |
| PLP-025-000041673 | to | PLP-025-000041673 |
| PLP-025-000041676 | to | PLP-025-000041683 |
| PLP-025-000041685 | to | PLP-025-000041690 |
| PLP-025-000041692 | to | PLP-025-000041692 |
| PLP-025-000041694 | to | PLP-025-000041695 |
| PLP-025-000041697 | to | PLP-025-000041699 |
| PLP-025-000041701 | to | PLP-025-000041709 |
| PLP-025-000041711 | to | PLP-025-000041711 |
| PLP-025-000041713 | to | PLP-025-000041716 |
| PLP-025-000041718 | to | PLP-025-000041719 |
| PLP-025-000041721 | to | PLP-025-000041722 |
| PLP-025-000041724 | to | PLP-025-000041736 |
| PLP-025-000041738 | to | PLP-025-000041750 |
| PLP-025-000041753 | to | PLP-025-000041756 |
| PLP-025-000041758 | to | PLP-025-000041758 |
| PLP-025-000041761 | to | PLP-025-000041766 |
| PLP-025-000041769 | to | PLP-025-000041770 |
| PLP-025-000041772 | to | PLP-025-000041772 |
| PLP-025-000041774 | to | PLP-025-000041778 |
| PLP-025-000041780 | to | PLP-025-000041782 |
| PLP-025-000041784 | to | PLP-025-000041784 |
| PLP-025-000041788 | to | PLP-025-000041792 |
| PLP-025-000041794 | to | PLP-025-000041795 |
| PLP-025-000041800 | to | PLP-025-000041803 |
| PLP-025-000041805 | to | PLP-025-000041806 |
| PLP-025-000041808 | to | PLP-025-000041810 |
| PLP-025-000041816 | to | PLP-025-000041818 |
| PLP-025-000041820 | to | PLP-025-000041820 |
| PLP-025-000041823 | to | PLP-025-000041824 |
| PLP-025-000041828 | to | PLP-025-000041830 |
| PLP-025-000041832 | to | PLP-025-000041832 |
| PLP-025-000041834 | to | PLP-025-000041834 |

| | | |
|---|---|---|
| PLP-025-000041836 | to | PLP-025-000041839 |
| PLP-025-000041841 | to | PLP-025-000041844 |
| PLP-025-000041846 | to | PLP-025-000041848 |
| PLP-025-000041850 | to | PLP-025-000041852 |
| PLP-025-000041855 | to | PLP-025-000041856 |
| PLP-025-000041860 | to | PLP-025-000041860 |
| PLP-025-000041862 | to | PLP-025-000041862 |
| PLP-025-000041868 | to | PLP-025-000041872 |
| PLP-025-000041874 | to | PLP-025-000041876 |
| PLP-025-000041878 | to | PLP-025-000041882 |
| PLP-025-000041884 | to | PLP-025-000041886 |
| PLP-025-000041890 | to | PLP-025-000041894 |
| PLP-025-000041896 | to | PLP-025-000041899 |
| PLP-025-000041901 | to | PLP-025-000041901 |
| PLP-025-000041904 | to | PLP-025-000041909 |
| PLP-025-000041911 | to | PLP-025-000041911 |
| PLP-025-000041918 | to | PLP-025-000041919 |
| PLP-025-000041921 | to | PLP-025-000041921 |
| PLP-025-000041923 | to | PLP-025-000041923 |
| PLP-025-000041925 | to | PLP-025-000041928 |
| PLP-025-000041933 | to | PLP-025-000041934 |
| PLP-025-000041936 | to | PLP-025-000041937 |
| PLP-025-000041939 | to | PLP-025-000041940 |
| PLP-025-000041943 | to | PLP-025-000041945 |
| PLP-025-000041948 | to | PLP-025-000041952 |
| PLP-025-000041954 | to | PLP-025-000041954 |
| PLP-025-000041956 | to | PLP-025-000041956 |
| PLP-025-000041959 | to | PLP-025-000041967 |
| PLP-025-000041971 | to | PLP-025-000041972 |
| PLP-025-000041975 | to | PLP-025-000041979 |
| PLP-025-000041982 | to | PLP-025-000041982 |
| PLP-025-000041985 | to | PLP-025-000041985 |
| PLP-025-000041987 | to | PLP-025-000042005 |
| PLP-025-000042008 | to | PLP-025-000042020 |
| PLP-025-000042022 | to | PLP-025-000042026 |
| PLP-025-000042029 | to | PLP-025-000042029 |
| PLP-025-000042032 | to | PLP-025-000042047 |
| PLP-025-000042049 | to | PLP-025-000042051 |
| PLP-025-000042053 | to | PLP-025-000042066 |
| PLP-025-000042068 | to | PLP-025-000042070 |
| PLP-025-000042072 | to | PLP-025-000042076 |
| PLP-025-000042078 | to | PLP-025-000042081 |
| PLP-025-000042083 | to | PLP-025-000042091 |
| PLP-025-000042093 | to | PLP-025-000042096 |

| | | |
|---|---|---|
| PLP-025-000042100 | to | PLP-025-000042100 |
| PLP-025-000042103 | to | PLP-025-000042103 |
| PLP-025-000042105 | to | PLP-025-000042122 |
| PLP-025-000042124 | to | PLP-025-000042126 |
| PLP-025-000042128 | to | PLP-025-000042128 |
| PLP-025-000042130 | to | PLP-025-000042133 |
| PLP-025-000042135 | to | PLP-025-000042138 |
| PLP-025-000042140 | to | PLP-025-000042143 |
| PLP-025-000042145 | to | PLP-025-000042145 |
| PLP-025-000042147 | to | PLP-025-000042147 |
| PLP-025-000042158 | to | PLP-025-000042160 |
| PLP-025-000042164 | to | PLP-025-000042176 |
| PLP-025-000042178 | to | PLP-025-000042184 |
| PLP-025-000042186 | to | PLP-025-000042186 |
| PLP-025-000042188 | to | PLP-025-000042189 |
| PLP-025-000042191 | to | PLP-025-000042198 |
| PLP-025-000042201 | to | PLP-025-000042202 |
| PLP-025-000042204 | to | PLP-025-000042204 |
| PLP-025-000042206 | to | PLP-025-000042208 |
| PLP-025-000042210 | to | PLP-025-000042210 |
| PLP-025-000042212 | to | PLP-025-000042222 |
| PLP-025-000042224 | to | PLP-025-000042224 |
| PLP-025-000042226 | to | PLP-025-000042226 |
| PLP-025-000042228 | to | PLP-025-000042230 |
| PLP-025-000042232 | to | PLP-025-000042233 |
| PLP-025-000042237 | to | PLP-025-000042248 |
| PLP-025-000042250 | to | PLP-025-000042265 |
| PLP-025-000042267 | to | PLP-025-000042273 |
| PLP-025-000042275 | to | PLP-025-000042277 |
| PLP-025-000042279 | to | PLP-025-000042293 |
| PLP-025-000042295 | to | PLP-025-000042297 |
| PLP-025-000042301 | to | PLP-025-000042309 |
| PLP-025-000042311 | to | PLP-025-000042314 |
| PLP-025-000042318 | to | PLP-025-000042321 |
| PLP-025-000042324 | to | PLP-025-000042333 |
| PLP-025-000042335 | to | PLP-025-000042335 |
| PLP-025-000042337 | to | PLP-025-000042337 |
| PLP-025-000042339 | to | PLP-025-000042339 |
| PLP-025-000042342 | to | PLP-025-000042344 |
| PLP-025-000042346 | to | PLP-025-000042366 |
| PLP-025-000042368 | to | PLP-025-000042377 |
| PLP-025-000042380 | to | PLP-025-000042386 |
| PLP-025-000042388 | to | PLP-025-000042400 |
| PLP-025-000042402 | to | PLP-025-000042402 |

| | | |
|---|---|---|
| PLP-025-000042404 | to | PLP-025-000042404 |
| PLP-025-000042406 | to | PLP-025-000042419 |
| PLP-025-000042421 | to | PLP-025-000042426 |
| PLP-025-000042428 | to | PLP-025-000042436 |
| PLP-025-000042438 | to | PLP-025-000042448 |
| PLP-025-000042452 | to | PLP-025-000042456 |
| PLP-025-000042458 | to | PLP-025-000042466 |
| PLP-025-000042468 | to | PLP-025-000042469 |
| PLP-025-000042471 | to | PLP-025-000042472 |
| PLP-025-000042475 | to | PLP-025-000042479 |
| PLP-025-000042481 | to | PLP-025-000042483 |
| PLP-025-000042485 | to | PLP-025-000042485 |
| PLP-025-000042487 | to | PLP-025-000042497 |
| PLP-025-000042500 | to | PLP-025-000042507 |
| PLP-025-000042509 | to | PLP-025-000042531 |
| PLP-025-000042533 | to | PLP-025-000042533 |
| PLP-025-000042535 | to | PLP-025-000042552 |
| PLP-025-000042554 | to | PLP-025-000042589 |
| PLP-025-000042591 | to | PLP-025-000042597 |
| PLP-025-000042599 | to | PLP-025-000042607 |
| PLP-025-000042609 | to | PLP-025-000042610 |
| PLP-025-000042612 | to | PLP-025-000042613 |
| PLP-025-000042615 | to | PLP-025-000042620 |
| PLP-025-000042622 | to | PLP-025-000042623 |
| PLP-025-000042629 | to | PLP-025-000042629 |
| PLP-025-000042631 | to | PLP-025-000042633 |
| PLP-025-000042635 | to | PLP-025-000042637 |
| PLP-025-000042640 | to | PLP-025-000042649 |
| PLP-025-000042651 | to | PLP-025-000042651 |
| PLP-025-000042653 | to | PLP-025-000042654 |
| PLP-025-000042656 | to | PLP-025-000042656 |
| PLP-025-000042658 | to | PLP-025-000042667 |
| PLP-025-000042669 | to | PLP-025-000042669 |
| PLP-025-000042673 | to | PLP-025-000042680 |
| PLP-025-000042685 | to | PLP-025-000042685 |
| PLP-025-000042687 | to | PLP-025-000042687 |
| PLP-025-000042689 | to | PLP-025-000042696 |
| PLP-025-000042698 | to | PLP-025-000042699 |
| PLP-025-000042701 | to | PLP-025-000042703 |
| PLP-025-000042705 | to | PLP-025-000042717 |
| PLP-025-000042719 | to | PLP-025-000042722 |
| PLP-025-000042724 | to | PLP-025-000042728 |
| PLP-025-000042731 | to | PLP-025-000042733 |
| PLP-025-000042736 | to | PLP-025-000042737 |

| | | |
|---|---|---|
| PLP-025-000042739 | to | PLP-025-000042739 |
| PLP-025-000042741 | to | PLP-025-000042743 |
| PLP-025-000042745 | to | PLP-025-000042757 |
| PLP-025-000042759 | to | PLP-025-000042762 |
| PLP-025-000042764 | to | PLP-025-000042765 |
| PLP-025-000042767 | to | PLP-025-000042772 |
| PLP-025-000042774 | to | PLP-025-000042774 |
| PLP-025-000042776 | to | PLP-025-000042778 |
| PLP-025-000042780 | to | PLP-025-000042781 |
| PLP-025-000042783 | to | PLP-025-000042795 |
| PLP-025-000042798 | to | PLP-025-000042808 |
| PLP-025-000042810 | to | PLP-025-000042811 |
| PLP-025-000042813 | to | PLP-025-000042816 |
| PLP-025-000042820 | to | PLP-025-000042825 |
| PLP-025-000042827 | to | PLP-025-000042832 |
| PLP-025-000042834 | to | PLP-025-000042834 |
| PLP-025-000042836 | to | PLP-025-000042841 |
| PLP-025-000042843 | to | PLP-025-000042845 |
| PLP-025-000042849 | to | PLP-025-000042864 |
| PLP-025-000042866 | to | PLP-025-000042866 |
| PLP-025-000042868 | to | PLP-025-000042877 |
| PLP-025-000042879 | to | PLP-025-000042882 |
| PLP-025-000042884 | to | PLP-025-000042891 |
| PLP-025-000042893 | to | PLP-025-000042897 |
| PLP-025-000042900 | to | PLP-025-000042924 |
| PLP-025-000042926 | to | PLP-025-000042926 |
| PLP-025-000042928 | to | PLP-025-000042930 |
| PLP-025-000042932 | to | PLP-025-000042936 |
| PLP-025-000042938 | to | PLP-025-000042941 |
| PLP-025-000042943 | to | PLP-025-000042948 |
| PLP-025-000042951 | to | PLP-025-000042966 |
| PLP-025-000042968 | to | PLP-025-000042969 |
| PLP-025-000042971 | to | PLP-025-000042985 |
| PLP-025-000042987 | to | PLP-025-000042988 |
| PLP-025-000042997 | to | PLP-025-000042997 |
| PLP-025-000042999 | to | PLP-025-000043002 |
| PLP-025-000043005 | to | PLP-025-000043005 |
| PLP-025-000043007 | to | PLP-025-000043010 |
| PLP-025-000043012 | to | PLP-025-000043012 |
| PLP-025-000043014 | to | PLP-025-000043018 |
| PLP-025-000043020 | to | PLP-025-000043020 |
| PLP-025-000043022 | to | PLP-025-000043025 |
| PLP-025-000043029 | to | PLP-025-000043030 |
| PLP-025-000043033 | to | PLP-025-000043040 |

| | | |
|---|---|---|
| PLP-025-000043045 | to | PLP-025-000043045 |
| PLP-025-000043050 | to | PLP-025-000043059 |
| PLP-025-000043061 | to | PLP-025-000043062 |
| PLP-025-000043064 | to | PLP-025-000043064 |
| PLP-025-000043066 | to | PLP-025-000043092 |
| PLP-025-000043094 | to | PLP-025-000043094 |
| PLP-025-000043096 | to | PLP-025-000043097 |
| PLP-025-000043099 | to | PLP-025-000043102 |
| PLP-025-000043105 | to | PLP-025-000043116 |
| PLP-025-000043118 | to | PLP-025-000043123 |
| PLP-025-000043125 | to | PLP-025-000043127 |
| PLP-025-000043129 | to | PLP-025-000043130 |
| PLP-025-000043132 | to | PLP-025-000043135 |
| PLP-025-000043137 | to | PLP-025-000043141 |
| PLP-025-000043143 | to | PLP-025-000043143 |
| PLP-025-000043146 | to | PLP-025-000043146 |
| PLP-025-000043148 | to | PLP-025-000043154 |
| PLP-025-000043156 | to | PLP-025-000043162 |
| PLP-025-000043165 | to | PLP-025-000043173 |
| PLP-025-000043176 | to | PLP-025-000043176 |
| PLP-025-000043178 | to | PLP-025-000043180 |
| PLP-025-000043182 | to | PLP-025-000043183 |
| PLP-025-000043185 | to | PLP-025-000043189 |
| PLP-025-000043192 | to | PLP-025-000043192 |
| PLP-025-000043194 | to | PLP-025-000043209 |
| PLP-025-000043211 | to | PLP-025-000043217 |
| PLP-025-000043220 | to | PLP-025-000043221 |
| PLP-025-000043223 | to | PLP-025-000043223 |
| PLP-025-000043225 | to | PLP-025-000043225 |
| PLP-025-000043227 | to | PLP-025-000043231 |
| PLP-025-000043234 | to | PLP-025-000043236 |
| PLP-025-000043243 | to | PLP-025-000043251 |
| PLP-025-000043254 | to | PLP-025-000043257 |
| PLP-025-000043263 | to | PLP-025-000043263 |
| PLP-025-000043265 | to | PLP-025-000043276 |
| PLP-025-000043278 | to | PLP-025-000043279 |
| PLP-025-000043282 | to | PLP-025-000043283 |
| PLP-025-000043287 | to | PLP-025-000043288 |
| PLP-025-000043291 | to | PLP-025-000043292 |
| PLP-025-000043294 | to | PLP-025-000043294 |
| PLP-025-000043296 | to | PLP-025-000043307 |
| PLP-025-000043309 | to | PLP-025-000043310 |
| PLP-025-000043313 | to | PLP-025-000043321 |
| PLP-025-000043324 | to | PLP-025-000043324 |

| | | |
|---|---|---|
| PLP-025-000043326 | to | PLP-025-000043328 |
| PLP-025-000043330 | to | PLP-025-000043331 |
| PLP-025-000043333 | to | PLP-025-000043335 |
| PLP-025-000043337 | to | PLP-025-000043338 |
| PLP-025-000043340 | to | PLP-025-000043340 |
| PLP-025-000043342 | to | PLP-025-000043342 |
| PLP-025-000043352 | to | PLP-025-000043354 |
| PLP-025-000043357 | to | PLP-025-000043360 |
| PLP-025-000043362 | to | PLP-025-000043362 |
| PLP-025-000043364 | to | PLP-025-000043370 |
| PLP-025-000043372 | to | PLP-025-000043374 |
| PLP-025-000043376 | to | PLP-025-000043402 |
| PLP-025-000043404 | to | PLP-025-000043420 |
| PLP-025-000043422 | to | PLP-025-000043428 |
| PLP-025-000043430 | to | PLP-025-000043430 |
| PLP-025-000043433 | to | PLP-025-000043433 |
| PLP-025-000043435 | to | PLP-025-000043436 |
| PLP-025-000043438 | to | PLP-025-000043439 |
| PLP-025-000043441 | to | PLP-025-000043445 |
| PLP-025-000043447 | to | PLP-025-000043448 |
| PLP-025-000043451 | to | PLP-025-000043458 |
| PLP-025-000043460 | to | PLP-025-000043474 |
| PLP-025-000043476 | to | PLP-025-000043486 |
| PLP-025-000043488 | to | PLP-025-000043493 |
| PLP-025-000043495 | to | PLP-025-000043500 |
| PLP-025-000043503 | to | PLP-025-000043507 |
| PLP-025-000043509 | to | PLP-025-000043512 |
| PLP-025-000043514 | to | PLP-025-000043515 |
| PLP-025-000043517 | to | PLP-025-000043523 |
| PLP-025-000043525 | to | PLP-025-000043560 |
| PLP-025-000043562 | to | PLP-025-000043577 |
| PLP-025-000043579 | to | PLP-025-000043596 |
| PLP-025-000043598 | to | PLP-025-000043600 |
| PLP-025-000043603 | to | PLP-025-000043603 |
| PLP-025-000043605 | to | PLP-025-000043605 |
| PLP-025-000043607 | to | PLP-025-000043610 |
| PLP-025-000043612 | to | PLP-025-000043615 |
| PLP-025-000043617 | to | PLP-025-000043624 |
| PLP-025-000043626 | to | PLP-025-000043633 |
| PLP-025-000043635 | to | PLP-025-000043635 |
| PLP-025-000043637 | to | PLP-025-000043655 |
| PLP-025-000043657 | to | PLP-025-000043658 |
| PLP-025-000043660 | to | PLP-025-000043662 |
| PLP-025-000043664 | to | PLP-025-000043665 |

| | | |
|---|---|---|
| PLP-025-000043667 | to | PLP-025-000043671 |
| PLP-025-000043674 | to | PLP-025-000043678 |
| PLP-025-000043680 | to | PLP-025-000043688 |
| PLP-025-000043690 | to | PLP-025-000043694 |
| PLP-025-000043696 | to | PLP-025-000043701 |
| PLP-025-000043703 | to | PLP-025-000043718 |
| PLP-025-000043720 | to | PLP-025-000043721 |
| PLP-025-000043725 | to | PLP-025-000043730 |
| PLP-025-000043733 | to | PLP-025-000043745 |
| PLP-025-000043747 | to | PLP-025-000043747 |
| PLP-025-000043750 | to | PLP-025-000043762 |
| PLP-025-000043765 | to | PLP-025-000043769 |
| PLP-025-000043771 | to | PLP-025-000043783 |
| PLP-025-000043785 | to | PLP-025-000043790 |
| PLP-025-000043792 | to | PLP-025-000043801 |
| PLP-025-000043803 | to | PLP-025-000043805 |
| PLP-025-000043808 | to | PLP-025-000043826 |
| PLP-025-000043828 | to | PLP-025-000043828 |
| PLP-025-000043830 | to | PLP-025-000043835 |
| PLP-025-000043837 | to | PLP-025-000043837 |
| PLP-025-000043839 | to | PLP-025-000043844 |
| PLP-025-000043846 | to | PLP-025-000043861 |
| PLP-025-000043863 | to | PLP-025-000043865 |
| PLP-025-000043867 | to | PLP-025-000043875 |
| PLP-025-000043877 | to | PLP-025-000043884 |
| PLP-025-000043886 | to | PLP-025-000043887 |
| PLP-025-000043889 | to | PLP-025-000043919 |
| PLP-025-000043921 | to | PLP-025-000043948 |
| PLP-025-000043950 | to | PLP-025-000043952 |
| PLP-025-000043955 | to | PLP-025-000043957 |
| PLP-025-000043959 | to | PLP-025-000043965 |
| PLP-025-000043967 | to | PLP-025-000043967 |
| PLP-025-000043971 | to | PLP-025-000043972 |
| PLP-025-000043974 | to | PLP-025-000043976 |
| PLP-025-000043981 | to | PLP-025-000043982 |
| PLP-025-000043984 | to | PLP-025-000043985 |
| PLP-025-000043987 | to | PLP-025-000043987 |
| PLP-025-000043990 | to | PLP-025-000043992 |
| PLP-025-000043994 | to | PLP-025-000043996 |
| PLP-025-000043998 | to | PLP-025-000043999 |
| PLP-025-000044001 | to | PLP-025-000044004 |
| PLP-025-000044007 | to | PLP-025-000044008 |
| PLP-025-000044010 | to | PLP-025-000044010 |
| PLP-025-000044016 | to | PLP-025-000044017 |

| | | |
|---|---|---|
| PLP-025-000044021 | to | PLP-025-000044021 |
| PLP-025-000044025 | to | PLP-025-000044025 |
| PLP-025-000044027 | to | PLP-025-000044027 |
| PLP-025-000044030 | to | PLP-025-000044032 |
| PLP-025-000044035 | to | PLP-025-000044039 |
| PLP-025-000044042 | to | PLP-025-000044044 |
| PLP-025-000044047 | to | PLP-025-000044063 |
| PLP-025-000044066 | to | PLP-025-000044066 |
| PLP-025-000044068 | to | PLP-025-000044071 |
| PLP-025-000044073 | to | PLP-025-000044073 |
| PLP-025-000044075 | to | PLP-025-000044075 |
| PLP-025-000044079 | to | PLP-025-000044085 |
| PLP-025-000044087 | to | PLP-025-000044091 |
| PLP-025-000044093 | to | PLP-025-000044105 |
| PLP-025-000044108 | to | PLP-025-000044114 |
| PLP-025-000044116 | to | PLP-025-000044117 |
| PLP-025-000044119 | to | PLP-025-000044120 |
| PLP-025-000044122 | to | PLP-025-000044143 |
| PLP-025-000044147 | to | PLP-025-000044157 |
| PLP-025-000044159 | to | PLP-025-000044159 |
| PLP-025-000044161 | to | PLP-025-000044172 |
| PLP-025-000044174 | to | PLP-025-000044175 |
| PLP-025-000044177 | to | PLP-025-000044177 |
| PLP-025-000044179 | to | PLP-025-000044188 |
| PLP-025-000044190 | to | PLP-025-000044190 |
| PLP-025-000044192 | to | PLP-025-000044193 |
| PLP-025-000044195 | to | PLP-025-000044203 |
| PLP-025-000044205 | to | PLP-025-000044213 |
| PLP-025-000044215 | to | PLP-025-000044219 |
| PLP-025-000044222 | to | PLP-025-000044224 |
| PLP-025-000044226 | to | PLP-025-000044229 |
| PLP-025-000044231 | to | PLP-025-000044231 |
| PLP-025-000044235 | to | PLP-025-000044238 |
| PLP-025-000044243 | to | PLP-025-000044249 |
| PLP-025-000044251 | to | PLP-025-000044251 |
| PLP-025-000044253 | to | PLP-025-000044256 |
| PLP-025-000044258 | to | PLP-025-000044258 |
| PLP-025-000044261 | to | PLP-025-000044261 |
| PLP-025-000044264 | to | PLP-025-000044267 |
| PLP-025-000044272 | to | PLP-025-000044276 |
| PLP-025-000044280 | to | PLP-025-000044284 |
| PLP-025-000044287 | to | PLP-025-000044289 |
| PLP-025-000044295 | to | PLP-025-000044299 |
| PLP-025-000044303 | to | PLP-025-000044303 |

| | | |
|---|---|---|
| PLP-025-000044305 | to | PLP-025-000044305 |
| PLP-025-000044309 | to | PLP-025-000044311 |
| PLP-025-000044314 | to | PLP-025-000044323 |
| PLP-025-000044325 | to | PLP-025-000044326 |
| PLP-025-000044328 | to | PLP-025-000044328 |
| PLP-025-000044332 | to | PLP-025-000044332 |
| PLP-025-000044334 | to | PLP-025-000044337 |
| PLP-025-000044339 | to | PLP-025-000044339 |
| PLP-025-000044341 | to | PLP-025-000044347 |
| PLP-025-000044350 | to | PLP-025-000044353 |
| PLP-025-000044355 | to | PLP-025-000044355 |
| PLP-025-000044358 | to | PLP-025-000044358 |
| PLP-025-000044361 | to | PLP-025-000044362 |
| PLP-025-000044364 | to | PLP-025-000044364 |
| PLP-025-000044366 | to | PLP-025-000044366 |
| PLP-025-000044368 | to | PLP-025-000044369 |
| PLP-025-000044376 | to | PLP-025-000044377 |
| PLP-025-000044382 | to | PLP-025-000044386 |
| PLP-025-000044389 | to | PLP-025-000044389 |
| PLP-025-000044393 | to | PLP-025-000044405 |
| PLP-025-000044411 | to | PLP-025-000044412 |
| PLP-025-000044414 | to | PLP-025-000044417 |
| PLP-025-000044419 | to | PLP-025-000044419 |
| PLP-025-000044424 | to | PLP-025-000044424 |
| PLP-025-000044427 | to | PLP-025-000044454 |
| PLP-025-000044456 | to | PLP-025-000044458 |
| PLP-025-000044460 | to | PLP-025-000044463 |
| PLP-025-000044465 | to | PLP-025-000044466 |
| PLP-025-000044469 | to | PLP-025-000044471 |
| PLP-025-000044477 | to | PLP-025-000044483 |
| PLP-025-000044486 | to | PLP-025-000044488 |
| PLP-025-000044490 | to | PLP-025-000044496 |
| PLP-025-000044498 | to | PLP-025-000044498 |
| PLP-025-000044500 | to | PLP-025-000044502 |
| PLP-025-000044504 | to | PLP-025-000044532 |
| PLP-025-000044534 | to | PLP-025-000044546 |
| PLP-025-000044548 | to | PLP-025-000044549 |
| PLP-025-000044552 | to | PLP-025-000044552 |
| PLP-025-000044554 | to | PLP-025-000044562 |
| PLP-025-000044567 | to | PLP-025-000044567 |
| PLP-025-000044571 | to | PLP-025-000044576 |
| PLP-025-000044578 | to | PLP-025-000044586 |
| PLP-025-000044589 | to | PLP-025-000044601 |
| PLP-025-000044603 | to | PLP-025-000044611 |

| | | |
|---|---|---|
| PLP-025-000044613 | to | PLP-025-000044621 |
| PLP-025-000044623 | to | PLP-025-000044626 |
| PLP-025-000044628 | to | PLP-025-000044628 |
| PLP-025-000044630 | to | PLP-025-000044642 |
| PLP-025-000044644 | to | PLP-025-000044648 |
| PLP-025-000044651 | to | PLP-025-000044652 |
| PLP-025-000044654 | to | PLP-025-000044656 |
| PLP-025-000044658 | to | PLP-025-000044658 |
| PLP-025-000044660 | to | PLP-025-000044660 |
| PLP-025-000044668 | to | PLP-025-000044668 |
| PLP-025-000044671 | to | PLP-025-000044672 |
| PLP-025-000044677 | to | PLP-025-000044678 |
| PLP-025-000044694 | to | PLP-025-000044702 |
| PLP-025-000044704 | to | PLP-025-000044719 |
| PLP-025-000044723 | to | PLP-025-000044727 |
| PLP-025-000044729 | to | PLP-025-000044736 |
| PLP-025-000044738 | to | PLP-025-000044746 |
| PLP-025-000044748 | to | PLP-025-000044753 |
| PLP-025-000044755 | to | PLP-025-000044763 |
| PLP-025-000044765 | to | PLP-025-000044801 |
| PLP-025-000044804 | to | PLP-025-000044804 |
| PLP-025-000044806 | to | PLP-025-000044812 |
| PLP-025-000044817 | to | PLP-025-000044817 |
| PLP-025-000044822 | to | PLP-025-000044831 |
| PLP-025-000044833 | to | PLP-025-000044833 |
| PLP-025-000044836 | to | PLP-025-000044836 |
| PLP-025-000044839 | to | PLP-025-000044841 |
| PLP-025-000044844 | to | PLP-025-000044850 |
| PLP-025-000044853 | to | PLP-025-000044860 |
| PLP-025-000044862 | to | PLP-025-000044873 |
| PLP-025-000044875 | to | PLP-025-000044882 |
| PLP-025-000044884 | to | PLP-025-000044889 |
| PLP-025-000044891 | to | PLP-025-000044896 |
| PLP-025-000044899 | to | PLP-025-000044904 |
| PLP-025-000044906 | to | PLP-025-000044911 |
| PLP-025-000044915 | to | PLP-025-000044915 |
| PLP-025-000044917 | to | PLP-025-000044929 |
| PLP-025-000044931 | to | PLP-025-000044935 |
| PLP-025-000044942 | to | PLP-025-000044942 |
| PLP-025-000044946 | to | PLP-025-000044960 |
| PLP-025-000044962 | to | PLP-025-000044962 |
| PLP-025-000044964 | to | PLP-025-000044967 |
| PLP-025-000044971 | to | PLP-025-000044971 |
| PLP-025-000044984 | to | PLP-025-000044985 |

14

| | | |
|---|---|---|
| PLP-025-000044987 | to | PLP-025-000044991 |
| PLP-025-000044995 | to | PLP-025-000045016 |
| PLP-025-000045018 | to | PLP-025-000045020 |
| PLP-025-000045023 | to | PLP-025-000045023 |
| PLP-025-000045025 | to | PLP-025-000045033 |
| PLP-025-000045038 | to | PLP-025-000045049 |
| PLP-025-000045051 | to | PLP-025-000045083 |
| PLP-025-000045089 | to | PLP-025-000045116 |
| PLP-025-000045118 | to | PLP-025-000045118 |
| PLP-025-000045124 | to | PLP-025-000045133 |
| PLP-025-000045136 | to | PLP-025-000045136 |
| PLP-025-000045144 | to | PLP-025-000045145 |
| PLP-025-000045148 | to | PLP-025-000045148 |
| PLP-025-000045153 | to | PLP-025-000045158 |
| PLP-025-000045160 | to | PLP-025-000045163 |
| PLP-025-000045165 | to | PLP-025-000045165 |
| PLP-025-000045167 | to | PLP-025-000045171 |
| PLP-025-000045173 | to | PLP-025-000045174 |
| PLP-025-000045176 | to | PLP-025-000045182 |
| PLP-025-000045186 | to | PLP-025-000045209 |
| PLP-025-000045211 | to | PLP-025-000045213 |
| PLP-025-000045215 | to | PLP-025-000045215 |
| PLP-025-000045218 | to | PLP-025-000045218 |
| PLP-025-000045223 | to | PLP-025-000045224 |
| PLP-025-000045226 | to | PLP-025-000045226 |
| PLP-025-000045228 | to | PLP-025-000045238 |
| PLP-025-000045241 | to | PLP-025-000045246 |
| PLP-025-000045248 | to | PLP-025-000045259 |
| PLP-025-000045266 | to | PLP-025-000045270 |
| PLP-025-000045272 | to | PLP-025-000045284 |
| PLP-025-000045286 | to | PLP-025-000045286 |
| PLP-025-000045288 | to | PLP-025-000045297 |
| PLP-025-000045301 | to | PLP-025-000045311 |
| PLP-025-000045314 | to | PLP-025-000045318 |
| PLP-025-000045320 | to | PLP-025-000045344 |
| PLP-025-000045346 | to | PLP-025-000045350 |
| PLP-025-000045352 | to | PLP-025-000045362 |
| PLP-025-000045365 | to | PLP-025-000045374 |
| PLP-025-000045376 | to | PLP-025-000045378 |
| PLP-025-000045383 | to | PLP-025-000045388 |
| PLP-025-000045390 | to | PLP-025-000045399 |
| PLP-025-000045401 | to | PLP-025-000045411 |
| PLP-025-000045419 | to | PLP-025-000045431 |
| PLP-025-000045436 | to | PLP-025-000045487 |

| | | |
|---|---|---|
| PLP-025-000045489 | to | PLP-025-000045536 |
| PLP-025-000045538 | to | PLP-025-000045556 |
| PLP-025-000045559 | to | PLP-025-000045589 |
| PLP-025-000045591 | to | PLP-025-000045593 |
| PLP-025-000045599 | to | PLP-025-000045613 |
| PLP-025-000045615 | to | PLP-025-000045615 |
| PLP-025-000045623 | to | PLP-025-000045631 |
| PLP-025-000045635 | to | PLP-025-000045635 |
| PLP-025-000045637 | to | PLP-025-000045670 |
| PLP-025-000045672 | to | PLP-025-000045676 |
| PLP-025-000045678 | to | PLP-025-000045678 |
| PLP-025-000045680 | to | PLP-025-000045685 |
| PLP-025-000045687 | to | PLP-025-000045688 |
| PLP-025-000045690 | to | PLP-025-000045696 |
| PLP-025-000045698 | to | PLP-025-000045699 |
| PLP-025-000045704 | to | PLP-025-000045704 |
| PLP-025-000045706 | to | PLP-025-000045707 |
| PLP-025-000045709 | to | PLP-025-000045710 |
| PLP-025-000045712 | to | PLP-025-000045719 |
| PLP-025-000045725 | to | PLP-025-000045734 |
| PLP-025-000045741 | to | PLP-025-000045764 |
| PLP-025-000045767 | to | PLP-025-000045767 |
| PLP-025-000045769 | to | PLP-025-000045797 |
| PLP-025-000045799 | to | PLP-025-000045804 |
| PLP-025-000045806 | to | PLP-025-000045809 |
| PLP-025-000045811 | to | PLP-025-000045822 |
| PLP-025-000045826 | to | PLP-025-000045830 |
| PLP-025-000045832 | to | PLP-025-000045835 |
| PLP-025-000045842 | to | PLP-025-000045842 |
| PLP-025-000045846 | to | PLP-025-000045848 |
| PLP-025-000045853 | to | PLP-025-000045853 |
| PLP-025-000045855 | to | PLP-025-000045862 |
| PLP-025-000045864 | to | PLP-025-000045864 |
| PLP-025-000045866 | to | PLP-025-000045878 |
| PLP-025-000045881 | to | PLP-025-000045894 |
| PLP-025-000045896 | to | PLP-025-000045899 |
| PLP-025-000045901 | to | PLP-025-000045913 |
| PLP-025-000045918 | to | PLP-025-000045922 |
| PLP-025-000045929 | to | PLP-025-000045930 |
| PLP-025-000045933 | to | PLP-025-000045933 |
| PLP-025-000045935 | to | PLP-025-000045935 |
| PLP-025-000045939 | to | PLP-025-000045939 |
| PLP-025-000045941 | to | PLP-025-000045966 |
| PLP-025-000045969 | to | PLP-025-000045978 |

16

| | | |
|---|---|---|
| PLP-025-000045980 | to | PLP-025-000045992 |
| PLP-025-000045994 | to | PLP-025-000046001 |
| PLP-025-000046003 | to | PLP-025-000046007 |
| PLP-025-000046009 | to | PLP-025-000046009 |
| PLP-025-000046011 | to | PLP-025-000046012 |
| PLP-025-000046016 | to | PLP-025-000046016 |
| PLP-025-000046018 | to | PLP-025-000046028 |
| PLP-025-000046030 | to | PLP-025-000046030 |
| PLP-025-000046032 | to | PLP-025-000046040 |
| PLP-025-000046042 | to | PLP-025-000046055 |
| PLP-025-000046057 | to | PLP-025-000046057 |
| PLP-025-000046059 | to | PLP-025-000046059 |
| PLP-025-000046061 | to | PLP-025-000046074 |
| PLP-025-000046076 | to | PLP-025-000046077 |
| PLP-025-000046079 | to | PLP-025-000046102 |
| PLP-025-000046104 | to | PLP-025-000046110 |
| PLP-025-000046112 | to | PLP-025-000046126 |
| PLP-025-000046128 | to | PLP-025-000046128 |
| PLP-025-000046130 | to | PLP-025-000046134 |
| PLP-025-000046136 | to | PLP-025-000046139 |
| PLP-025-000046141 | to | PLP-025-000046141 |
| PLP-025-000046143 | to | PLP-025-000046146 |
| PLP-025-000046148 | to | PLP-025-000046160 |
| PLP-025-000046162 | to | PLP-025-000046163 |
| PLP-025-000046169 | to | PLP-025-000046169 |
| PLP-025-000046171 | to | PLP-025-000046171 |
| PLP-025-000046174 | to | PLP-025-000046178 |
| PLP-025-000046184 | to | PLP-025-000046184 |
| PLP-025-000046188 | to | PLP-025-000046198 |
| PLP-025-000046200 | to | PLP-025-000046201 |
| PLP-025-000046204 | to | PLP-025-000046221 |
| PLP-025-000046223 | to | PLP-025-000046226 |
| PLP-025-000046228 | to | PLP-025-000046234 |
| PLP-025-000046237 | to | PLP-025-000046239 |
| PLP-025-000046242 | to | PLP-025-000046243 |
| PLP-025-000046246 | to | PLP-025-000046249 |
| PLP-025-000046251 | to | PLP-025-000046251 |
| PLP-025-000046253 | to | PLP-025-000046253 |
| PLP-025-000046261 | to | PLP-025-000046265 |
| PLP-025-000046267 | to | PLP-025-000046274 |
| PLP-025-000046276 | to | PLP-025-000046280 |
| PLP-025-000046282 | to | PLP-025-000046286 |
| PLP-025-000046288 | to | PLP-025-000046293 |
| PLP-025-000046295 | to | PLP-025-000046298 |

| | | |
|---|---|---|
| PLP-025-000046300 | to | PLP-025-000046309 |
| PLP-025-000046311 | to | PLP-025-000046318 |
| PLP-025-000046320 | to | PLP-025-000046322 |
| PLP-025-000046327 | to | PLP-025-000046338 |
| PLP-025-000046340 | to | PLP-025-000046353 |
| PLP-025-000046355 | to | PLP-025-000046356 |
| PLP-025-000046358 | to | PLP-025-000046366 |
| PLP-025-000046370 | to | PLP-025-000046370 |
| PLP-025-000046376 | to | PLP-025-000046376 |
| PLP-025-000046384 | to | PLP-025-000046384 |
| PLP-025-000046388 | to | PLP-025-000046392 |
| PLP-025-000046395 | to | PLP-025-000046406 |
| PLP-025-000046408 | to | PLP-025-000046408 |
| PLP-025-000046413 | to | PLP-025-000046414 |
| PLP-025-000046416 | to | PLP-025-000046423 |
| PLP-025-000046428 | to | PLP-025-000046429 |
| PLP-025-000046431 | to | PLP-025-000046453 |
| PLP-025-000046457 | to | PLP-025-000046460 |
| PLP-025-000046462 | to | PLP-025-000046493 |
| PLP-025-000046495 | to | PLP-025-000046497 |
| PLP-025-000046499 | to | PLP-025-000046501 |
| PLP-025-000046505 | to | PLP-025-000046515 |
| PLP-025-000046519 | to | PLP-025-000046528 |
| PLP-025-000046530 | to | PLP-025-000046531 |
| PLP-025-000046533 | to | PLP-025-000046533 |
| PLP-025-000046543 | to | PLP-025-000046543 |
| PLP-025-000046545 | to | PLP-025-000046545 |
| PLP-025-000046550 | to | PLP-025-000046550 |
| PLP-025-000046553 | to | PLP-025-000046553 |
| PLP-025-000046558 | to | PLP-025-000046558 |
| PLP-025-000046560 | to | PLP-025-000046560 |
| PLP-025-000046563 | to | PLP-025-000046564 |
| PLP-025-000046566 | to | PLP-025-000046569 |
| PLP-025-000046571 | to | PLP-025-000046571 |
| PLP-025-000046574 | to | PLP-025-000046574 |
| PLP-025-000046578 | to | PLP-025-000046579 |
| PLP-025-000046582 | to | PLP-025-000046582 |
| PLP-025-000046584 | to | PLP-025-000046588 |
| PLP-025-000046590 | to | PLP-025-000046592 |
| PLP-025-000046594 | to | PLP-025-000046624 |
| PLP-025-000046626 | to | PLP-025-000046632 |
| PLP-025-000046634 | to | PLP-025-000046651 |
| PLP-025-000046653 | to | PLP-025-000046665 |
| PLP-025-000046668 | to | PLP-025-000046677 |

| | | |
|---|---|---|
| PLP-025-000046679 | to | PLP-025-000046698 |
| PLP-025-000046705 | to | PLP-025-000046705 |
| PLP-025-000046708 | to | PLP-025-000046708 |
| PLP-025-000046712 | to | PLP-025-000046714 |
| PLP-025-000046719 | to | PLP-025-000046722 |
| PLP-025-000046724 | to | PLP-025-000046730 |
| PLP-025-000046732 | to | PLP-025-000046741 |
| PLP-025-000046744 | to | PLP-025-000046763 |
| PLP-025-000046765 | to | PLP-025-000046781 |
| PLP-025-000046784 | to | PLP-025-000046803 |
| PLP-025-000046805 | to | PLP-025-000046807 |
| PLP-025-000046809 | to | PLP-025-000046809 |
| PLP-025-000046811 | to | PLP-025-000046811 |
| PLP-025-000046814 | to | PLP-025-000046814 |
| PLP-025-000046816 | to | PLP-025-000046816 |
| PLP-025-000046818 | to | PLP-025-000046818 |
| PLP-025-000046822 | to | PLP-025-000046822 |
| PLP-025-000046828 | to | PLP-025-000046829 |
| PLP-025-000046831 | to | PLP-025-000046832 |
| PLP-025-000046835 | to | PLP-025-000046845 |
| PLP-025-000046847 | to | PLP-025-000046848 |
| PLP-025-000046857 | to | PLP-025-000046857 |
| PLP-025-000046859 | to | PLP-025-000046859 |
| PLP-025-000046861 | to | PLP-025-000046901 |
| PLP-025-000046903 | to | PLP-025-000046903 |
| PLP-025-000046911 | to | PLP-025-000046912 |
| PLP-025-000046914 | to | PLP-025-000046914 |
| PLP-025-000046918 | to | PLP-025-000046959 |
| PLP-025-000046961 | to | PLP-025-000046978 |
| PLP-025-000046980 | to | PLP-025-000046985 |
| PLP-025-000046987 | to | PLP-025-000046991 |
| PLP-025-000046993 | to | PLP-025-000047001 |
| PLP-025-000047003 | to | PLP-025-000047009 |
| PLP-025-000047016 | to | PLP-025-000047024 |
| PLP-025-000047027 | to | PLP-025-000047027 |
| PLP-025-000047030 | to | PLP-025-000047037 |
| PLP-025-000047039 | to | PLP-025-000047044 |
| PLP-025-000047046 | to | PLP-025-000047046 |
| PLP-025-000047053 | to | PLP-025-000047053 |
| PLP-025-000047060 | to | PLP-025-000047063 |
| PLP-025-000047065 | to | PLP-025-000047089 |
| PLP-025-000047091 | to | PLP-025-000047091 |
| PLP-025-000047093 | to | PLP-025-000047101 |
| PLP-025-000047104 | to | PLP-025-000047127 |

| | | |
|---|---|---|
| PLP-025-000047131 | to | PLP-025-000047132 |
| PLP-025-000047134 | to | PLP-025-000047134 |
| PLP-025-000047137 | to | PLP-025-000047138 |
| PLP-025-000047140 | to | PLP-025-000047145 |
| PLP-025-000047147 | to | PLP-025-000047147 |
| PLP-025-000047149 | to | PLP-025-000047152 |
| PLP-025-000047154 | to | PLP-025-000047154 |
| PLP-025-000047156 | to | PLP-025-000047156 |
| PLP-025-000047159 | to | PLP-025-000047159 |
| PLP-025-000047161 | to | PLP-025-000047162 |
| PLP-025-000047165 | to | PLP-025-000047167 |
| PLP-025-000047169 | to | PLP-025-000047170 |
| PLP-025-000047172 | to | PLP-025-000047172 |
| PLP-025-000047174 | to | PLP-025-000047190 |
| PLP-025-000047192 | to | PLP-025-000047199 |
| PLP-025-000047201 | to | PLP-025-000047201 |
| PLP-025-000047203 | to | PLP-025-000047205 |
| PLP-025-000047207 | to | PLP-025-000047217 |
| PLP-025-000047219 | to | PLP-025-000047221 |
| PLP-025-000047223 | to | PLP-025-000047223 |
| PLP-025-000047225 | to | PLP-025-000047232 |
| PLP-025-000047234 | to | PLP-025-000047241 |
| PLP-025-000047243 | to | PLP-025-000047263 |
| PLP-025-000047265 | to | PLP-025-000047282 |
| PLP-025-000047284 | to | PLP-025-000047285 |
| PLP-025-000047287 | to | PLP-025-000047300 |
| PLP-025-000047306 | to | PLP-025-000047306 |
| PLP-025-000047308 | to | PLP-025-000047308 |
| PLP-025-000047314 | to | PLP-025-000047315 |
| PLP-025-000047317 | to | PLP-025-000047317 |
| PLP-025-000047319 | to | PLP-025-000047320 |
| PLP-025-000047323 | to | PLP-025-000047324 |
| PLP-025-000047326 | to | PLP-025-000047328 |
| PLP-025-000047330 | to | PLP-025-000047332 |
| PLP-025-000047334 | to | PLP-025-000047361 |
| PLP-025-000047369 | to | PLP-025-000047369 |
| PLP-025-000047371 | to | PLP-025-000047375 |
| PLP-025-000047377 | to | PLP-025-000047396 |
| PLP-025-000047399 | to | PLP-025-000047403 |
| PLP-025-000047405 | to | PLP-025-000047405 |
| PLP-025-000047407 | to | PLP-025-000047408 |
| PLP-025-000047410 | to | PLP-025-000047411 |
| PLP-025-000047416 | to | PLP-025-000047416 |
| PLP-025-000047418 | to | PLP-025-000047441 |

PLP-025-000047443     to     PLP-025-000047449
PLP-025-000047451     to     PLP-025-000047451
PLP-025-000047453     to     PLP-025-000047453
PLP-025-000047456     to     PLP-025-000047459
PLP-025-000047461     to     PLP-025-000047463
PLP-025-000047465     to     PLP-025-000047478
PLP-025-000047480     to     PLP-025-000047490
PLP-025-000047492     to     PLP-025-000047495
PLP-025-000047497     to     PLP-025-000047508
PLP-025-000047510     to     PLP-025-000047516
PLP-025-000047524     to     PLP-025-000047548
PLP-025-000047550     to     PLP-025-000047550
PLP-025-000047552     to     PLP-025-000047553
PLP-025-000047555     to     PLP-025-000047563
PLP-025-000047565     to     PLP-025-000047568
PLP-025-000047570     to     PLP-025-000047602
PLP-025-000047605     to     PLP-025-000047605
PLP-025-000047607     to     PLP-025-000047631
PLP-025-000047633     to     PLP-025-000047633
PLP-025-000047637     to     PLP-025-000047639
PLP-025-000047641     to     PLP-025-000047655
PLP-025-000047659     to     PLP-025-000047661
PLP-025-000047663     to     PLP-025-000047670
PLP-025-000047676     to     PLP-025-000047696
PLP-025-000047700     to     PLP-025-000047700
PLP-025-000047702     to     PLP-025-000047703
PLP-025-000047706     to     PLP-025-000047707
PLP-025-000047711     to     PLP-025-000047711
PLP-025-000047716     to     PLP-025-000047721
PLP-025-000047724     to     PLP-025-000047724
PLP-025-000047729     to     PLP-025-000047731
PLP-025-000047734     to     PLP-025-000047736
PLP-025-000047738     to     PLP-025-000047739
PLP-025-000047741     to     PLP-025-000047743
PLP-025-000047745     to     PLP-025-000047745
PLP-025-000047747     to     PLP-025-000047748
PLP-025-000047750     to     PLP-025-000047752
PLP-025-000047754     to     PLP-025-000047760
PLP-025-000047763     to     PLP-025-000047765
PLP-025-000047767     to     PLP-025-000047788
PLP-025-000047792     to     PLP-025-000047792
PLP-025-000047794     to     PLP-025-000047802
PLP-025-000047804     to     PLP-025-000047806
PLP-025-000047808     to     PLP-025-000047814

| | | |
|---|---|---|
| PLP-025-000047818 | to | PLP-025-000047820 |
| PLP-025-000047822 | to | PLP-025-000047829 |
| PLP-025-000047831 | to | PLP-025-000047832 |
| PLP-025-000047834 | to | PLP-025-000047836 |
| PLP-025-000047838 | to | PLP-025-000047838 |
| PLP-025-000047841 | to | PLP-025-000047841 |
| PLP-025-000047843 | to | PLP-025-000047846 |
| PLP-025-000047848 | to | PLP-025-000047852 |
| PLP-025-000047855 | to | PLP-025-000047855 |
| PLP-025-000047857 | to | PLP-025-000047859 |
| PLP-025-000047861 | to | PLP-025-000047866 |
| PLP-025-000047868 | to | PLP-025-000047876 |
| PLP-025-000047878 | to | PLP-025-000047879 |
| PLP-025-000047881 | to | PLP-025-000047881 |
| PLP-025-000047883 | to | PLP-025-000047883 |
| PLP-025-000047885 | to | PLP-025-000047885 |
| PLP-025-000047891 | to | PLP-025-000047892 |
| PLP-025-000047894 | to | PLP-025-000047894 |
| PLP-025-000047896 | to | PLP-025-000047897 |
| PLP-025-000047900 | to | PLP-025-000047919 |
| PLP-025-000047921 | to | PLP-025-000047929 |
| PLP-025-000047931 | to | PLP-025-000047933 |
| PLP-025-000047945 | to | PLP-025-000047951 |
| PLP-025-000047953 | to | PLP-025-000047954 |
| PLP-025-000047959 | to | PLP-025-000047960 |
| PLP-025-000047962 | to | PLP-025-000047962 |
| PLP-025-000047964 | to | PLP-025-000047966 |
| PLP-025-000047970 | to | PLP-025-000047970 |
| PLP-025-000047974 | to | PLP-025-000048009 |
| PLP-025-000048011 | to | PLP-025-000048013 |
| PLP-025-000048021 | to | PLP-025-000048021 |
| PLP-025-000048024 | to | PLP-025-000048028 |
| PLP-025-000048030 | to | PLP-025-000048034 |
| PLP-025-000048039 | to | PLP-025-000048040 |
| PLP-025-000048042 | to | PLP-025-000048042 |
| PLP-025-000048045 | to | PLP-025-000048048 |
| PLP-025-000048050 | to | PLP-025-000048068 |
| PLP-025-000048071 | to | PLP-025-000048082 |
| PLP-025-000048085 | to | PLP-025-000048085 |
| PLP-025-000048087 | to | PLP-025-000048105 |
| PLP-025-000048107 | to | PLP-025-000048107 |
| PLP-025-000048109 | to | PLP-025-000048110 |
| PLP-025-000048112 | to | PLP-025-000048120 |
| PLP-025-000048124 | to | PLP-025-000048124 |

| | | |
|---|---|---|
| PLP-025-000048126 | to | PLP-025-000048131 |
| PLP-025-000048133 | to | PLP-025-000048135 |
| PLP-025-000048137 | to | PLP-025-000048145 |
| PLP-025-000048147 | to | PLP-025-000048152 |
| PLP-025-000048154 | to | PLP-025-000048165 |
| PLP-025-000048168 | to | PLP-025-000048168 |
| PLP-025-000048170 | to | PLP-025-000048170 |
| PLP-025-000048172 | to | PLP-025-000048172 |
| PLP-025-000048174 | to | PLP-025-000048201 |
| PLP-025-000048204 | to | PLP-025-000048205 |
| PLP-025-000048212 | to | PLP-025-000048214 |
| PLP-025-000048217 | to | PLP-025-000048221 |
| PLP-025-000048226 | to | PLP-025-000048226 |
| PLP-025-000048233 | to | PLP-025-000048233 |
| PLP-025-000048236 | to | PLP-025-000048237 |
| PLP-025-000048239 | to | PLP-025-000048239 |
| PLP-025-000048242 | to | PLP-025-000048249 |
| PLP-025-000048252 | to | PLP-025-000048253 |
| PLP-025-000048255 | to | PLP-025-000048255 |
| PLP-025-000048257 | to | PLP-025-000048266 |
| PLP-025-000048273 | to | PLP-025-000048283 |
| PLP-025-000048285 | to | PLP-025-000048298 |
| PLP-025-000048302 | to | PLP-025-000048304 |
| PLP-025-000048306 | to | PLP-025-000048308 |
| PLP-025-000048311 | to | PLP-025-000048311 |
| PLP-025-000048313 | to | PLP-025-000048314 |
| PLP-025-000048316 | to | PLP-025-000048316 |
| PLP-025-000048318 | to | PLP-025-000048323 |
| PLP-025-000048325 | to | PLP-025-000048326 |
| PLP-025-000048329 | to | PLP-025-000048329 |
| PLP-025-000048331 | to | PLP-025-000048334 |
| PLP-025-000048336 | to | PLP-025-000048340 |
| PLP-025-000048342 | to | PLP-025-000048346 |
| PLP-025-000048348 | to | PLP-025-000048349 |
| PLP-025-000048351 | to | PLP-025-000048358 |
| PLP-025-000048360 | to | PLP-025-000048362 |
| PLP-025-000048365 | to | PLP-025-000048365 |
| PLP-025-000048367 | to | PLP-025-000048367 |
| PLP-025-000048369 | to | PLP-025-000048370 |
| PLP-025-000048372 | to | PLP-025-000048383 |
| PLP-025-000048385 | to | PLP-025-000048401 |
| PLP-025-000048404 | to | PLP-025-000048408 |
| PLP-025-000048410 | to | PLP-025-000048410 |
| PLP-025-000048415 | to | PLP-025-000048416 |

| | | |
|---|---|---|
| PLP-025-000048418 | to | PLP-025-000048425 |
| PLP-025-000048427 | to | PLP-025-000048433 |
| PLP-025-000048435 | to | PLP-025-000048448 |
| PLP-025-000048450 | to | PLP-025-000048450 |
| PLP-025-000048455 | to | PLP-025-000048467 |
| PLP-025-000048469 | to | PLP-025-000048471 |
| PLP-025-000048473 | to | PLP-025-000048473 |
| PLP-025-000048475 | to | PLP-025-000048483 |
| PLP-025-000048485 | to | PLP-025-000048487 |
| PLP-025-000048489 | to | PLP-025-000048495 |
| PLP-025-000048501 | to | PLP-025-000048515 |
| PLP-025-000048517 | to | PLP-025-000048524 |
| PLP-025-000048527 | to | PLP-025-000048532 |
| PLP-025-000048534 | to | PLP-025-000048535 |
| PLP-025-000048538 | to | PLP-025-000048540 |
| PLP-025-000048542 | to | PLP-025-000048546 |
| PLP-025-000048549 | to | PLP-025-000048550 |
| PLP-025-000048552 | to | PLP-025-000048561 |
| PLP-025-000048564 | to | PLP-025-000048565 |
| PLP-025-000048568 | to | PLP-025-000048577 |
| PLP-025-000048579 | to | PLP-025-000048580 |
| PLP-025-000048582 | to | PLP-025-000048596 |
| PLP-025-000048598 | to | PLP-025-000048598 |
| PLP-025-000048606 | to | PLP-025-000048611 |
| PLP-025-000048613 | to | PLP-025-000048613 |
| PLP-025-000048616 | to | PLP-025-000048624 |
| PLP-025-000048626 | to | PLP-025-000048629 |
| PLP-025-000048631 | to | PLP-025-000048631 |
| PLP-025-000048633 | to | PLP-025-000048635 |
| PLP-025-000048637 | to | PLP-025-000048638 |
| PLP-025-000048640 | to | PLP-025-000048640 |
| PLP-025-000048642 | to | PLP-025-000048644 |
| PLP-025-000048650 | to | PLP-025-000048650 |
| PLP-025-000048652 | to | PLP-025-000048652 |
| PLP-025-000048663 | to | PLP-025-000048663 |
| PLP-025-000048667 | to | PLP-025-000048667 |
| PLP-025-000048671 | to | PLP-025-000048673 |
| PLP-025-000048675 | to | PLP-025-000048677 |
| PLP-025-000048679 | to | PLP-025-000048679 |
| PLP-025-000048682 | to | PLP-025-000048682 |
| PLP-025-000048687 | to | PLP-025-000048687 |
| PLP-025-000048694 | to | PLP-025-000048695 |
| PLP-025-000048701 | to | PLP-025-000048709 |
| PLP-025-000048712 | to | PLP-025-000048713 |

| | | |
|---|---|---|
| PLP-025-000048715 | to | PLP-025-000048741 |
| PLP-025-000048743 | to | PLP-025-000048749 |
| PLP-025-000048751 | to | PLP-025-000048765 |
| PLP-025-000048769 | to | PLP-025-000048797 |
| PLP-025-000048801 | to | PLP-025-000048801 |
| PLP-025-000048803 | to | PLP-025-000048806 |
| PLP-025-000048810 | to | PLP-025-000048815 |
| PLP-025-000048817 | to | PLP-025-000048833 |
| PLP-025-000048835 | to | PLP-025-000048837 |
| PLP-025-000048840 | to | PLP-025-000048841 |
| PLP-025-000048844 | to | PLP-025-000048844 |
| PLP-025-000048846 | to | PLP-025-000048847 |
| PLP-025-000048851 | to | PLP-025-000048851 |
| PLP-025-000048854 | to | PLP-025-000048856 |
| PLP-025-000048858 | to | PLP-025-000048863 |
| PLP-025-000048865 | to | PLP-025-000048868 |
| PLP-025-000048870 | to | PLP-025-000048876 |
| PLP-025-000048878 | to | PLP-025-000048878 |
| PLP-025-000048880 | to | PLP-025-000048903 |
| PLP-025-000048905 | to | PLP-025-000048906 |
| PLP-025-000048908 | to | PLP-025-000048913 |
| PLP-025-000048915 | to | PLP-025-000048921 |
| PLP-025-000048925 | to | PLP-025-000048925 |
| PLP-025-000048927 | to | PLP-025-000048944 |
| PLP-025-000048946 | to | PLP-025-000048949 |
| PLP-025-000048951 | to | PLP-025-000048952 |
| PLP-025-000048954 | to | PLP-025-000048954 |
| PLP-025-000048956 | to | PLP-025-000048956 |
| PLP-025-000048958 | to | PLP-025-000048962 |
| PLP-025-000048964 | to | PLP-025-000048964 |
| PLP-025-000048966 | to | PLP-025-000048966 |
| PLP-025-000048968 | to | PLP-025-000048971 |
| PLP-025-000048975 | to | PLP-025-000048975 |
| PLP-025-000048979 | to | PLP-025-000048980 |
| PLP-025-000048982 | to | PLP-025-000048984 |
| PLP-025-000048986 | to | PLP-025-000049003 |
| PLP-025-000049008 | to | PLP-025-000049022 |
| PLP-025-000049024 | to | PLP-025-000049027 |
| PLP-025-000049029 | to | PLP-025-000049029 |
| PLP-025-000049048 | to | PLP-025-000049053 |
| PLP-025-000049055 | to | PLP-025-000049062 |
| PLP-025-000049064 | to | PLP-025-000049072 |
| PLP-025-000049074 | to | PLP-025-000049074 |
| PLP-025-000049076 | to | PLP-025-000049077 |

| | | |
|---|---|---|
| PLP-025-000049079 | to | PLP-025-000049081 |
| PLP-025-000049083 | to | PLP-025-000049088 |
| PLP-025-000049090 | to | PLP-025-000049099 |
| PLP-025-000049101 | to | PLP-025-000049106 |
| PLP-025-000049108 | to | PLP-025-000049118 |
| PLP-025-000049121 | to | PLP-025-000049126 |
| PLP-025-000049128 | to | PLP-025-000049128 |
| PLP-025-000049130 | to | PLP-025-000049135 |
| PLP-025-000049149 | to | PLP-025-000049150 |
| PLP-025-000049152 | to | PLP-025-000049152 |
| PLP-025-000049158 | to | PLP-025-000049158 |
| PLP-025-000049161 | to | PLP-025-000049163 |
| PLP-025-000049165 | to | PLP-025-000049167 |
| PLP-025-000049171 | to | PLP-025-000049173 |
| PLP-025-000049175 | to | PLP-025-000049178 |
| PLP-025-000049180 | to | PLP-025-000049201 |
| PLP-025-000049204 | to | PLP-025-000049205 |
| PLP-025-000049208 | to | PLP-025-000049215 |
| PLP-025-000049218 | to | PLP-025-000049226 |
| PLP-025-000049229 | to | PLP-025-000049229 |
| PLP-025-000049233 | to | PLP-025-000049236 |
| PLP-025-000049238 | to | PLP-025-000049241 |
| PLP-025-000049243 | to | PLP-025-000049243 |
| PLP-025-000049245 | to | PLP-025-000049256 |
| PLP-025-000049262 | to | PLP-025-000049277 |
| PLP-025-000049279 | to | PLP-025-000049302 |
| PLP-025-000049306 | to | PLP-025-000049318 |
| PLP-025-000049322 | to | PLP-025-000049323 |
| PLP-025-000049327 | to | PLP-025-000049327 |
| PLP-025-000049329 | to | PLP-025-000049336 |
| PLP-025-000049338 | to | PLP-025-000049339 |
| PLP-025-000049341 | to | PLP-025-000049346 |
| PLP-025-000049349 | to | PLP-025-000049358 |
| PLP-025-000049361 | to | PLP-025-000049361 |
| PLP-025-000049363 | to | PLP-025-000049363 |
| PLP-025-000049367 | to | PLP-025-000049367 |
| PLP-025-000049369 | to | PLP-025-000049369 |
| PLP-025-000049381 | to | PLP-025-000049385 |
| PLP-025-000049387 | to | PLP-025-000049387 |
| PLP-025-000049389 | to | PLP-025-000049392 |
| PLP-025-000049395 | to | PLP-025-000049413 |
| PLP-025-000049417 | to | PLP-025-000049417 |
| PLP-025-000049419 | to | PLP-025-000049442 |
| PLP-025-000049444 | to | PLP-025-000049448 |

| | | |
|---|---|---|
| PLP-025-000049450 | to | PLP-025-000049451 |
| PLP-025-000049453 | to | PLP-025-000049459 |
| PLP-025-000049461 | to | PLP-025-000049487 |
| PLP-025-000049490 | to | PLP-025-000049499 |
| PLP-025-000049501 | to | PLP-025-000049525 |
| PLP-025-000049527 | to | PLP-025-000049527 |
| PLP-025-000049529 | to | PLP-025-000049530 |
| PLP-025-000049532 | to | PLP-025-000049533 |
| PLP-025-000049537 | to | PLP-025-000049554 |
| PLP-025-000049557 | to | PLP-025-000049559 |
| PLP-025-000049563 | to | PLP-025-000049577 |
| PLP-025-000049580 | to | PLP-025-000049583 |
| PLP-025-000049585 | to | PLP-025-000049613 |
| PLP-025-000049618 | to | PLP-025-000049625 |
| PLP-025-000049627 | to | PLP-025-000049632 |
| PLP-025-000049640 | to | PLP-025-000049643 |
| PLP-025-000049646 | to | PLP-025-000049646 |
| PLP-025-000049648 | to | PLP-025-000049655 |
| PLP-025-000049660 | to | PLP-025-000049663 |
| PLP-025-000049665 | to | PLP-025-000049668 |
| PLP-025-000049672 | to | PLP-025-000049677 |
| PLP-025-000049679 | to | PLP-025-000049679 |
| PLP-025-000049681 | to | PLP-025-000049685 |
| PLP-025-000049687 | to | PLP-025-000049687 |
| PLP-025-000049689 | to | PLP-025-000049689 |
| PLP-025-000049691 | to | PLP-025-000049693 |
| PLP-025-000049695 | to | PLP-025-000049699 |
| PLP-025-000049702 | to | PLP-025-000049718 |
| PLP-025-000049721 | to | PLP-025-000049723 |
| PLP-025-000049725 | to | PLP-025-000049725 |
| PLP-025-000049729 | to | PLP-025-000049740 |
| PLP-025-000049743 | to | PLP-025-000049757 |
| PLP-025-000049760 | to | PLP-025-000049782 |
| PLP-025-000049785 | to | PLP-025-000049812 |
| PLP-025-000049814 | to | PLP-025-000049817 |
| PLP-025-000049820 | to | PLP-025-000049884 |
| PLP-025-000049886 | to | PLP-025-000049900 |
| PLP-025-000049903 | to | PLP-025-000049903 |
| PLP-025-000049906 | to | PLP-025-000049944 |
| PLP-025-000049946 | to | PLP-025-000049947 |
| PLP-025-000049949 | to | PLP-025-000049963 |
| PLP-025-000049965 | to | PLP-025-000049965 |
| PLP-025-000049968 | to | PLP-025-000049994 |
| PLP-025-000049996 | to | PLP-025-000049999 |

| | | |
|---|---|---|
| PLP-025-000050002 | to | PLP-025-000050004 |
| PLP-025-000050006 | to | PLP-025-000050009 |
| PLP-025-000050030 | to | PLP-025-000050054 |
| PLP-025-000050056 | to | PLP-025-000050056 |
| PLP-025-000050059 | to | PLP-025-000050066 |
| PLP-025-000050068 | to | PLP-025-000050079 |
| PLP-025-000050082 | to | PLP-025-000050082 |
| PLP-025-000050084 | to | PLP-025-000050110 |
| PLP-025-000050112 | to | PLP-025-000050126 |
| PLP-025-000050128 | to | PLP-025-000050137 |
| PLP-025-000050139 | to | PLP-025-000050139 |
| PLP-025-000050141 | to | PLP-025-000050141 |
| PLP-025-000050143 | to | PLP-025-000050143 |
| PLP-025-000050145 | to | PLP-025-000050160 |
| PLP-025-000050163 | to | PLP-025-000050168 |
| PLP-025-000050170 | to | PLP-025-000050170 |
| PLP-025-000050172 | to | PLP-025-000050182 |
| PLP-025-000050184 | to | PLP-025-000050196 |
| PLP-025-000050203 | to | PLP-025-000050218 |
| PLP-025-000050221 | to | PLP-025-000050236 |
| PLP-025-000050238 | to | PLP-025-000050240 |
| PLP-025-000050242 | to | PLP-025-000050242 |
| PLP-025-000050244 | to | PLP-025-000050244 |
| PLP-025-000050246 | to | PLP-025-000050258 |
| PLP-025-000050260 | to | PLP-025-000050270 |
| PLP-025-000050275 | to | PLP-025-000050275 |
| PLP-025-000050278 | to | PLP-025-000050278 |
| PLP-025-000050280 | to | PLP-025-000050281 |
| PLP-025-000050284 | to | PLP-025-000050286 |
| PLP-025-000050290 | to | PLP-025-000050290 |
| PLP-025-000050300 | to | PLP-025-000050301 |
| PLP-025-000050303 | to | PLP-025-000050310 |
| PLP-025-000050312 | to | PLP-025-000050317 |
| PLP-025-000050319 | to | PLP-025-000050319 |
| PLP-025-000050321 | to | PLP-025-000050330 |
| PLP-025-000050332 | to | PLP-025-000050334 |
| PLP-025-000050336 | to | PLP-025-000050365 |
| PLP-025-000050368 | to | PLP-025-000050368 |
| PLP-025-000050370 | to | PLP-025-000050380 |
| PLP-025-000050383 | to | PLP-025-000050385 |
| PLP-025-000050387 | to | PLP-025-000050392 |
| PLP-025-000050394 | to | PLP-025-000050396 |
| PLP-025-000050399 | to | PLP-025-000050399 |
| PLP-025-000050401 | to | PLP-025-000050410 |

PLP-025-000050413    to    PLP-025-000050418
PLP-025-000050420    to    PLP-025-000050420
PLP-025-000050422    to    PLP-025-000050436
PLP-025-000050439    to    PLP-025-000050441
PLP-025-000050443    to    PLP-025-000050444
PLP-025-000050447    to    PLP-025-000050448
PLP-025-000050450    to    PLP-025-000050476
PLP-025-000050484    to    PLP-025-000050486
PLP-025-000050488    to    PLP-025-000050489
PLP-025-000050491    to    PLP-025-000050507
PLP-025-000050509    to    PLP-025-000050519
PLP-025-000050521    to    PLP-025-000050558
PLP-025-000050560    to    PLP-025-000050560
PLP-025-000050562    to    PLP-025-000050566
PLP-025-000050569    to    PLP-025-000050569
PLP-025-000050572    to    PLP-025-000050572
PLP-025-000050574    to    PLP-025-000050594
PLP-025-000050596    to    PLP-025-000050596
PLP-025-000050598    to    PLP-025-000050598
PLP-025-000050602    to    PLP-025-000050652
PLP-025-000050654    to    PLP-025-000050654
PLP-025-000050656    to    PLP-025-000050665
PLP-025-000050667    to    PLP-025-000050675
PLP-025-000050677    to    PLP-025-000050689
PLP-025-000050691    to    PLP-025-000050714
PLP-025-000050716    to    PLP-025-000050719
PLP-025-000050721    to    PLP-025-000050724
PLP-025-000050726    to    PLP-025-000050736
PLP-025-000050739    to    PLP-025-000050747
PLP-025-000050749    to    PLP-025-000050754
PLP-025-000050757    to    PLP-025-000050808
PLP-025-000050811    to    PLP-025-000050866
PLP-025-000050868    to    PLP-025-000050871
PLP-025-000050874    to    PLP-025-000050875
PLP-025-000050877    to    PLP-025-000050878
PLP-025-000050880    to    PLP-025-000050915
PLP-025-000050919    to    PLP-025-000050942
PLP-025-000050944    to    PLP-025-000050968
PLP-025-000050971    to    PLP-025-000050973
PLP-025-000050975    to    PLP-025-000050991
PLP-025-000050994    to    PLP-025-000051018
PLP-025-000051022    to    PLP-025-000051036
PLP-025-000051040    to    PLP-025-000051052
PLP-025-000051054    to    PLP-025-000051054

| | | |
|---|---|---|
| PLP-025-000051059 | to | PLP-025-000051062 |
| PLP-025-000051064 | to | PLP-025-000051066 |
| PLP-025-000051068 | to | PLP-025-000051068 |
| PLP-025-000051070 | to | PLP-025-000051070 |
| PLP-025-000051076 | to | PLP-025-000051076 |
| PLP-025-000051081 | to | PLP-025-000051082 |
| PLP-025-000051086 | to | PLP-025-000051100 |
| PLP-025-000051102 | to | PLP-025-000051105 |
| PLP-025-000051108 | to | PLP-025-000051108 |
| PLP-025-000051115 | to | PLP-025-000051118 |
| PLP-025-000051121 | to | PLP-025-000051126 |
| PLP-025-000051129 | to | PLP-025-000051129 |
| PLP-025-000051131 | to | PLP-025-000051133 |
| PLP-025-000051136 | to | PLP-025-000051136 |
| PLP-025-000051141 | to | PLP-025-000051142 |
| PLP-128-000000001 | to | PLP-128-000000002 |
| PLP-128-000000004 | to | PLP-128-000000008 |
| PLP-128-000000013 | to | PLP-128-000000015 |
| PLP-128-000000017 | to | PLP-128-000000022 |
| PLP-128-000000024 | to | PLP-128-000000024 |
| PLP-128-000000027 | to | PLP-128-000000027 |
| PLP-128-000000031 | to | PLP-128-000000043 |
| PLP-128-000000045 | to | PLP-128-000000045 |
| PLP-128-000000047 | to | PLP-128-000000048 |
| PLP-128-000000053 | to | PLP-128-000000053 |
| PLP-128-000000058 | to | PLP-128-000000059 |
| PLP-128-000000064 | to | PLP-128-000000065 |
| PLP-128-000000067 | to | PLP-128-000000072 |
| PLP-128-000000075 | to | PLP-128-000000075 |
| PLP-128-000000077 | to | PLP-128-000000077 |
| PLP-128-000000079 | to | PLP-128-000000079 |
| PLP-128-000000084 | to | PLP-128-000000095 |
| PLP-128-000000097 | to | PLP-128-000000100 |
| PLP-128-000000107 | to | PLP-128-000000126 |
| PLP-128-000000129 | to | PLP-128-000000148 |
| PLP-128-000000150 | to | PLP-128-000000168 |
| PLP-128-000000170 | to | PLP-128-000000194 |
| PLP-128-000000222 | to | PLP-128-000000231 |
| PLP-128-000000233 | to | PLP-128-000000263 |
| PLP-128-000000265 | to | PLP-128-000000265 |
| PLP-128-000000267 | to | PLP-128-000000270 |
| PLP-128-000000286 | to | PLP-128-000000302 |
| PLP-128-000000306 | to | PLP-128-000000316 |
| PLP-128-000000320 | to | PLP-128-000000324 |

| | | |
|---|---|---|
| PLP-128-000000326 | to | PLP-128-000000326 |
| PLP-128-000000328 | to | PLP-128-000000328 |
| PLP-128-000000330 | to | PLP-128-000000330 |
| PLP-128-000000332 | to | PLP-128-000000332 |
| PLP-128-000000334 | to | PLP-128-000000334 |
| PLP-128-000000336 | to | PLP-128-000000336 |
| PLP-128-000000338 | to | PLP-128-000000338 |
| PLP-128-000000340 | to | PLP-128-000000340 |
| PLP-128-000000342 | to | PLP-128-000000342 |
| PLP-128-000000346 | to | PLP-128-000000346 |
| PLP-128-000000352 | to | PLP-128-000000361 |
| PLP-128-000000363 | to | PLP-128-000000371 |
| PLP-128-000000373 | to | PLP-128-000000385 |
| PLP-128-000000389 | to | PLP-128-000000397 |
| PLP-128-000000402 | to | PLP-128-000000417 |
| PLP-128-000000420 | to | PLP-128-000000517 |
| PLP-128-000000519 | to | PLP-128-000000549 |
| PLP-128-000000552 | to | PLP-128-000000559 |
| PLP-128-000000562 | to | PLP-128-000000577 |
| PLP-128-000000601 | to | PLP-128-000000639 |
| PLP-128-000000649 | to | PLP-128-000000649 |
| PLP-128-000000663 | to | PLP-128-000000663 |
| PLP-128-000000666 | to | PLP-128-000000676 |
| PLP-128-000000689 | to | PLP-128-000000689 |
| PLP-128-000000726 | to | PLP-128-000000727 |
| PLP-128-000000729 | to | PLP-128-000000759 |
| PLP-128-000000761 | to | PLP-128-000000777 |
| PLP-128-000000779 | to | PLP-128-000000801 |
| PLP-128-000000803 | to | PLP-128-000000803 |
| PLP-128-000000805 | to | PLP-128-000000815 |
| PLP-128-000000818 | to | PLP-128-000000819 |
| PLP-128-000000821 | to | PLP-128-000000822 |
| PLP-128-000000825 | to | PLP-128-000000826 |
| PLP-128-000000828 | to | PLP-128-000000829 |
| PLP-128-000000832 | to | PLP-128-000000832 |
| PLP-128-000000837 | to | PLP-128-000000837 |
| PLP-128-000000839 | to | PLP-128-000000839 |
| PLP-128-000000841 | to | PLP-128-000000842 |
| PLP-128-000000844 | to | PLP-128-000000849 |
| PLP-128-000000851 | to | PLP-128-000000851 |
| PLP-128-000000853 | to | PLP-128-000000854 |
| PLP-128-000000857 | to | PLP-128-000000860 |
| PLP-128-000000863 | to | PLP-128-000000863 |
| PLP-128-000000866 | to | PLP-128-000000867 |

| | | |
|---|---|---|
| PLP-128-000000869 | to | PLP-128-000000878 |
| PLP-128-000000880 | to | PLP-128-000000881 |
| PLP-128-000000883 | to | PLP-128-000000884 |
| PLP-128-000000886 | to | PLP-128-000000889 |
| PLP-128-000000891 | to | PLP-128-000000891 |
| PLP-128-000000893 | to | PLP-128-000000893 |
| PLP-128-000000896 | to | PLP-128-000000899 |
| PLP-128-000000901 | to | PLP-128-000000904 |
| PLP-128-000000907 | to | PLP-128-000000907 |
| PLP-128-000000909 | to | PLP-128-000000910 |
| PLP-128-000000912 | to | PLP-128-000000914 |
| PLP-128-000000916 | to | PLP-128-000000917 |
| PLP-128-000000919 | to | PLP-128-000000919 |
| PLP-128-000000921 | to | PLP-128-000000925 |
| PLP-128-000000927 | to | PLP-128-000000938 |
| PLP-128-000000940 | to | PLP-128-000000957 |
| PLP-128-000000960 | to | PLP-128-000000960 |
| PLP-128-000000962 | to | PLP-128-000000969 |
| PLP-128-000000971 | to | PLP-128-000000981 |
| PLP-128-000000985 | to | PLP-128-000000996 |
| PLP-128-000000998 | to | PLP-128-000000998 |
| PLP-128-000001001 | to | PLP-128-000001004 |
| PLP-128-000001007 | to | PLP-128-000001008 |
| PLP-128-000001010 | to | PLP-128-000001010 |
| PLP-128-000001013 | to | PLP-128-000001014 |
| PLP-128-000001016 | to | PLP-128-000001020 |
| PLP-128-000001023 | to | PLP-128-000001028 |
| PLP-128-000001031 | to | PLP-128-000001034 |
| PLP-128-000001036 | to | PLP-128-000001040 |
| PLP-128-000001042 | to | PLP-128-000001045 |
| PLP-128-000001048 | to | PLP-128-000001050 |
| PLP-128-000001052 | to | PLP-128-000001058 |
| PLP-128-000001061 | to | PLP-128-000001061 |
| PLP-128-000001063 | to | PLP-128-000001063 |
| PLP-128-000001065 | to | PLP-128-000001067 |
| PLP-128-000001069 | to | PLP-128-000001071 |
| PLP-128-000001075 | to | PLP-128-000001079 |
| PLP-128-000001081 | to | PLP-128-000001083 |
| PLP-128-000001086 | to | PLP-128-000001091 |
| PLP-128-000001093 | to | PLP-128-000001097 |
| PLP-128-000001099 | to | PLP-128-000001107 |
| PLP-128-000001109 | to | PLP-128-000001143 |
| PLP-128-000001145 | to | PLP-128-000001167 |
| PLP-128-000001169 | to | PLP-128-000001172 |

| | | |
|---|---|---|
| PLP-128-000001174 | to | PLP-128-000001174 |
| PLP-128-000001176 | to | PLP-128-000001176 |
| PLP-128-000001179 | to | PLP-128-000001186 |
| PLP-128-000001188 | to | PLP-128-000001198 |
| PLP-128-000001200 | to | PLP-128-000001204 |
| PLP-128-000001206 | to | PLP-128-000001208 |
| PLP-128-000001210 | to | PLP-128-000001221 |
| PLP-128-000001223 | to | PLP-128-000001229 |
| PLP-128-000001231 | to | PLP-128-000001278 |
| PLP-128-000001280 | to | PLP-128-000001307 |
| PLP-128-000001309 | to | PLP-128-000001326 |
| PLP-128-000001328 | to | PLP-128-000001337 |
| PLP-128-000001339 | to | PLP-128-000001380 |
| PLP-128-000001382 | to | PLP-128-000001384 |
| PLP-128-000001389 | to | PLP-128-000001389 |
| PLP-128-000001394 | to | PLP-128-000001404 |
| PLP-128-000001406 | to | PLP-128-000001439 |
| PLP-128-000001441 | to | PLP-128-000001445 |
| PLP-128-000001447 | to | PLP-128-000001477 |
| PLP-128-000001479 | to | PLP-128-000001521 |
| PLP-128-000001523 | to | PLP-128-000001535 |
| PLP-128-000001537 | to | PLP-128-000001591 |
| PLP-128-000001594 | to | PLP-128-000001715 |
| PLP-128-000001718 | to | PLP-128-000001735 |
| PLP-128-000001737 | to | PLP-128-000001797 |
| PLP-128-000001799 | to | PLP-128-000001836 |
| PLP-128-000001838 | to | PLP-128-000001852 |
| PLP-128-000001854 | to | PLP-128-000001854 |
| PLP-128-000001856 | to | PLP-128-000001856 |
| PLP-128-000001858 | to | PLP-128-000001868 |
| PLP-128-000001870 | to | PLP-128-000001887 |
| PLP-128-000001889 | to | PLP-128-000001907 |
| PLP-128-000001914 | to | PLP-128-000001914 |
| PLP-128-000001918 | to | PLP-128-000001923 |
| PLP-128-000001930 | to | PLP-128-000001930 |
| PLP-128-000001932 | to | PLP-128-000001932 |
| PLP-128-000001939 | to | PLP-128-000001967 |
| PLP-128-000001970 | to | PLP-128-000001972 |
| PLP-128-000001974 | to | PLP-128-000001990 |
| PLP-128-000001995 | to | PLP-128-000002001 |
| PLP-128-000002003 | to | PLP-128-000002016 |
| PLP-128-000002019 | to | PLP-128-000002023 |
| PLP-128-000002025 | to | PLP-128-000002029 |
| PLP-128-000002031 | to | PLP-128-000002044 |

| | | |
|---|---|---|
| PLP-128-000002046 | to | PLP-128-000002048 |
| PLP-128-000002050 | to | PLP-128-000002092 |
| PLP-128-000002095 | to | PLP-128-000002167 |
| PLP-128-000002169 | to | PLP-128-000002174 |
| PLP-128-000002176 | to | PLP-128-000002182 |
| PLP-128-000002185 | to | PLP-128-000002189 |
| PLP-128-000002200 | to | PLP-128-000002200 |
| PLP-128-000002205 | to | PLP-128-000002213 |
| PLP-128-000002215 | to | PLP-128-000002230 |
| PLP-128-000002232 | to | PLP-128-000002274 |
| PLP-128-000002277 | to | PLP-128-000002290 |
| PLP-128-000002292 | to | PLP-128-000002356 |
| PLP-128-000002359 | to | PLP-128-000002382 |
| PLP-128-000002385 | to | PLP-128-000002385 |
| PLP-128-000002387 | to | PLP-128-000002424 |
| PLP-128-000002426 | to | PLP-128-000002434 |
| PLP-128-000002436 | to | PLP-128-000002465 |
| PLP-128-000002467 | to | PLP-128-000002467 |
| PLP-128-000002469 | to | PLP-128-000002469 |
| PLP-128-000002471 | to | PLP-128-000002514 |
| PLP-128-000002516 | to | PLP-128-000002585 |
| PLP-128-000002587 | to | PLP-128-000002594 |
| PLP-128-000002598 | to | PLP-128-000002606 |
| PLP-128-000002608 | to | PLP-128-000002625 |
| PLP-128-000002628 | to | PLP-128-000002628 |
| PLP-128-000002634 | to | PLP-128-000002634 |
| PLP-128-000002636 | to | PLP-128-000002636 |
| PLP-128-000002639 | to | PLP-128-000002639 |
| PLP-128-000002641 | to | PLP-128-000002641 |
| PLP-128-000002643 | to | PLP-128-000002645 |
| PLP-128-000002647 | to | PLP-128-000002674 |
| PLP-128-000002676 | to | PLP-128-000002677 |
| PLP-128-000002679 | to | PLP-128-000002705 |
| PLP-128-000002711 | to | PLP-128-000002721 |
| PLP-128-000002723 | to | PLP-128-000002736 |
| PLP-128-000002738 | to | PLP-128-000002752 |
| PLP-128-000002754 | to | PLP-128-000002763 |
| PLP-128-000002765 | to | PLP-128-000002795 |
| PLP-128-000002798 | to | PLP-128-000002819 |
| PLP-128-000002821 | to | PLP-128-000002839 |
| PLP-128-000002841 | to | PLP-128-000002845 |
| PLP-128-000002847 | to | PLP-128-000002847 |
| PLP-128-000002854 | to | PLP-128-000002861 |
| PLP-128-000002863 | to | PLP-128-000002868 |

| | | |
|---|---|---|
| PLP-128-000002870 | to | PLP-128-000002884 |
| PLP-128-000002886 | to | PLP-128-000002887 |
| PLP-128-000002889 | to | PLP-128-000002896 |
| PLP-128-000002919 | to | PLP-128-000002937 |
| PLP-128-000002939 | to | PLP-128-000002963 |
| PLP-128-000002966 | to | PLP-128-000002987 |
| PLP-128-000002989 | to | PLP-128-000003011 |
| PLP-128-000003018 | to | PLP-128-000003025 |
| PLP-128-000003032 | to | PLP-128-000003061 |
| PLP-128-000003064 | to | PLP-128-000003072 |
| PLP-128-000003074 | to | PLP-128-000003074 |
| PLP-128-000003081 | to | PLP-128-000003091 |
| PLP-128-000003093 | to | PLP-128-000003093 |
| PLP-128-000003103 | to | PLP-128-000003118 |
| PLP-128-000003121 | to | PLP-128-000003128 |
| PLP-128-000003130 | to | PLP-128-000003209 |
| PLP-128-000003211 | to | PLP-128-000003225 |
| PLP-128-000003230 | to | PLP-128-000003230 |
| PLP-128-000003233 | to | PLP-128-000003235 |
| PLP-128-000003241 | to | PLP-128-000003242 |
| PLP-128-000003245 | to | PLP-128-000003245 |
| PLP-128-000003247 | to | PLP-128-000003247 |
| PLP-128-000003249 | to | PLP-128-000003249 |
| PLP-128-000003276 | to | PLP-128-000003279 |
| PLP-128-000003281 | to | PLP-128-000003281 |
| PLP-128-000003283 | to | PLP-128-000003302 |
| PLP-128-000003305 | to | PLP-128-000003306 |
| PLP-128-000003308 | to | PLP-128-000003457 |
| PLP-128-000003459 | to | PLP-128-000003460 |
| PLP-128-000003464 | to | PLP-128-000003473 |
| PLP-128-000003481 | to | PLP-128-000003504 |
| PLP-128-000003525 | to | PLP-128-000003525 |
| PLP-128-000003529 | to | PLP-128-000003531 |
| PLP-128-000003533 | to | PLP-128-000003564 |
| PLP-128-000003575 | to | PLP-128-000003692 |
| PLP-128-000003696 | to | PLP-128-000003703 |
| PLP-128-000003705 | to | PLP-128-000003708 |
| PLP-128-000003710 | to | PLP-128-000003758 |
| PLP-128-000003760 | to | PLP-128-000003888 |
| PLP-128-000003890 | to | PLP-128-000003975 |
| PLP-128-000003978 | to | PLP-128-000003981 |
| PLP-128-000003983 | to | PLP-128-000003983 |
| PLP-128-000003985 | to | PLP-128-000004006 |
| PLP-128-000004008 | to | PLP-128-000004063 |

| | | |
|---|---|---|
| PLP-128-000004065 | to | PLP-128-000004139 |
| PLP-128-000004141 | to | PLP-128-000004184 |
| PLP-128-000004189 | to | PLP-128-000004194 |
| PLP-128-000004196 | to | PLP-128-000004213 |
| PLP-128-000004215 | to | PLP-128-000004216 |
| PLP-128-000004218 | to | PLP-128-000004305 |
| PLP-128-000004307 | to | PLP-128-000004309 |
| PLP-128-000004328 | to | PLP-128-000004339 |
| PLP-128-000004359 | to | PLP-128-000004447 |
| PLP-128-000004449 | to | PLP-128-000004451 |
| PLP-128-000004453 | to | PLP-128-000004511 |
| PLP-128-000004514 | to | PLP-128-000004611 |
| PLP-128-000004613 | to | PLP-128-000004618 |
| PLP-128-000004620 | to | PLP-128-000004639 |
| PLP-128-000004641 | to | PLP-128-000004642 |
| PLP-128-000004644 | to | PLP-128-000004672 |
| PLP-128-000004677 | to | PLP-128-000004677 |
| PLP-128-000004679 | to | PLP-128-000004740 |
| PLP-128-000004745 | to | PLP-128-000004774 |
| PLP-128-000004777 | to | PLP-128-000004798 |
| PLP-128-000004800 | to | PLP-128-000004890 |
| PLP-128-000004892 | to | PLP-128-000004915 |
| PLP-128-000004922 | to | PLP-128-000004969 |
| PLP-128-000004971 | to | PLP-128-000004971 |
| PLP-128-000004973 | to | PLP-128-000004973 |
| PLP-128-000004975 | to | PLP-128-000004975 |
| PLP-128-000004977 | to | PLP-128-000005018 |
| PLP-128-000005024 | to | PLP-128-000005030 |
| PLP-128-000005039 | to | PLP-128-000005056 |
| PLP-128-000005058 | to | PLP-128-000005058 |
| PLP-128-000005060 | to | PLP-128-000005060 |
| PLP-128-000005062 | to | PLP-128-000005062 |
| PLP-128-000005064 | to | PLP-128-000005083 |
| PLP-128-000005091 | to | PLP-128-000005092 |
| PLP-128-000005095 | to | PLP-128-000005122 |
| PLP-128-000005129 | to | PLP-128-000005146 |
| PLP-128-000005151 | to | PLP-128-000005151 |
| PLP-128-000005153 | to | PLP-128-000005153 |
| PLP-128-000005155 | to | PLP-128-000005173 |
| PLP-128-000005175 | to | PLP-128-000005238 |
| PLP-128-000005246 | to | PLP-128-000005246 |
| PLP-128-000005252 | to | PLP-128-000005283 |
| PLP-128-000005285 | to | PLP-128-000005378 |
| PLP-128-000005380 | to | PLP-128-000005408 |

| | | |
|---|---|---|
| PLP-128-000005411 | to | PLP-128-000005411 |
| PLP-128-000005414 | to | PLP-128-000005432 |
| PLP-128-000005434 | to | PLP-128-000005538 |
| PLP-128-000005540 | to | PLP-128-000005587 |
| PLP-128-000005593 | to | PLP-128-000005630 |
| PLP-128-000005632 | to | PLP-128-000005651 |
| PLP-128-000005660 | to | PLP-128-000005662 |
| PLP-128-000005664 | to | PLP-128-000005668 |
| PLP-128-000005673 | to | PLP-128-000005715 |
| PLP-128-000005718 | to | PLP-128-000005754 |
| PLP-128-000005756 | to | PLP-128-000005763 |
| PLP-128-000005768 | to | PLP-128-000005800 |
| PLP-128-000005803 | to | PLP-128-000005827 |
| PLP-128-000005829 | to | PLP-128-000005840 |
| PLP-128-000005842 | to | PLP-128-000005868 |
| PLP-128-000005871 | to | PLP-128-000005923 |
| PLP-128-000005925 | to | PLP-128-000006009 |
| PLP-128-000006011 | to | PLP-128-000006051 |
| PLP-128-000006054 | to | PLP-128-000006092 |
| PLP-128-000006095 | to | PLP-128-000006095 |
| PLP-128-000006099 | to | PLP-128-000006112 |
| PLP-128-000006114 | to | PLP-128-000006277 |
| PLP-128-000006280 | to | PLP-128-000006320 |
| PLP-128-000006323 | to | PLP-128-000006422 |
| PLP-128-000006425 | to | PLP-128-000006427 |
| PLP-128-000006430 | to | PLP-128-000006452 |
| PLP-128-000006455 | to | PLP-128-000006465 |
| PLP-128-000006469 | to | PLP-128-000006480 |
| PLP-128-000006483 | to | PLP-128-000006493 |
| PLP-128-000006496 | to | PLP-128-000006524 |
| PLP-128-000006527 | to | PLP-128-000006557 |
| PLP-129-000000001 | to | PLP-129-000000001 |
| PLP-129-000000003 | to | PLP-129-000000004 |
| PLP-129-000000006 | to | PLP-129-000000026 |
| PLP-129-000000029 | to | PLP-129-000000030 |
| PLP-129-000000032 | to | PLP-129-000000047 |
| PLP-129-000000049 | to | PLP-129-000000052 |
| PLP-129-000000054 | to | PLP-129-000000054 |
| PLP-129-000000056 | to | PLP-129-000000073 |
| PLP-129-000000075 | to | PLP-129-000000076 |
| PLP-129-000000079 | to | PLP-129-000000079 |
| PLP-129-000000081 | to | PLP-129-000000105 |
| PLP-129-000000108 | to | PLP-129-000000109 |
| PLP-129-000000111 | to | PLP-129-000000113 |

| | | |
|---|---|---|
| PLP-129-000000115 | to | PLP-129-000000127 |
| PLP-129-000000129 | to | PLP-129-000000140 |
| PLP-129-000000142 | to | PLP-129-000000145 |
| PLP-129-000000147 | to | PLP-129-000000149 |
| PLP-129-000000151 | to | PLP-129-000000154 |
| PLP-129-000000156 | to | PLP-129-000000163 |
| PLP-129-000000165 | to | PLP-129-000000167 |
| PLP-129-000000170 | to | PLP-129-000000180 |
| PLP-129-000000183 | to | PLP-129-000000183 |
| PLP-129-000000185 | to | PLP-129-000000188 |
| PLP-129-000000190 | to | PLP-129-000000193 |
| PLP-129-000000195 | to | PLP-129-000000197 |
| PLP-129-000000200 | to | PLP-129-000000201 |
| PLP-129-000000203 | to | PLP-129-000000203 |
| PLP-129-000000205 | to | PLP-129-000000207 |
| PLP-129-000000209 | to | PLP-129-000000209 |
| PLP-129-000000212 | to | PLP-129-000000213 |
| PLP-129-000000215 | to | PLP-129-000000215 |
| PLP-129-000000221 | to | PLP-129-000000223 |
| PLP-129-000000225 | to | PLP-129-000000229 |
| PLP-129-000000231 | to | PLP-129-000000238 |
| PLP-129-000000240 | to | PLP-129-000000241 |
| PLP-129-000000243 | to | PLP-129-000000267 |
| PLP-129-000000269 | to | PLP-129-000000276 |
| PLP-129-000000279 | to | PLP-129-000000285 |
| PLP-129-000000287 | to | PLP-129-000000288 |
| PLP-129-000000290 | to | PLP-129-000000301 |
| PLP-129-000000303 | to | PLP-129-000000306 |
| PLP-129-000000309 | to | PLP-129-000000320 |
| PLP-129-000000322 | to | PLP-129-000000328 |
| PLP-129-000000331 | to | PLP-129-000000335 |
| PLP-129-000000337 | to | PLP-129-000000342 |
| PLP-129-000000344 | to | PLP-129-000000344 |
| PLP-129-000000346 | to | PLP-129-000000354 |
| PLP-129-000000356 | to | PLP-129-000000363 |
| PLP-129-000000365 | to | PLP-129-000000367 |
| PLP-129-000000369 | to | PLP-129-000000396 |
| PLP-129-000000398 | to | PLP-129-000000402 |
| PLP-129-000000404 | to | PLP-129-000000406 |
| PLP-129-000000408 | to | PLP-129-000000408 |
| PLP-129-000000410 | to | PLP-129-000000410 |
| PLP-129-000000412 | to | PLP-129-000000418 |
| PLP-129-000000420 | to | PLP-129-000000426 |
| PLP-129-000000428 | to | PLP-129-000000431 |

| | | |
|---|---|---|
| PLP-129-000000433 | to | PLP-129-000000434 |
| PLP-129-000000436 | to | PLP-129-000000447 |
| PLP-129-000000449 | to | PLP-129-000000451 |
| PLP-129-000000453 | to | PLP-129-000000467 |
| PLP-129-000000470 | to | PLP-129-000000470 |
| PLP-129-000000475 | to | PLP-129-000000483 |
| PLP-129-000000487 | to | PLP-129-000000494 |
| PLP-129-000000497 | to | PLP-129-000000499 |
| PLP-129-000000501 | to | PLP-129-000000502 |
| PLP-129-000000504 | to | PLP-129-000000520 |
| PLP-129-000000522 | to | PLP-129-000000531 |
| PLP-129-000000533 | to | PLP-129-000000543 |
| PLP-129-000000545 | to | PLP-129-000000545 |
| PLP-129-000000547 | to | PLP-129-000000558 |
| PLP-129-000000560 | to | PLP-129-000000570 |
| PLP-129-000000572 | to | PLP-129-000000572 |
| PLP-129-000000575 | to | PLP-129-000000577 |
| PLP-129-000000579 | to | PLP-129-000000579 |
| PLP-129-000000581 | to | PLP-129-000000584 |
| PLP-129-000000586 | to | PLP-129-000000586 |
| PLP-129-000000588 | to | PLP-129-000000598 |
| PLP-129-000000600 | to | PLP-129-000000604 |
| PLP-129-000000606 | to | PLP-129-000000614 |
| PLP-129-000000616 | to | PLP-129-000000623 |
| PLP-129-000000625 | to | PLP-129-000000633 |
| PLP-129-000000635 | to | PLP-129-000000636 |
| PLP-129-000000639 | to | PLP-129-000000642 |
| PLP-129-000000644 | to | PLP-129-000000648 |
| PLP-129-000000651 | to | PLP-129-000000652 |
| PLP-129-000000654 | to | PLP-129-000000655 |
| PLP-129-000000658 | to | PLP-129-000000660 |
| PLP-129-000000662 | to | PLP-129-000000665 |
| PLP-129-000000667 | to | PLP-129-000000676 |
| PLP-129-000000678 | to | PLP-129-000000683 |
| PLP-129-000000685 | to | PLP-129-000000699 |
| PLP-129-000000701 | to | PLP-129-000000702 |
| PLP-129-000000704 | to | PLP-129-000000750 |
| PLP-129-000000752 | to | PLP-129-000000795 |
| PLP-129-000000797 | to | PLP-129-000000799 |
| PLP-129-000000801 | to | PLP-129-000000807 |
| PLP-129-000000809 | to | PLP-129-000000822 |
| PLP-129-000000824 | to | PLP-129-000000831 |
| PLP-129-000000834 | to | PLP-129-000000836 |
| PLP-129-000000839 | to | PLP-129-000000848 |

| | | |
|---|---|---|
| PLP-129-000000850 | to | PLP-129-000000850 |
| PLP-129-000000854 | to | PLP-129-000000854 |
| PLP-129-000000856 | to | PLP-129-000000856 |
| PLP-129-000000858 | to | PLP-129-000000862 |
| PLP-129-000000865 | to | PLP-129-000000867 |
| PLP-129-000000869 | to | PLP-129-000000879 |
| PLP-129-000000883 | to | PLP-129-000000883 |
| PLP-129-000000885 | to | PLP-129-000000887 |
| PLP-129-000000889 | to | PLP-129-000000914 |
| PLP-129-000000916 | to | PLP-129-000000916 |
| PLP-129-000000919 | to | PLP-129-000000919 |
| PLP-129-000000922 | to | PLP-129-000000922 |
| PLP-129-000000926 | to | PLP-129-000000929 |
| PLP-129-000000931 | to | PLP-129-000000935 |
| PLP-129-000000937 | to | PLP-129-000000950 |
| PLP-129-000000952 | to | PLP-129-000000971 |
| PLP-129-000000974 | to | PLP-129-000000986 |
| PLP-129-000000992 | to | PLP-129-000001019 |
| PLP-129-000001021 | to | PLP-129-000001048 |
| PLP-129-000001050 | to | PLP-129-000001057 |
| PLP-129-000001059 | to | PLP-129-000001061 |
| PLP-129-000001065 | to | PLP-129-000001074 |
| PLP-129-000001076 | to | PLP-129-000001081 |
| PLP-129-000001083 | to | PLP-129-000001100 |
| PLP-129-000001102 | to | PLP-129-000001102 |
| PLP-129-000001104 | to | PLP-129-000001113 |
| PLP-129-000001116 | to | PLP-129-000001117 |
| PLP-129-000001119 | to | PLP-129-000001120 |
| PLP-129-000001123 | to | PLP-129-000001125 |
| PLP-129-000001127 | to | PLP-129-000001130 |
| PLP-129-000001132 | to | PLP-129-000001133 |
| PLP-129-000001135 | to | PLP-129-000001140 |
| PLP-129-000001142 | to | PLP-129-000001165 |
| PLP-129-000001167 | to | PLP-129-000001180 |
| PLP-129-000001182 | to | PLP-129-000001184 |
| PLP-129-000001186 | to | PLP-129-000001191 |
| PLP-129-000001195 | to | PLP-129-000001259 |
| PLP-129-000001261 | to | PLP-129-000001269 |
| PLP-129-000001271 | to | PLP-129-000001297 |
| PLP-129-000001299 | to | PLP-129-000001318 |
| PLP-129-000001320 | to | PLP-129-000001334 |
| PLP-129-000001336 | to | PLP-129-000001342 |
| PLP-129-000001344 | to | PLP-129-000001356 |
| PLP-129-000001358 | to | PLP-129-000001381 |

| | | |
|---|---|---|
| PLP-129-000001383 | to | PLP-129-000001383 |
| PLP-129-000001385 | to | PLP-129-000001385 |
| PLP-129-000001387 | to | PLP-129-000001398 |
| PLP-129-000001402 | to | PLP-129-000001437 |
| PLP-129-000001439 | to | PLP-129-000001445 |
| PLP-129-000001448 | to | PLP-129-000001448 |
| PLP-129-000001450 | to | PLP-129-000001474 |
| PLP-129-000001476 | to | PLP-129-000001501 |
| PLP-129-000001505 | to | PLP-129-000001513 |
| PLP-129-000001515 | to | PLP-129-000001519 |
| PLP-129-000001521 | to | PLP-129-000001527 |
| PLP-129-000001529 | to | PLP-129-000001608 |
| PLP-129-000001611 | to | PLP-129-000001611 |
| PLP-129-000001613 | to | PLP-129-000001635 |
| PLP-129-000001637 | to | PLP-129-000001638 |
| PLP-129-000001644 | to | PLP-129-000001649 |
| PLP-129-000001651 | to | PLP-129-000001657 |
| PLP-129-000001659 | to | PLP-129-000001661 |
| PLP-129-000001663 | to | PLP-129-000001679 |
| PLP-129-000001681 | to | PLP-129-000001683 |
| PLP-129-000001685 | to | PLP-129-000001691 |
| PLP-129-000001693 | to | PLP-129-000001702 |
| PLP-129-000001704 | to | PLP-129-000001704 |
| PLP-129-000001706 | to | PLP-129-000001709 |
| PLP-129-000001711 | to | PLP-129-000001713 |
| PLP-129-000001715 | to | PLP-129-000001715 |
| PLP-129-000001717 | to | PLP-129-000001717 |
| PLP-129-000001720 | to | PLP-129-000001722 |
| PLP-129-000001724 | to | PLP-129-000001726 |
| PLP-129-000001728 | to | PLP-129-000001729 |
| PLP-129-000001731 | to | PLP-129-000001731 |
| PLP-129-000001733 | to | PLP-129-000001734 |
| PLP-129-000001738 | to | PLP-129-000001746 |
| PLP-129-000001748 | to | PLP-129-000001753 |
| PLP-129-000001755 | to | PLP-129-000001769 |
| PLP-129-000001771 | to | PLP-129-000001771 |
| PLP-129-000001773 | to | PLP-129-000001773 |
| PLP-129-000001776 | to | PLP-129-000001780 |
| PLP-129-000001782 | to | PLP-129-000001785 |
| PLP-129-000001787 | to | PLP-129-000001802 |
| PLP-129-000001804 | to | PLP-129-000001808 |
| PLP-129-000001810 | to | PLP-129-000001812 |
| PLP-129-000001815 | to | PLP-129-000001817 |
| PLP-129-000001820 | to | PLP-129-000001824 |

| | | |
|---|---|---|
| PLP-129-000001826 | to | PLP-129-000001839 |
| PLP-129-000001841 | to | PLP-129-000001841 |
| PLP-129-000001843 | to | PLP-129-000001849 |
| PLP-129-000001851 | to | PLP-129-000001862 |
| PLP-129-000001864 | to | PLP-129-000001879 |
| PLP-129-000001884 | to | PLP-129-000001889 |
| PLP-129-000001891 | to | PLP-129-000001893 |
| PLP-129-000001895 | to | PLP-129-000001897 |
| PLP-129-000001899 | to | PLP-129-000001913 |
| PLP-129-000001917 | to | PLP-129-000001917 |
| PLP-129-000001919 | to | PLP-129-000001928 |
| PLP-129-000001932 | to | PLP-129-000001954 |
| PLP-129-000001956 | to | PLP-129-000001957 |
| PLP-129-000001959 | to | PLP-129-000001959 |
| PLP-129-000001961 | to | PLP-129-000001970 |
| PLP-129-000001974 | to | PLP-129-000001984 |
| PLP-129-000001988 | to | PLP-129-000001988 |
| PLP-129-000001990 | to | PLP-129-000001990 |
| PLP-129-000001993 | to | PLP-129-000001996 |
| PLP-129-000001998 | to | PLP-129-000002009 |
| PLP-129-000002011 | to | PLP-129-000002017 |
| PLP-129-000002019 | to | PLP-129-000002020 |
| PLP-129-000002022 | to | PLP-129-000002023 |
| PLP-129-000002025 | to | PLP-129-000002027 |
| PLP-129-000002029 | to | PLP-129-000002047 |
| PLP-129-000002049 | to | PLP-129-000002052 |
| PLP-129-000002054 | to | PLP-129-000002091 |
| PLP-129-000002093 | to | PLP-129-000002096 |
| PLP-129-000002098 | to | PLP-129-000002101 |
| PLP-129-000002103 | to | PLP-129-000002106 |
| PLP-129-000002108 | to | PLP-129-000002129 |
| PLP-129-000002131 | to | PLP-129-000002131 |
| PLP-129-000002133 | to | PLP-129-000002134 |
| PLP-129-000002136 | to | PLP-129-000002143 |
| PLP-129-000002145 | to | PLP-129-000002148 |
| PLP-129-000002150 | to | PLP-129-000002151 |
| PLP-129-000002153 | to | PLP-129-000002158 |
| PLP-129-000002161 | to | PLP-129-000002164 |
| PLP-129-000002168 | to | PLP-129-000002169 |
| PLP-129-000002171 | to | PLP-129-000002172 |
| PLP-129-000002174 | to | PLP-129-000002175 |
| PLP-129-000002178 | to | PLP-129-000002179 |
| PLP-129-000002181 | to | PLP-129-000002191 |
| PLP-129-000002193 | to | PLP-129-000002203 |

| | | |
|---|---|---|
| PLP-129-000002205 | to | PLP-129-000002220 |
| PLP-129-000002223 | to | PLP-129-000002246 |
| PLP-129-000002248 | to | PLP-129-000002258 |
| PLP-129-000002261 | to | PLP-129-000002263 |
| PLP-129-000002265 | to | PLP-129-000002271 |
| PLP-129-000002273 | to | PLP-129-000002277 |
| PLP-129-000002279 | to | PLP-129-000002281 |
| PLP-129-000002283 | to | PLP-129-000002290 |
| PLP-129-000002292 | to | PLP-129-000002295 |
| PLP-129-000002297 | to | PLP-129-000002300 |
| PLP-129-000002302 | to | PLP-129-000002322 |
| PLP-129-000002324 | to | PLP-129-000002340 |
| PLP-129-000002342 | to | PLP-129-000002342 |
| PLP-129-000002344 | to | PLP-129-000002345 |
| PLP-129-000002354 | to | PLP-129-000002357 |
| PLP-129-000002359 | to | PLP-129-000002360 |
| PLP-129-000002362 | to | PLP-129-000002367 |
| PLP-129-000002369 | to | PLP-129-000002372 |
| PLP-129-000002374 | to | PLP-129-000002374 |
| PLP-129-000002376 | to | PLP-129-000002379 |
| PLP-129-000002381 | to | PLP-129-000002382 |
| PLP-129-000002385 | to | PLP-129-000002385 |
| PLP-129-000002387 | to | PLP-129-000002387 |
| PLP-129-000002389 | to | PLP-129-000002389 |
| PLP-129-000002391 | to | PLP-129-000002393 |
| PLP-129-000002395 | to | PLP-129-000002395 |
| PLP-129-000002397 | to | PLP-129-000002400 |
| PLP-129-000002402 | to | PLP-129-000002410 |
| PLP-129-000002412 | to | PLP-129-000002412 |
| PLP-129-000002414 | to | PLP-129-000002415 |
| PLP-129-000002417 | to | PLP-129-000002420 |
| PLP-129-000002422 | to | PLP-129-000002422 |
| PLP-129-000002424 | to | PLP-129-000002424 |
| PLP-129-000002426 | to | PLP-129-000002426 |
| PLP-129-000002429 | to | PLP-129-000002429 |
| PLP-129-000002431 | to | PLP-129-000002437 |
| PLP-129-000002441 | to | PLP-129-000002441 |
| PLP-129-000002443 | to | PLP-129-000002450 |
| PLP-129-000002454 | to | PLP-129-000002464 |
| PLP-129-000002466 | to | PLP-129-000002466 |
| PLP-129-000002468 | to | PLP-129-000002485 |
| PLP-129-000002487 | to | PLP-129-000002500 |
| PLP-129-000002502 | to | PLP-129-000002513 |
| PLP-129-000002515 | to | PLP-129-000002522 |

| | | |
|---|---|---|
| PLP-129-000002524 | to | PLP-129-000002524 |
| PLP-129-000002526 | to | PLP-129-000002557 |
| PLP-129-000002559 | to | PLP-129-000002563 |
| PLP-129-000002565 | to | PLP-129-000002566 |
| PLP-129-000002568 | to | PLP-129-000002573 |
| PLP-129-000002575 | to | PLP-129-000002577 |
| PLP-129-000002579 | to | PLP-129-000002586 |
| PLP-129-000002588 | to | PLP-129-000002590 |
| PLP-129-000002592 | to | PLP-129-000002592 |
| PLP-129-000002595 | to | PLP-129-000002599 |
| PLP-129-000002603 | to | PLP-129-000002611 |
| PLP-129-000002613 | to | PLP-129-000002630 |
| PLP-129-000002632 | to | PLP-129-000002634 |
| PLP-129-000002636 | to | PLP-129-000002662 |
| PLP-129-000002664 | to | PLP-129-000002665 |
| PLP-129-000002667 | to | PLP-129-000002670 |
| PLP-129-000002672 | to | PLP-129-000002691 |
| PLP-129-000002695 | to | PLP-129-000002706 |
| PLP-129-000002708 | to | PLP-129-000002710 |
| PLP-129-000002712 | to | PLP-129-000002714 |
| PLP-129-000002716 | to | PLP-129-000002731 |
| PLP-129-000002735 | to | PLP-129-000002742 |
| PLP-129-000002744 | to | PLP-129-000002762 |
| PLP-129-000002764 | to | PLP-129-000002768 |
| PLP-129-000002770 | to | PLP-129-000002771 |
| PLP-129-000002773 | to | PLP-129-000002775 |
| PLP-129-000002777 | to | PLP-129-000002779 |
| PLP-129-000002781 | to | PLP-129-000002781 |
| PLP-129-000002783 | to | PLP-129-000002805 |
| PLP-129-000002807 | to | PLP-129-000002808 |
| PLP-129-000002810 | to | PLP-129-000002816 |
| PLP-129-000002818 | to | PLP-129-000002818 |
| PLP-129-000002822 | to | PLP-129-000002828 |
| PLP-129-000002831 | to | PLP-129-000002831 |
| PLP-129-000002833 | to | PLP-129-000002834 |
| PLP-129-000002836 | to | PLP-129-000002836 |
| PLP-129-000002838 | to | PLP-129-000002860 |
| PLP-129-000002862 | to | PLP-129-000002865 |
| PLP-129-000002867 | to | PLP-129-000002884 |
| PLP-129-000002886 | to | PLP-129-000002888 |
| PLP-129-000002890 | to | PLP-129-000002909 |
| PLP-129-000002911 | to | PLP-129-000002911 |
| PLP-129-000002913 | to | PLP-129-000002915 |
| PLP-129-000002917 | to | PLP-129-000002923 |

| | | |
|---|---|---|
| PLP-129-000002925 | to | PLP-129-000002960 |
| PLP-129-000002962 | to | PLP-129-000002972 |
| PLP-129-000002974 | to | PLP-129-000003006 |
| PLP-129-000003008 | to | PLP-129-000003014 |
| PLP-129-000003016 | to | PLP-129-000003033 |
| PLP-129-000003035 | to | PLP-129-000003041 |
| PLP-129-000003044 | to | PLP-129-000003044 |
| PLP-129-000003046 | to | PLP-129-000003046 |
| PLP-129-000003048 | to | PLP-129-000003048 |
| PLP-129-000003050 | to | PLP-129-000003052 |
| PLP-129-000003054 | to | PLP-129-000003055 |
| PLP-129-000003058 | to | PLP-129-000003061 |
| PLP-129-000003065 | to | PLP-129-000003073 |
| PLP-129-000003075 | to | PLP-129-000003080 |
| PLP-129-000003082 | to | PLP-129-000003088 |
| PLP-129-000003090 | to | PLP-129-000003092 |
| PLP-129-000003094 | to | PLP-129-000003100 |
| PLP-129-000003102 | to | PLP-129-000003118 |
| PLP-129-000003120 | to | PLP-129-000003124 |
| PLP-129-000003126 | to | PLP-129-000003133 |
| PLP-129-000003135 | to | PLP-129-000003136 |
| PLP-129-000003138 | to | PLP-129-000003143 |
| PLP-129-000003146 | to | PLP-129-000003150 |
| PLP-129-000003152 | to | PLP-129-000003157 |
| PLP-129-000003159 | to | PLP-129-000003175 |
| PLP-129-000003178 | to | PLP-129-000003180 |
| PLP-129-000003182 | to | PLP-129-000003186 |
| PLP-129-000003188 | to | PLP-129-000003189 |
| PLP-129-000003192 | to | PLP-129-000003192 |
| PLP-129-000003196 | to | PLP-129-000003197 |
| PLP-129-000003200 | to | PLP-129-000003206 |
| PLP-129-000003211 | to | PLP-129-000003214 |
| PLP-129-000003216 | to | PLP-129-000003216 |
| PLP-129-000003218 | to | PLP-129-000003239 |
| PLP-129-000003241 | to | PLP-129-000003245 |
| PLP-129-000003247 | to | PLP-129-000003248 |
| PLP-129-000003250 | to | PLP-129-000003270 |
| PLP-129-000003272 | to | PLP-129-000003294 |
| PLP-129-000003297 | to | PLP-129-000003297 |
| PLP-129-000003299 | to | PLP-129-000003300 |
| PLP-129-000003302 | to | PLP-129-000003302 |
| PLP-129-000003304 | to | PLP-129-000003307 |
| PLP-129-000003309 | to | PLP-129-000003318 |
| PLP-129-000003321 | to | PLP-129-000003334 |

| | | |
|---|---|---|
| PLP-129-000003336 | to | PLP-129-000003338 |
| PLP-129-000003340 | to | PLP-129-000003352 |
| PLP-129-000003354 | to | PLP-129-000003355 |
| PLP-129-000003357 | to | PLP-129-000003382 |
| PLP-129-000003384 | to | PLP-129-000003388 |
| PLP-129-000003390 | to | PLP-129-000003395 |
| PLP-129-000003397 | to | PLP-129-000003407 |
| PLP-129-000003410 | to | PLP-129-000003416 |
| PLP-129-000003418 | to | PLP-129-000003419 |
| PLP-129-000003422 | to | PLP-129-000003424 |
| PLP-129-000003427 | to | PLP-129-000003428 |
| PLP-129-000003430 | to | PLP-129-000003431 |
| PLP-129-000003433 | to | PLP-129-000003456 |
| PLP-129-000003458 | to | PLP-129-000003459 |
| PLP-129-000003462 | to | PLP-129-000003467 |
| PLP-129-000003471 | to | PLP-129-000003472 |
| PLP-129-000003474 | to | PLP-129-000003476 |
| PLP-129-000003478 | to | PLP-129-000003529 |
| PLP-129-000003531 | to | PLP-129-000003532 |
| PLP-129-000003534 | to | PLP-129-000003542 |
| PLP-129-000003544 | to | PLP-129-000003551 |
| PLP-129-000003553 | to | PLP-129-000003587 |
| PLP-129-000003589 | to | PLP-129-000003590 |
| PLP-129-000003593 | to | PLP-129-000003593 |
| PLP-129-000003597 | to | PLP-129-000003607 |
| PLP-129-000003609 | to | PLP-129-000003617 |
| PLP-129-000003619 | to | PLP-129-000003630 |
| PLP-129-000003632 | to | PLP-129-000003634 |
| PLP-129-000003636 | to | PLP-129-000003636 |
| PLP-129-000003638 | to | PLP-129-000003639 |
| PLP-129-000003642 | to | PLP-129-000003653 |
| PLP-129-000003655 | to | PLP-129-000003655 |
| PLP-129-000003657 | to | PLP-129-000003678 |
| PLP-129-000003680 | to | PLP-129-000003680 |
| PLP-129-000003682 | to | PLP-129-000003686 |
| PLP-129-000003688 | to | PLP-129-000003691 |
| PLP-129-000003693 | to | PLP-129-000003695 |
| PLP-129-000003698 | to | PLP-129-000003698 |
| PLP-129-000003701 | to | PLP-129-000003702 |
| PLP-129-000003704 | to | PLP-129-000003704 |
| PLP-129-000003706 | to | PLP-129-000003731 |
| PLP-129-000003733 | to | PLP-129-000003738 |
| PLP-129-000003740 | to | PLP-129-000003749 |
| PLP-129-000003752 | to | PLP-129-000003755 |

PLP-129-000003757     to     PLP-129-000003778
PLP-129-000003781     to     PLP-129-000003785
PLP-129-000003787     to     PLP-129-000003788
PLP-129-000003790     to     PLP-129-000003793
PLP-129-000003796     to     PLP-129-000003805
PLP-129-000003808     to     PLP-129-000003809
PLP-129-000003811     to     PLP-129-000003813
PLP-129-000003815     to     PLP-129-000003815
PLP-129-000003817     to     PLP-129-000003818
PLP-129-000003820     to     PLP-129-000003826
PLP-129-000003828     to     PLP-129-000003831
PLP-129-000003833     to     PLP-129-000003833
PLP-129-000003835     to     PLP-129-000003837
PLP-129-000003840     to     PLP-129-000003840
PLP-129-000003842     to     PLP-129-000003842
PLP-129-000003844     to     PLP-129-000003846
PLP-129-000003849     to     PLP-129-000003850
PLP-129-000003852     to     PLP-129-000003859
PLP-129-000003861     to     PLP-129-000003863
PLP-129-000003865     to     PLP-129-000003866
PLP-129-000003870     to     PLP-129-000003870
PLP-129-000003872     to     PLP-129-000003872
PLP-129-000003874     to     PLP-129-000003876
PLP-129-000003878     to     PLP-129-000003883
PLP-129-000003888     to     PLP-129-000003889
PLP-129-000003892     to     PLP-129-000003893
PLP-129-000003895     to     PLP-129-000003895
PLP-129-000003897     to     PLP-129-000003901
PLP-129-000003904     to     PLP-129-000003904
PLP-129-000003906     to     PLP-129-000003906
PLP-129-000003908     to     PLP-129-000003911
PLP-129-000003913     to     PLP-129-000003917
PLP-129-000003919     to     PLP-129-000003921
PLP-129-000003924     to     PLP-129-000003924
PLP-129-000003927     to     PLP-129-000003927
PLP-129-000003929     to     PLP-129-000003929
PLP-129-000003931     to     PLP-129-000003936
PLP-129-000003939     to     PLP-129-000003939
PLP-129-000003941     to     PLP-129-000003948
PLP-129-000003950     to     PLP-129-000003957
PLP-129-000003959     to     PLP-129-000003960
PLP-129-000003962     to     PLP-129-000003963
PLP-129-000003965     to     PLP-129-000003968
PLP-129-000003970     to     PLP-129-000003971

| | | |
|---|---|---|
| PLP-129-000003975 | to | PLP-129-000003983 |
| PLP-129-000003985 | to | PLP-129-000003986 |
| PLP-129-000003988 | to | PLP-129-000003989 |
| PLP-129-000003991 | to | PLP-129-000003998 |
| PLP-129-000004001 | to | PLP-129-000004001 |
| PLP-129-000004005 | to | PLP-129-000004005 |
| PLP-129-000004007 | to | PLP-129-000004009 |
| PLP-129-000004012 | to | PLP-129-000004017 |
| PLP-129-000004019 | to | PLP-129-000004020 |
| PLP-129-000004022 | to | PLP-129-000004022 |
| PLP-129-000004024 | to | PLP-129-000004024 |
| PLP-129-000004027 | to | PLP-129-000004028 |
| PLP-129-000004030 | to | PLP-129-000004036 |
| PLP-129-000004038 | to | PLP-129-000004039 |
| PLP-129-000004041 | to | PLP-129-000004046 |
| PLP-129-000004048 | to | PLP-129-000004049 |
| PLP-129-000004051 | to | PLP-129-000004052 |
| PLP-129-000004055 | to | PLP-129-000004058 |
| PLP-129-000004060 | to | PLP-129-000004062 |
| PLP-129-000004065 | to | PLP-129-000004075 |
| PLP-129-000004077 | to | PLP-129-000004078 |
| PLP-129-000004080 | to | PLP-129-000004094 |
| PLP-129-000004097 | to | PLP-129-000004104 |
| PLP-129-000004106 | to | PLP-129-000004108 |
| PLP-129-000004110 | to | PLP-129-000004114 |
| PLP-129-000004116 | to | PLP-129-000004120 |
| PLP-129-000004122 | to | PLP-129-000004122 |
| PLP-129-000004124 | to | PLP-129-000004126 |
| PLP-129-000004129 | to | PLP-129-000004170 |
| PLP-129-000004172 | to | PLP-129-000004182 |
| PLP-129-000004185 | to | PLP-129-000004186 |
| PLP-129-000004188 | to | PLP-129-000004188 |
| PLP-129-000004190 | to | PLP-129-000004193 |
| PLP-129-000004195 | to | PLP-129-000004207 |
| PLP-129-000004209 | to | PLP-129-000004216 |
| PLP-129-000004219 | to | PLP-129-000004227 |
| PLP-129-000004229 | to | PLP-129-000004244 |
| PLP-129-000004246 | to | PLP-129-000004250 |
| PLP-129-000004252 | to | PLP-129-000004262 |
| PLP-129-000004265 | to | PLP-129-000004271 |
| PLP-129-000004273 | to | PLP-129-000004278 |
| PLP-129-000004280 | to | PLP-129-000004281 |
| PLP-129-000004283 | to | PLP-129-000004283 |
| PLP-129-000004285 | to | PLP-129-000004285 |

| | | |
|---|---|---|
| PLP-129-000004290 | to | PLP-129-000004295 |
| PLP-129-000004297 | to | PLP-129-000004301 |
| PLP-129-000004305 | to | PLP-129-000004309 |
| PLP-129-000004311 | to | PLP-129-000004311 |
| PLP-129-000004313 | to | PLP-129-000004315 |
| PLP-129-000004319 | to | PLP-129-000004320 |
| PLP-129-000004322 | to | PLP-129-000004326 |
| PLP-129-000004328 | to | PLP-129-000004329 |
| PLP-129-000004331 | to | PLP-129-000004335 |
| PLP-129-000004338 | to | PLP-129-000004345 |
| PLP-129-000004347 | to | PLP-129-000004349 |
| PLP-129-000004351 | to | PLP-129-000004365 |
| PLP-129-000004367 | to | PLP-129-000004368 |
| PLP-129-000004372 | to | PLP-129-000004379 |
| PLP-129-000004381 | to | PLP-129-000004387 |
| PLP-129-000004390 | to | PLP-129-000004390 |
| PLP-129-000004393 | to | PLP-129-000004393 |
| PLP-129-000004395 | to | PLP-129-000004398 |
| PLP-129-000004400 | to | PLP-129-000004401 |
| PLP-129-000004406 | to | PLP-129-000004407 |
| PLP-129-000004410 | to | PLP-129-000004410 |
| PLP-129-000004413 | to | PLP-129-000004421 |
| PLP-129-000004423 | to | PLP-129-000004425 |
| PLP-129-000004428 | to | PLP-129-000004429 |
| PLP-129-000004431 | to | PLP-129-000004435 |
| PLP-129-000004437 | to | PLP-129-000004437 |
| PLP-129-000004439 | to | PLP-129-000004440 |
| PLP-129-000004443 | to | PLP-129-000004448 |
| PLP-129-000004457 | to | PLP-129-000004458 |
| PLP-129-000004467 | to | PLP-129-000004467 |
| PLP-129-000004470 | to | PLP-129-000004487 |
| PLP-129-000004490 | to | PLP-129-000004500 |
| PLP-129-000004502 | to | PLP-129-000004502 |
| PLP-129-000004504 | to | PLP-129-000004521 |
| PLP-129-000004524 | to | PLP-129-000004536 |
| PLP-129-000004538 | to | PLP-129-000004541 |
| PLP-129-000004548 | to | PLP-129-000004551 |
| PLP-129-000004554 | to | PLP-129-000004569 |
| PLP-129-000004571 | to | PLP-129-000004578 |
| PLP-129-000004582 | to | PLP-129-000004582 |
| PLP-129-000004585 | to | PLP-129-000004585 |
| PLP-129-000004588 | to | PLP-129-000004588 |
| PLP-129-000004590 | to | PLP-129-000004593 |
| PLP-129-000004596 | to | PLP-129-000004601 |

| | | |
|---|---|---|
| PLP-129-000004603 | to | PLP-129-000004610 |
| PLP-129-000004612 | to | PLP-129-000004612 |
| PLP-129-000004618 | to | PLP-129-000004646 |
| PLP-129-000004649 | to | PLP-129-000004662 |
| PLP-129-000004664 | to | PLP-129-000004667 |
| PLP-129-000004670 | to | PLP-129-000004672 |
| PLP-129-000004678 | to | PLP-129-000004678 |
| PLP-129-000004684 | to | PLP-129-000004699 |
| PLP-129-000004701 | to | PLP-129-000004733 |
| PLP-129-000004735 | to | PLP-129-000004736 |
| PLP-129-000004756 | to | PLP-129-000004756 |
| PLP-129-000004758 | to | PLP-129-000004766 |
| PLP-129-000004768 | to | PLP-129-000004768 |
| PLP-129-000004770 | to | PLP-129-000004770 |
| PLP-129-000004772 | to | PLP-129-000004776 |
| PLP-129-000004778 | to | PLP-129-000004791 |
| PLP-129-000004793 | to | PLP-129-000004804 |
| PLP-129-000004807 | to | PLP-129-000004814 |
| PLP-129-000004816 | to | PLP-129-000004818 |
| PLP-129-000004820 | to | PLP-129-000004823 |
| PLP-129-000004825 | to | PLP-129-000004839 |
| PLP-129-000004841 | to | PLP-129-000004846 |
| PLP-129-000004851 | to | PLP-129-000004852 |
| PLP-129-000004854 | to | PLP-129-000004858 |
| PLP-129-000004861 | to | PLP-129-000004863 |
| PLP-129-000004866 | to | PLP-129-000004867 |
| PLP-129-000004870 | to | PLP-129-000004875 |
| PLP-129-000004879 | to | PLP-129-000004912 |
| PLP-129-000004915 | to | PLP-129-000004919 |
| PLP-129-000004921 | to | PLP-129-000004936 |
| PLP-129-000004943 | to | PLP-129-000004971 |
| PLP-129-000004978 | to | PLP-129-000004981 |
| PLP-129-000004984 | to | PLP-129-000004999 |
| PLP-129-000005003 | to | PLP-129-000005005 |
| PLP-129-000005007 | to | PLP-129-000005009 |
| PLP-129-000005012 | to | PLP-129-000005016 |
| PLP-129-000005019 | to | PLP-129-000005027 |
| PLP-129-000005030 | to | PLP-129-000005030 |
| PLP-129-000005034 | to | PLP-129-000005034 |
| PLP-129-000005036 | to | PLP-129-000005036 |
| PLP-129-000005038 | to | PLP-129-000005042 |
| PLP-129-000005048 | to | PLP-129-000005048 |
| PLP-129-000005053 | to | PLP-129-000005059 |
| PLP-129-000005061 | to | PLP-129-000005063 |

| | | |
|---|---|---|
| PLP-129-000005065 | to | PLP-129-000005065 |
| PLP-129-000005069 | to | PLP-129-000005070 |
| PLP-129-000005074 | to | PLP-129-000005085 |
| PLP-129-000005087 | to | PLP-129-000005099 |
| PLP-129-000005101 | to | PLP-129-000005101 |
| PLP-129-000005104 | to | PLP-129-000005104 |
| PLP-129-000005106 | to | PLP-129-000005109 |
| PLP-129-000005112 | to | PLP-129-000005123 |
| PLP-129-000005126 | to | PLP-129-000005142 |
| PLP-129-000005144 | to | PLP-129-000005144 |
| PLP-129-000005146 | to | PLP-129-000005147 |
| PLP-129-000005150 | to | PLP-129-000005151 |
| PLP-129-000005153 | to | PLP-129-000005158 |
| PLP-129-000005164 | to | PLP-129-000005164 |
| PLP-129-000005166 | to | PLP-129-000005180 |
| PLP-129-000005199 | to | PLP-129-000005200 |
| PLP-129-000005202 | to | PLP-129-000005202 |
| PLP-129-000005205 | to | PLP-129-000005218 |
| PLP-129-000005221 | to | PLP-129-000005222 |
| PLP-129-000005224 | to | PLP-129-000005231 |
| PLP-129-000005234 | to | PLP-129-000005234 |
| PLP-129-000005237 | to | PLP-129-000005237 |
| PLP-129-000005243 | to | PLP-129-000005248 |
| PLP-129-000005250 | to | PLP-129-000005251 |
| PLP-129-000005253 | to | PLP-129-000005260 |
| PLP-129-000005264 | to | PLP-129-000005268 |
| PLP-129-000005271 | to | PLP-129-000005272 |
| PLP-129-000005277 | to | PLP-129-000005277 |
| PLP-129-000005280 | to | PLP-129-000005311 |
| PLP-129-000005313 | to | PLP-129-000005313 |
| PLP-129-000005315 | to | PLP-129-000005320 |
| PLP-129-000005322 | to | PLP-129-000005322 |
| PLP-129-000005328 | to | PLP-129-000005342 |
| PLP-129-000005344 | to | PLP-129-000005349 |
| PLP-129-000005353 | to | PLP-129-000005354 |
| PLP-129-000005356 | to | PLP-129-000005367 |
| PLP-129-000005369 | to | PLP-129-000005384 |
| PLP-129-000005386 | to | PLP-129-000005398 |
| PLP-129-000005400 | to | PLP-129-000005427 |
| PLP-129-000005430 | to | PLP-129-000005430 |
| PLP-129-000005432 | to | PLP-129-000005432 |
| PLP-129-000005439 | to | PLP-129-000005439 |
| PLP-129-000005441 | to | PLP-129-000005444 |
| PLP-129-000005447 | to | PLP-129-000005454 |

| | | |
|---|---|---|
| PLP-129-000005456 | to | PLP-129-000005459 |
| PLP-129-000005461 | to | PLP-129-000005462 |
| PLP-129-000005464 | to | PLP-129-000005468 |
| PLP-129-000005471 | to | PLP-129-000005471 |
| PLP-129-000005474 | to | PLP-129-000005474 |
| PLP-129-000005476 | to | PLP-129-000005476 |
| PLP-129-000005478 | to | PLP-129-000005481 |
| PLP-129-000005485 | to | PLP-129-000005490 |
| PLP-129-000005492 | to | PLP-129-000005498 |
| PLP-129-000005500 | to | PLP-129-000005512 |
| PLP-129-000005514 | to | PLP-129-000005514 |
| PLP-129-000005516 | to | PLP-129-000005518 |
| PLP-129-000005520 | to | PLP-129-000005521 |
| PLP-129-000005524 | to | PLP-129-000005531 |
| PLP-129-000005533 | to | PLP-129-000005535 |
| PLP-129-000005539 | to | PLP-129-000005539 |
| PLP-129-000005541 | to | PLP-129-000005542 |
| PLP-129-000005545 | to | PLP-129-000005552 |
| PLP-129-000005554 | to | PLP-129-000005557 |
| PLP-129-000005559 | to | PLP-129-000005565 |
| PLP-129-000005567 | to | PLP-129-000005568 |
| PLP-129-000005570 | to | PLP-129-000005572 |
| PLP-129-000005574 | to | PLP-129-000005576 |
| PLP-129-000005580 | to | PLP-129-000005580 |
| PLP-129-000005582 | to | PLP-129-000005582 |
| PLP-129-000005586 | to | PLP-129-000005587 |
| PLP-129-000005590 | to | PLP-129-000005593 |
| PLP-129-000005597 | to | PLP-129-000005603 |
| PLP-129-000005607 | to | PLP-129-000005612 |
| PLP-129-000005614 | to | PLP-129-000005622 |
| PLP-129-000005624 | to | PLP-129-000005625 |
| PLP-129-000005628 | to | PLP-129-000005631 |
| PLP-129-000005633 | to | PLP-129-000005641 |
| PLP-129-000005643 | to | PLP-129-000005645 |
| PLP-129-000005647 | to | PLP-129-000005670 |
| PLP-129-000005672 | to | PLP-129-000005677 |
| PLP-129-000005679 | to | PLP-129-000005689 |
| PLP-129-000005691 | to | PLP-129-000005695 |
| PLP-129-000005699 | to | PLP-129-000005700 |
| PLP-129-000005702 | to | PLP-129-000005717 |
| PLP-129-000005719 | to | PLP-129-000005720 |
| PLP-129-000005722 | to | PLP-129-000005727 |
| PLP-129-000005729 | to | PLP-129-000005731 |
| PLP-129-000005733 | to | PLP-129-000005733 |

| | | |
|---|---|---|
| PLP-129-000005745 | to | PLP-129-000005746 |
| PLP-129-000005750 | to | PLP-129-000005751 |
| PLP-129-000005754 | to | PLP-129-000005755 |
| PLP-129-000005757 | to | PLP-129-000005757 |
| PLP-129-000005759 | to | PLP-129-000005759 |
| PLP-129-000005761 | to | PLP-129-000005763 |
| PLP-129-000005765 | to | PLP-129-000005767 |
| PLP-129-000005769 | to | PLP-129-000005769 |
| PLP-129-000005772 | to | PLP-129-000005778 |
| PLP-129-000005780 | to | PLP-129-000005780 |
| PLP-129-000005782 | to | PLP-129-000005782 |
| PLP-129-000005784 | to | PLP-129-000005792 |
| PLP-129-000005794 | to | PLP-129-000005796 |
| PLP-129-000005798 | to | PLP-129-000005800 |
| PLP-129-000005804 | to | PLP-129-000005842 |
| PLP-129-000005844 | to | PLP-129-000005848 |
| PLP-129-000005850 | to | PLP-129-000005856 |
| PLP-129-000005858 | to | PLP-129-000005861 |
| PLP-129-000005863 | to | PLP-129-000005863 |
| PLP-129-000005865 | to | PLP-129-000005868 |
| PLP-129-000005870 | to | PLP-129-000005878 |
| PLP-129-000005880 | to | PLP-129-000005880 |
| PLP-129-000005882 | to | PLP-129-000005884 |
| PLP-129-000005886 | to | PLP-129-000005892 |
| PLP-129-000005894 | to | PLP-129-000005894 |
| PLP-129-000005896 | to | PLP-129-000005896 |
| PLP-129-000005898 | to | PLP-129-000005900 |
| PLP-129-000005902 | to | PLP-129-000005908 |
| PLP-129-000005910 | to | PLP-129-000005910 |
| PLP-129-000005912 | to | PLP-129-000005913 |
| PLP-129-000005918 | to | PLP-129-000005918 |
| PLP-129-000005920 | to | PLP-129-000005926 |
| PLP-129-000005929 | to | PLP-129-000005929 |
| PLP-129-000005931 | to | PLP-129-000005934 |
| PLP-129-000005936 | to | PLP-129-000005947 |
| PLP-129-000005949 | to | PLP-129-000005949 |
| PLP-129-000005951 | to | PLP-129-000005951 |
| PLP-129-000005953 | to | PLP-129-000005966 |
| PLP-129-000005968 | to | PLP-129-000005982 |
| PLP-129-000005984 | to | PLP-129-000005988 |
| PLP-129-000005990 | to | PLP-129-000006014 |
| PLP-129-000006016 | to | PLP-129-000006021 |
| PLP-129-000006023 | to | PLP-129-000006034 |
| PLP-129-000006036 | to | PLP-129-000006042 |

| | | |
|---|---|---|
| PLP-129-000006044 | to | PLP-129-000006052 |
| PLP-129-000006054 | to | PLP-129-000006059 |
| PLP-129-000006061 | to | PLP-129-000006062 |
| PLP-129-000006065 | to | PLP-129-000006071 |
| PLP-129-000006073 | to | PLP-129-000006073 |
| PLP-129-000006076 | to | PLP-129-000006080 |
| PLP-129-000006082 | to | PLP-129-000006090 |
| PLP-129-000006092 | to | PLP-129-000006117 |
| PLP-129-000006119 | to | PLP-129-000006122 |
| PLP-129-000006124 | to | PLP-129-000006124 |
| PLP-129-000006127 | to | PLP-129-000006128 |
| PLP-129-000006133 | to | PLP-129-000006136 |
| PLP-129-000006138 | to | PLP-129-000006141 |
| PLP-129-000006143 | to | PLP-129-000006144 |
| PLP-129-000006148 | to | PLP-129-000006159 |
| PLP-129-000006161 | to | PLP-129-000006174 |
| PLP-129-000006176 | to | PLP-129-000006177 |
| PLP-129-000006179 | to | PLP-129-000006179 |
| PLP-129-000006181 | to | PLP-129-000006186 |
| PLP-129-000006188 | to | PLP-129-000006189 |
| PLP-129-000006191 | to | PLP-129-000006192 |
| PLP-129-000006194 | to | PLP-129-000006195 |
| PLP-129-000006198 | to | PLP-129-000006198 |
| PLP-129-000006200 | to | PLP-129-000006200 |
| PLP-129-000006202 | to | PLP-129-000006218 |
| PLP-129-000006220 | to | PLP-129-000006221 |
| PLP-129-000006223 | to | PLP-129-000006241 |
| PLP-129-000006243 | to | PLP-129-000006245 |
| PLP-129-000006248 | to | PLP-129-000006248 |
| PLP-129-000006251 | to | PLP-129-000006253 |
| PLP-129-000006255 | to | PLP-129-000006257 |
| PLP-129-000006260 | to | PLP-129-000006261 |
| PLP-129-000006263 | to | PLP-129-000006263 |
| PLP-129-000006265 | to | PLP-129-000006279 |
| PLP-129-000006281 | to | PLP-129-000006294 |
| PLP-129-000006299 | to | PLP-129-000006301 |
| PLP-129-000006303 | to | PLP-129-000006306 |
| PLP-129-000006308 | to | PLP-129-000006309 |
| PLP-129-000006312 | to | PLP-129-000006324 |
| PLP-129-000006327 | to | PLP-129-000006339 |
| PLP-129-000006341 | to | PLP-129-000006343 |
| PLP-129-000006345 | to | PLP-129-000006349 |
| PLP-129-000006351 | to | PLP-129-000006351 |
| PLP-129-000006356 | to | PLP-129-000006360 |

| | | |
|---|---|---|
| PLP-129-000006362 | to | PLP-129-000006371 |
| PLP-129-000006373 | to | PLP-129-000006389 |
| PLP-129-000006391 | to | PLP-129-000006394 |
| PLP-129-000006396 | to | PLP-129-000006398 |
| PLP-129-000006400 | to | PLP-129-000006406 |
| PLP-129-000006408 | to | PLP-129-000006410 |
| PLP-129-000006412 | to | PLP-129-000006413 |
| PLP-129-000006415 | to | PLP-129-000006418 |
| PLP-129-000006420 | to | PLP-129-000006428 |
| PLP-129-000006430 | to | PLP-129-000006430 |
| PLP-129-000006434 | to | PLP-129-000006434 |
| PLP-129-000006437 | to | PLP-129-000006437 |
| PLP-129-000006439 | to | PLP-129-000006444 |
| PLP-129-000006446 | to | PLP-129-000006447 |
| PLP-129-000006449 | to | PLP-129-000006450 |
| PLP-129-000006453 | to | PLP-129-000006454 |
| PLP-129-000006456 | to | PLP-129-000006456 |
| PLP-129-000006459 | to | PLP-129-000006464 |
| PLP-129-000006466 | to | PLP-129-000006477 |
| PLP-129-000006479 | to | PLP-129-000006479 |
| PLP-129-000006484 | to | PLP-129-000006494 |
| PLP-129-000006496 | to | PLP-129-000006496 |
| PLP-129-000006501 | to | PLP-129-000006501 |
| PLP-129-000006503 | to | PLP-129-000006508 |
| PLP-129-000006510 | to | PLP-129-000006511 |
| PLP-129-000006513 | to | PLP-129-000006514 |
| PLP-129-000006516 | to | PLP-129-000006519 |
| PLP-129-000006521 | to | PLP-129-000006523 |
| PLP-129-000006527 | to | PLP-129-000006528 |
| PLP-129-000006531 | to | PLP-129-000006533 |
| PLP-129-000006540 | to | PLP-129-000006543 |
| PLP-129-000006545 | to | PLP-129-000006547 |
| PLP-129-000006549 | to | PLP-129-000006565 |
| PLP-129-000006567 | to | PLP-129-000006567 |
| PLP-129-000006569 | to | PLP-129-000006574 |
| PLP-129-000006576 | to | PLP-129-000006577 |
| PLP-129-000006579 | to | PLP-129-000006579 |
| PLP-129-000006582 | to | PLP-129-000006583 |
| PLP-129-000006585 | to | PLP-129-000006585 |
| PLP-129-000006587 | to | PLP-129-000006589 |
| PLP-129-000006591 | to | PLP-129-000006591 |
| PLP-129-000006593 | to | PLP-129-000006593 |
| PLP-129-000006595 | to | PLP-129-000006596 |
| PLP-129-000006598 | to | PLP-129-000006600 |

| | | |
|---|---|---|
| PLP-129-000006603 | to | PLP-129-000006603 |
| PLP-129-000006608 | to | PLP-129-000006608 |
| PLP-129-000006610 | to | PLP-129-000006613 |
| PLP-129-000006615 | to | PLP-129-000006615 |
| PLP-129-000006621 | to | PLP-129-000006625 |
| PLP-129-000006627 | to | PLP-129-000006628 |
| PLP-129-000006633 | to | PLP-129-000006633 |
| PLP-129-000006636 | to | PLP-129-000006636 |
| PLP-129-000006638 | to | PLP-129-000006639 |
| PLP-129-000006641 | to | PLP-129-000006641 |
| PLP-129-000006647 | to | PLP-129-000006647 |
| PLP-129-000006649 | to | PLP-129-000006650 |
| PLP-129-000006662 | to | PLP-129-000006662 |
| PLP-129-000006664 | to | PLP-129-000006668 |
| PLP-129-000006670 | to | PLP-129-000006673 |
| PLP-129-000006675 | to | PLP-129-000006680 |
| PLP-129-000006682 | to | PLP-129-000006692 |
| PLP-129-000006694 | to | PLP-129-000006699 |
| PLP-129-000006704 | to | PLP-129-000006704 |
| PLP-129-000006707 | to | PLP-129-000006707 |
| PLP-129-000006716 | to | PLP-129-000006716 |
| PLP-129-000006719 | to | PLP-129-000006735 |
| PLP-129-000006738 | to | PLP-129-000006738 |
| PLP-129-000006740 | to | PLP-129-000006741 |
| PLP-129-000006743 | to | PLP-129-000006743 |
| PLP-129-000006745 | to | PLP-129-000006756 |
| PLP-129-000006759 | to | PLP-129-000006759 |
| PLP-129-000006761 | to | PLP-129-000006763 |
| PLP-129-000006765 | to | PLP-129-000006767 |
| PLP-129-000006770 | to | PLP-129-000006770 |
| PLP-129-000006772 | to | PLP-129-000006772 |
| PLP-129-000006774 | to | PLP-129-000006775 |
| PLP-129-000006777 | to | PLP-129-000006781 |
| PLP-129-000006784 | to | PLP-129-000006784 |
| PLP-129-000006786 | to | PLP-129-000006787 |
| PLP-129-000006789 | to | PLP-129-000006789 |
| PLP-129-000006791 | to | PLP-129-000006792 |
| PLP-129-000006794 | to | PLP-129-000006796 |
| PLP-129-000006800 | to | PLP-129-000006800 |
| PLP-129-000006803 | to | PLP-129-000006806 |
| PLP-129-000006808 | to | PLP-129-000006809 |
| PLP-129-000006813 | to | PLP-129-000006815 |
| PLP-129-000006817 | to | PLP-129-000006817 |
| PLP-129-000006823 | to | PLP-129-000006823 |

| | | |
|---|---|---|
| PLP-129-000006826 | to | PLP-129-000006826 |
| PLP-129-000006830 | to | PLP-129-000006830 |
| PLP-129-000006832 | to | PLP-129-000006832 |
| PLP-129-000006834 | to | PLP-129-000006834 |
| PLP-129-000006838 | to | PLP-129-000006838 |
| PLP-129-000006842 | to | PLP-129-000006842 |
| PLP-129-000006847 | to | PLP-129-000006851 |
| PLP-129-000006853 | to | PLP-129-000006862 |
| PLP-129-000006864 | to | PLP-129-000006872 |
| PLP-129-000006874 | to | PLP-129-000006882 |
| PLP-129-000006885 | to | PLP-129-000006890 |
| PLP-129-000006892 | to | PLP-129-000006901 |
| PLP-129-000006904 | to | PLP-129-000006904 |
| PLP-129-000006906 | to | PLP-129-000006907 |
| PLP-129-000006909 | to | PLP-129-000006920 |
| PLP-129-000006922 | to | PLP-129-000006922 |
| PLP-129-000006927 | to | PLP-129-000006927 |
| PLP-129-000006930 | to | PLP-129-000006935 |
| PLP-129-000006938 | to | PLP-129-000006938 |
| PLP-129-000006941 | to | PLP-129-000006941 |
| PLP-129-000006946 | to | PLP-129-000006946 |
| PLP-129-000006948 | to | PLP-129-000006953 |
| PLP-129-000006962 | to | PLP-129-000006963 |
| PLP-129-000006968 | to | PLP-129-000006973 |
| PLP-129-000006978 | to | PLP-129-000006980 |
| PLP-129-000006989 | to | PLP-129-000006992 |
| PLP-129-000006998 | to | PLP-129-000006998 |
| PLP-129-000007000 | to | PLP-129-000007002 |
| PLP-129-000007004 | to | PLP-129-000007004 |
| PLP-129-000007006 | to | PLP-129-000007008 |
| PLP-129-000007010 | to | PLP-129-000007010 |
| PLP-129-000007013 | to | PLP-129-000007015 |
| PLP-129-000007017 | to | PLP-129-000007017 |
| PLP-129-000007022 | to | PLP-129-000007022 |
| PLP-129-000007031 | to | PLP-129-000007033 |
| PLP-129-000007038 | to | PLP-129-000007041 |
| PLP-129-000007043 | to | PLP-129-000007044 |
| PLP-129-000007049 | to | PLP-129-000007050 |
| PLP-129-000007054 | to | PLP-129-000007056 |
| PLP-129-000007059 | to | PLP-129-000007062 |
| PLP-129-000007064 | to | PLP-129-000007068 |
| PLP-129-000007071 | to | PLP-129-000007071 |
| PLP-129-000007074 | to | PLP-129-000007074 |
| PLP-129-000007078 | to | PLP-129-000007095 |

| | | |
|---|---|---|
| PLP-129-000007097 | to | PLP-129-000007097 |
| PLP-129-000007102 | to | PLP-129-000007118 |
| PLP-129-000007120 | to | PLP-129-000007120 |
| PLP-129-000007124 | to | PLP-129-000007125 |
| PLP-129-000007130 | to | PLP-129-000007131 |
| PLP-129-000007134 | to | PLP-129-000007134 |
| PLP-129-000007137 | to | PLP-129-000007137 |
| PLP-129-000007139 | to | PLP-129-000007141 |
| PLP-129-000007143 | to | PLP-129-000007143 |
| PLP-129-000007146 | to | PLP-129-000007149 |
| PLP-129-000007151 | to | PLP-129-000007156 |
| PLP-129-000007161 | to | PLP-129-000007162 |
| PLP-129-000007166 | to | PLP-129-000007166 |
| PLP-129-000007168 | to | PLP-129-000007170 |
| PLP-129-000007172 | to | PLP-129-000007174 |
| PLP-129-000007177 | to | PLP-129-000007179 |
| PLP-129-000007181 | to | PLP-129-000007184 |
| PLP-129-000007186 | to | PLP-129-000007192 |
| PLP-129-000007194 | to | PLP-129-000007194 |
| PLP-129-000007199 | to | PLP-129-000007199 |
| PLP-129-000007201 | to | PLP-129-000007201 |
| PLP-129-000007203 | to | PLP-129-000007203 |
| PLP-129-000007206 | to | PLP-129-000007214 |
| PLP-129-000007216 | to | PLP-129-000007216 |
| PLP-129-000007218 | to | PLP-129-000007230 |
| PLP-129-000007233 | to | PLP-129-000007234 |
| PLP-129-000007236 | to | PLP-129-000007236 |
| PLP-129-000007238 | to | PLP-129-000007239 |
| PLP-129-000007243 | to | PLP-129-000007243 |
| PLP-129-000007248 | to | PLP-129-000007248 |
| PLP-129-000007250 | to | PLP-129-000007251 |
| PLP-129-000007253 | to | PLP-129-000007256 |
| PLP-129-000007258 | to | PLP-129-000007258 |
| PLP-129-000007260 | to | PLP-129-000007260 |
| PLP-129-000007263 | to | PLP-129-000007263 |
| PLP-129-000007265 | to | PLP-129-000007265 |
| PLP-129-000007267 | to | PLP-129-000007268 |
| PLP-129-000007273 | to | PLP-129-000007280 |
| PLP-129-000007282 | to | PLP-129-000007284 |
| PLP-129-000007286 | to | PLP-129-000007287 |
| PLP-129-000007290 | to | PLP-129-000007296 |
| PLP-129-000007298 | to | PLP-129-000007298 |
| PLP-129-000007302 | to | PLP-129-000007306 |
| PLP-129-000007308 | to | PLP-129-000007311 |

| PLP-129-000007313 | to | PLP-129-000007319 |
|---|---|---|
| PLP-129-000007321 | to | PLP-129-000007321 |
| PLP-129-000007323 | to | PLP-129-000007333 |
| PLP-129-000007340 | to | PLP-129-000007342 |
| PLP-129-000007344 | to | PLP-129-000007352 |
| PLP-129-000007357 | to | PLP-129-000007357 |
| PLP-129-000007360 | to | PLP-129-000007361 |
| PLP-129-000007364 | to | PLP-129-000007366 |
| PLP-129-000007372 | to | PLP-129-000007378 |
| PLP-129-000007380 | to | PLP-129-000007381 |
| PLP-129-000007384 | to | PLP-129-000007386 |
| PLP-129-000007388 | to | PLP-129-000007388 |
| PLP-129-000007390 | to | PLP-129-000007393 |
| PLP-129-000007395 | to | PLP-129-000007400 |
| PLP-129-000007404 | to | PLP-129-000007405 |
| PLP-129-000007407 | to | PLP-129-000007408 |
| PLP-129-000007410 | to | PLP-129-000007410 |
| PLP-129-000007414 | to | PLP-129-000007415 |
| PLP-129-000007424 | to | PLP-129-000007424 |
| PLP-129-000007426 | to | PLP-129-000007426 |
| PLP-129-000007428 | to | PLP-129-000007431 |
| PLP-129-000007437 | to | PLP-129-000007438 |
| PLP-129-000007441 | to | PLP-129-000007441 |
| PLP-129-000007447 | to | PLP-129-000007450 |
| PLP-129-000007457 | to | PLP-129-000007457 |
| PLP-129-000007460 | to | PLP-129-000007460 |
| PLP-129-000007465 | to | PLP-129-000007469 |
| PLP-129-000007471 | to | PLP-129-000007472 |
| PLP-129-000007474 | to | PLP-129-000007481 |
| PLP-129-000007483 | to | PLP-129-000007487 |
| PLP-129-000007489 | to | PLP-129-000007495 |
| PLP-129-000007498 | to | PLP-129-000007498 |
| PLP-129-000007501 | to | PLP-129-000007510 |
| PLP-129-000007512 | to | PLP-129-000007524 |
| PLP-129-000007526 | to | PLP-129-000007526 |
| PLP-129-000007528 | to | PLP-129-000007529 |
| PLP-129-000007531 | to | PLP-129-000007532 |
| PLP-129-000007534 | to | PLP-129-000007535 |
| PLP-129-000007537 | to | PLP-129-000007540 |
| PLP-129-000007546 | to | PLP-129-000007552 |
| PLP-129-000007554 | to | PLP-129-000007562 |
| PLP-129-000007564 | to | PLP-129-000007566 |
| PLP-129-000007569 | to | PLP-129-000007570 |
| PLP-129-000007572 | to | PLP-129-000007573 |

| | | |
|---|---|---|
| PLP-129-000007575 | to | PLP-129-000007576 |
| PLP-129-000007578 | to | PLP-129-000007580 |
| PLP-129-000007582 | to | PLP-129-000007588 |
| PLP-129-000007590 | to | PLP-129-000007590 |
| PLP-129-000007592 | to | PLP-129-000007592 |
| PLP-129-000007597 | to | PLP-129-000007597 |
| PLP-129-000007599 | to | PLP-129-000007603 |
| PLP-129-000007605 | to | PLP-129-000007605 |
| PLP-129-000007607 | to | PLP-129-000007618 |
| PLP-129-000007620 | to | PLP-129-000007633 |
| PLP-129-000007636 | to | PLP-129-000007636 |
| PLP-129-000007643 | to | PLP-129-000007645 |
| PLP-129-000007647 | to | PLP-129-000007654 |
| PLP-129-000007656 | to | PLP-129-000007662 |
| PLP-129-000007664 | to | PLP-129-000007666 |
| PLP-129-000007668 | to | PLP-129-000007668 |
| PLP-129-000007670 | to | PLP-129-000007679 |
| PLP-129-000007681 | to | PLP-129-000007690 |
| PLP-129-000007692 | to | PLP-129-000007708 |
| PLP-129-000007710 | to | PLP-129-000007716 |
| PLP-129-000007719 | to | PLP-129-000007719 |
| PLP-129-000007721 | to | PLP-129-000007730 |
| PLP-129-000007732 | to | PLP-129-000007741 |
| PLP-129-000007743 | to | PLP-129-000007746 |
| PLP-129-000007748 | to | PLP-129-000007749 |
| PLP-129-000007751 | to | PLP-129-000007752 |
| PLP-129-000007756 | to | PLP-129-000007759 |
| PLP-129-000007761 | to | PLP-129-000007766 |
| PLP-129-000007769 | to | PLP-129-000007770 |
| PLP-129-000007772 | to | PLP-129-000007779 |
| PLP-129-000007782 | to | PLP-129-000007784 |
| PLP-129-000007786 | to | PLP-129-000007787 |
| PLP-129-000007790 | to | PLP-129-000007790 |
| PLP-129-000007792 | to | PLP-129-000007792 |
| PLP-129-000007794 | to | PLP-129-000007794 |
| PLP-129-000007798 | to | PLP-129-000007807 |
| PLP-129-000007810 | to | PLP-129-000007813 |
| PLP-129-000007815 | to | PLP-129-000007817 |
| PLP-129-000007819 | to | PLP-129-000007822 |
| PLP-129-000007824 | to | PLP-129-000007825 |
| PLP-129-000007827 | to | PLP-129-000007836 |
| PLP-129-000007838 | to | PLP-129-000007859 |
| PLP-129-000007861 | to | PLP-129-000007862 |
| PLP-129-000007864 | to | PLP-129-000007868 |

| | | |
|---|---|---|
| PLP-129-000007870 | to | PLP-129-000007870 |
| PLP-129-000007872 | to | PLP-129-000007895 |
| PLP-129-000007897 | to | PLP-129-000007900 |
| PLP-129-000007902 | to | PLP-129-000007905 |
| PLP-129-000007907 | to | PLP-129-000007911 |
| PLP-129-000007914 | to | PLP-129-000007923 |
| PLP-129-000007926 | to | PLP-129-000007928 |
| PLP-129-000007932 | to | PLP-129-000007937 |
| PLP-129-000007939 | to | PLP-129-000007952 |
| PLP-129-000007954 | to | PLP-129-000007966 |
| PLP-129-000007968 | to | PLP-129-000007969 |
| PLP-129-000007971 | to | PLP-129-000007978 |
| PLP-129-000007980 | to | PLP-129-000007987 |
| PLP-129-000007989 | to | PLP-129-000007992 |
| PLP-129-000007995 | to | PLP-129-000007999 |
| PLP-129-000008001 | to | PLP-129-000008009 |
| PLP-129-000008011 | to | PLP-129-000008016 |
| PLP-129-000008018 | to | PLP-129-000008022 |
| PLP-129-000008024 | to | PLP-129-000008025 |
| PLP-129-000008027 | to | PLP-129-000008031 |
| PLP-129-000008036 | to | PLP-129-000008036 |
| PLP-129-000008040 | to | PLP-129-000008040 |
| PLP-129-000008043 | to | PLP-129-000008045 |
| PLP-129-000008047 | to | PLP-129-000008054 |
| PLP-129-000008057 | to | PLP-129-000008058 |
| PLP-129-000008068 | to | PLP-129-000008070 |
| PLP-129-000008074 | to | PLP-129-000008074 |
| PLP-129-000008078 | to | PLP-129-000008078 |
| PLP-129-000008080 | to | PLP-129-000008080 |
| PLP-129-000008082 | to | PLP-129-000008084 |
| PLP-129-000008086 | to | PLP-129-000008093 |
| PLP-129-000008095 | to | PLP-129-000008098 |
| PLP-129-000008100 | to | PLP-129-000008112 |
| PLP-129-000008114 | to | PLP-129-000008116 |
| PLP-129-000008118 | to | PLP-129-000008118 |
| PLP-129-000008120 | to | PLP-129-000008121 |
| PLP-129-000008124 | to | PLP-129-000008126 |
| PLP-129-000008128 | to | PLP-129-000008132 |
| PLP-129-000008134 | to | PLP-129-000008135 |
| PLP-129-000008137 | to | PLP-129-000008154 |
| PLP-129-000008156 | to | PLP-129-000008159 |
| PLP-129-000008161 | to | PLP-129-000008161 |
| PLP-129-000008163 | to | PLP-129-000008164 |
| PLP-129-000008166 | to | PLP-129-000008166 |

| | | |
|---|---|---|
| PLP-129-000008168 | to | PLP-129-000008173 |
| PLP-129-000008176 | to | PLP-129-000008183 |
| PLP-129-000008185 | to | PLP-129-000008185 |
| PLP-129-000008188 | to | PLP-129-000008189 |
| PLP-129-000008193 | to | PLP-129-000008195 |
| PLP-129-000008197 | to | PLP-129-000008197 |
| PLP-129-000008199 | to | PLP-129-000008204 |
| PLP-129-000008206 | to | PLP-129-000008216 |
| PLP-129-000008218 | to | PLP-129-000008225 |
| PLP-129-000008227 | to | PLP-129-000008230 |
| PLP-129-000008232 | to | PLP-129-000008240 |
| PLP-129-000008244 | to | PLP-129-000008249 |
| PLP-129-000008252 | to | PLP-129-000008252 |
| PLP-129-000008257 | to | PLP-129-000008257 |
| PLP-129-000008259 | to | PLP-129-000008265 |
| PLP-129-000008267 | to | PLP-129-000008269 |
| PLP-129-000008275 | to | PLP-129-000008279 |
| PLP-129-000008283 | to | PLP-129-000008285 |
| PLP-129-000008289 | to | PLP-129-000008289 |
| PLP-129-000008292 | to | PLP-129-000008294 |
| PLP-129-000008296 | to | PLP-129-000008323 |
| PLP-129-000008331 | to | PLP-129-000008357 |
| PLP-129-000008359 | to | PLP-129-000008363 |
| PLP-129-000008365 | to | PLP-129-000008365 |
| PLP-129-000008369 | to | PLP-129-000008369 |
| PLP-129-000008373 | to | PLP-129-000008381 |
| PLP-129-000008383 | to | PLP-129-000008386 |
| PLP-129-000008388 | to | PLP-129-000008390 |
| PLP-129-000008394 | to | PLP-129-000008404 |
| PLP-129-000008407 | to | PLP-129-000008411 |
| PLP-129-000008413 | to | PLP-129-000008416 |
| PLP-129-000008418 | to | PLP-129-000008418 |
| PLP-129-000008421 | to | PLP-129-000008425 |
| PLP-129-000008427 | to | PLP-129-000008429 |
| PLP-129-000008431 | to | PLP-129-000008442 |
| PLP-129-000008444 | to | PLP-129-000008450 |
| PLP-129-000008452 | to | PLP-129-000008454 |
| PLP-129-000008456 | to | PLP-129-000008458 |
| PLP-129-000008460 | to | PLP-129-000008469 |
| PLP-129-000008473 | to | PLP-129-000008487 |
| PLP-129-000008489 | to | PLP-129-000008490 |
| PLP-129-000008492 | to | PLP-129-000008492 |
| PLP-129-000008494 | to | PLP-129-000008496 |
| PLP-129-000008501 | to | PLP-129-000008511 |

| | | |
|---|---|---|
| PLP-129-000008513 | to | PLP-129-000008513 |
| PLP-129-000008515 | to | PLP-129-000008519 |
| PLP-129-000008521 | to | PLP-129-000008521 |
| PLP-129-000008523 | to | PLP-129-000008528 |
| PLP-129-000008530 | to | PLP-129-000008536 |
| PLP-129-000008538 | to | PLP-129-000008538 |
| PLP-129-000008541 | to | PLP-129-000008544 |
| PLP-129-000008550 | to | PLP-129-000008555 |
| PLP-129-000008557 | to | PLP-129-000008559 |
| PLP-129-000008561 | to | PLP-129-000008564 |
| PLP-129-000008569 | to | PLP-129-000008569 |
| PLP-129-000008577 | to | PLP-129-000008583 |
| PLP-129-000008587 | to | PLP-129-000008587 |
| PLP-129-000008589 | to | PLP-129-000008592 |
| PLP-129-000008595 | to | PLP-129-000008595 |
| PLP-129-000008598 | to | PLP-129-000008599 |
| PLP-129-000008613 | to | PLP-129-000008613 |
| PLP-129-000008615 | to | PLP-129-000008615 |
| PLP-129-000008623 | to | PLP-129-000008623 |
| PLP-129-000008627 | to | PLP-129-000008627 |
| PLP-129-000008629 | to | PLP-129-000008630 |
| PLP-129-000008632 | to | PLP-129-000008633 |
| PLP-129-000008636 | to | PLP-129-000008639 |
| PLP-129-000008641 | to | PLP-129-000008641 |
| PLP-129-000008643 | to | PLP-129-000008644 |
| PLP-129-000008647 | to | PLP-129-000008647 |
| PLP-129-000008649 | to | PLP-129-000008651 |
| PLP-129-000008655 | to | PLP-129-000008655 |
| PLP-129-000008657 | to | PLP-129-000008659 |
| PLP-129-000008661 | to | PLP-129-000008663 |
| PLP-129-000008666 | to | PLP-129-000008666 |
| PLP-129-000008672 | to | PLP-129-000008673 |
| PLP-129-000008678 | to | PLP-129-000008681 |
| PLP-129-000008683 | to | PLP-129-000008687 |
| PLP-129-000008689 | to | PLP-129-000008690 |
| PLP-129-000008692 | to | PLP-129-000008693 |
| PLP-129-000008696 | to | PLP-129-000008717 |
| PLP-129-000008719 | to | PLP-129-000008719 |
| PLP-129-000008722 | to | PLP-129-000008724 |
| PLP-129-000008726 | to | PLP-129-000008726 |
| PLP-129-000008728 | to | PLP-129-000008730 |
| PLP-129-000008733 | to | PLP-129-000008740 |
| PLP-129-000008743 | to | PLP-129-000008751 |
| PLP-129-000008753 | to | PLP-129-000008753 |

| | | |
|---|---|---|
| PLP-129-000008758 | to | PLP-129-000008758 |
| PLP-129-000008760 | to | PLP-129-000008765 |
| PLP-129-000008768 | to | PLP-129-000008770 |
| PLP-129-000008772 | to | PLP-129-000008773 |
| PLP-129-000008775 | to | PLP-129-000008775 |
| PLP-129-000008779 | to | PLP-129-000008779 |
| PLP-129-000008781 | to | PLP-129-000008781 |
| PLP-129-000008783 | to | PLP-129-000008786 |
| PLP-129-000008788 | to | PLP-129-000008796 |
| PLP-129-000008798 | to | PLP-129-000008802 |
| PLP-129-000008804 | to | PLP-129-000008809 |
| PLP-129-000008812 | to | PLP-129-000008814 |
| PLP-129-000008816 | to | PLP-129-000008819 |
| PLP-129-000008822 | to | PLP-129-000008822 |
| PLP-129-000008824 | to | PLP-129-000008829 |
| PLP-129-000008831 | to | PLP-129-000008831 |
| PLP-129-000008833 | to | PLP-129-000008834 |
| PLP-129-000008836 | to | PLP-129-000008854 |
| PLP-129-000008856 | to | PLP-129-000008856 |
| PLP-129-000008858 | to | PLP-129-000008861 |
| PLP-129-000008865 | to | PLP-129-000008869 |
| PLP-129-000008872 | to | PLP-129-000008873 |
| PLP-129-000008875 | to | PLP-129-000008875 |
| PLP-129-000008877 | to | PLP-129-000008877 |
| PLP-129-000008879 | to | PLP-129-000008883 |
| PLP-129-000008886 | to | PLP-129-000008888 |
| PLP-129-000008890 | to | PLP-129-000008890 |
| PLP-129-000008892 | to | PLP-129-000008895 |
| PLP-129-000008897 | to | PLP-129-000008899 |
| PLP-129-000008901 | to | PLP-129-000008910 |
| PLP-129-000008912 | to | PLP-129-000008912 |
| PLP-129-000008914 | to | PLP-129-000008914 |
| PLP-129-000008916 | to | PLP-129-000008917 |
| PLP-129-000008921 | to | PLP-129-000008921 |
| PLP-129-000008923 | to | PLP-129-000008928 |
| PLP-129-000008931 | to | PLP-129-000008936 |
| PLP-129-000008938 | to | PLP-129-000008938 |
| PLP-129-000008940 | to | PLP-129-000008948 |
| PLP-129-000008950 | to | PLP-129-000008963 |
| PLP-129-000008966 | to | PLP-129-000008968 |
| PLP-129-000008970 | to | PLP-129-000008970 |
| PLP-129-000008972 | to | PLP-129-000008973 |
| PLP-129-000008975 | to | PLP-129-000008992 |
| PLP-129-000008996 | to | PLP-129-000009009 |

PLP-129-000009011      to      PLP-129-000009012
PLP-129-000009014      to      PLP-129-000009018
PLP-129-000009020      to      PLP-129-000009020
PLP-129-000009022      to      PLP-129-000009022
PLP-129-000009024      to      PLP-129-000009026
PLP-129-000009029      to      PLP-129-000009030
PLP-129-000009032      to      PLP-129-000009044
PLP-129-000009046      to      PLP-129-000009055
PLP-129-000009057      to      PLP-129-000009057
PLP-129-000009059      to      PLP-129-000009059
PLP-129-000009064      to      PLP-129-000009067
PLP-129-000009069      to      PLP-129-000009071
PLP-129-000009073      to      PLP-129-000009075
PLP-129-000009077      to      PLP-129-000009083
PLP-129-000009085      to      PLP-129-000009096
PLP-129-000009098      to      PLP-129-000009101
PLP-129-000009103      to      PLP-129-000009141
PLP-129-000009143      to      PLP-129-000009151
PLP-129-000009153      to      PLP-129-000009164
PLP-129-000009166      to      PLP-129-000009168
PLP-129-000009170      to      PLP-129-000009179
PLP-129-000009181      to      PLP-129-000009189
PLP-129-000009191      to      PLP-129-000009200
PLP-129-000009202      to      PLP-129-000009207
PLP-129-000009209      to      PLP-129-000009215
PLP-129-000009217      to      PLP-129-000009222
PLP-129-000009224      to      PLP-129-000009225
PLP-129-000009227      to      PLP-129-000009230
PLP-129-000009232      to      PLP-129-000009232
PLP-129-000009234      to      PLP-129-000009234
PLP-129-000009236      to      PLP-129-000009247
PLP-129-000009249      to      PLP-129-000009258
PLP-129-000009260      to      PLP-129-000009284
PLP-129-000009286      to      PLP-129-000009288
PLP-129-000009290      to      PLP-129-000009290
PLP-129-000009292      to      PLP-129-000009296
PLP-129-000009298      to      PLP-129-000009309
PLP-129-000009316      to      PLP-129-000009319
PLP-129-000009323      to      PLP-129-000009323
PLP-129-000009325      to      PLP-129-000009330
PLP-129-000009332      to      PLP-129-000009338
PLP-129-000009340      to      PLP-129-000009350
PLP-129-000009352      to      PLP-129-000009355
PLP-129-000009358      to      PLP-129-000009393

| | | |
|---|---|---|
| PLP-129-000009397 | to | PLP-129-000009401 |
| PLP-129-000009403 | to | PLP-129-000009419 |
| PLP-129-000009421 | to | PLP-129-000009439 |
| PLP-129-000009441 | to | PLP-129-000009442 |
| PLP-129-000009444 | to | PLP-129-000009445 |
| PLP-129-000009447 | to | PLP-129-000009447 |
| PLP-129-000009450 | to | PLP-129-000009462 |
| PLP-129-000009464 | to | PLP-129-000009464 |
| PLP-129-000009466 | to | PLP-129-000009469 |
| PLP-129-000009478 | to | PLP-129-000009478 |
| PLP-129-000009481 | to | PLP-129-000009483 |
| PLP-129-000009486 | to | PLP-129-000009487 |
| PLP-129-000009491 | to | PLP-129-000009504 |
| PLP-129-000009506 | to | PLP-129-000009507 |
| PLP-129-000009509 | to | PLP-129-000009515 |
| PLP-129-000009518 | to | PLP-129-000009520 |
| PLP-129-000009522 | to | PLP-129-000009523 |
| PLP-129-000009525 | to | PLP-129-000009542 |
| PLP-129-000009544 | to | PLP-129-000009555 |
| PLP-129-000009557 | to | PLP-129-000009578 |
| PLP-129-000009580 | to | PLP-129-000009589 |
| PLP-129-000009591 | to | PLP-129-000009597 |
| PLP-129-000009600 | to | PLP-129-000009610 |
| PLP-129-000009612 | to | PLP-129-000009623 |
| PLP-129-000009625 | to | PLP-129-000009631 |
| PLP-129-000009634 | to | PLP-129-000009637 |
| PLP-129-000009639 | to | PLP-129-000009641 |
| PLP-129-000009644 | to | PLP-129-000009658 |
| PLP-129-000009660 | to | PLP-129-000009660 |
| PLP-129-000009662 | to | PLP-129-000009662 |
| PLP-129-000009665 | to | PLP-129-000009670 |
| PLP-129-000009672 | to | PLP-129-000009672 |
| PLP-129-000009677 | to | PLP-129-000009678 |
| PLP-129-000009680 | to | PLP-129-000009681 |
| PLP-129-000009683 | to | PLP-129-000009683 |
| PLP-129-000009686 | to | PLP-129-000009690 |
| PLP-129-000009693 | to | PLP-129-000009694 |
| PLP-129-000009696 | to | PLP-129-000009696 |
| PLP-129-000009703 | to | PLP-129-000009712 |
| PLP-129-000009714 | to | PLP-129-000009715 |
| PLP-129-000009718 | to | PLP-129-000009720 |
| PLP-129-000009722 | to | PLP-129-000009723 |
| PLP-129-000009728 | to | PLP-129-000009731 |
| PLP-129-000009733 | to | PLP-129-000009734 |

| | | |
|---|---|---|
| PLP-129-000009739 | to | PLP-129-000009742 |
| PLP-129-000009744 | to | PLP-129-000009744 |
| PLP-129-000009748 | to | PLP-129-000009748 |
| PLP-129-000009755 | to | PLP-129-000009766 |
| PLP-129-000009768 | to | PLP-129-000009769 |
| PLP-129-000009773 | to | PLP-129-000009775 |
| PLP-129-000009781 | to | PLP-129-000009781 |
| PLP-129-000009783 | to | PLP-129-000009783 |
| PLP-129-000009788 | to | PLP-129-000009788 |
| PLP-129-000009790 | to | PLP-129-000009809 |
| PLP-129-000009816 | to | PLP-129-000009816 |
| PLP-129-000009827 | to | PLP-129-000009827 |
| PLP-129-000009829 | to | PLP-129-000009829 |
| PLP-129-000009833 | to | PLP-129-000009835 |
| PLP-129-000009843 | to | PLP-129-000009846 |
| PLP-129-000009855 | to | PLP-129-000009858 |
| PLP-129-000009860 | to | PLP-129-000009860 |
| PLP-129-000009864 | to | PLP-129-000009864 |
| PLP-129-000009866 | to | PLP-129-000009871 |
| PLP-129-000009878 | to | PLP-129-000009878 |
| PLP-129-000009881 | to | PLP-129-000009881 |
| PLP-129-000009884 | to | PLP-129-000009885 |
| PLP-129-000009887 | to | PLP-129-000009889 |
| PLP-129-000009893 | to | PLP-129-000009893 |
| PLP-129-000009896 | to | PLP-129-000009897 |
| PLP-129-000009901 | to | PLP-129-000009901 |
| PLP-129-000009911 | to | PLP-129-000009911 |
| PLP-129-000009913 | to | PLP-129-000009913 |
| PLP-129-000009915 | to | PLP-129-000009915 |
| PLP-129-000009924 | to | PLP-129-000009932 |
| PLP-129-000009936 | to | PLP-129-000009936 |
| PLP-129-000009938 | to | PLP-129-000009938 |
| PLP-129-000009943 | to | PLP-129-000009943 |
| PLP-129-000009946 | to | PLP-129-000009950 |
| PLP-129-000009952 | to | PLP-129-000009952 |
| PLP-129-000009954 | to | PLP-129-000009954 |
| PLP-129-000009956 | to | PLP-129-000009957 |
| PLP-129-000009961 | to | PLP-129-000009961 |
| PLP-129-000009965 | to | PLP-129-000009965 |
| PLP-129-000009971 | to | PLP-129-000009972 |
| PLP-129-000009975 | to | PLP-129-000009978 |
| PLP-129-000009981 | to | PLP-129-000009987 |
| PLP-129-000009989 | to | PLP-129-000009990 |
| PLP-129-000009993 | to | PLP-129-000009994 |

| | | |
|---|---|---|
| PLP-129-000009996 | to | PLP-129-000010003 |
| PLP-129-000010005 | to | PLP-129-000010005 |
| PLP-129-000010008 | to | PLP-129-000010010 |
| PLP-129-000010012 | to | PLP-129-000010018 |
| PLP-129-000010021 | to | PLP-129-000010021 |
| PLP-129-000010023 | to | PLP-129-000010035 |
| PLP-129-000010037 | to | PLP-129-000010046 |
| PLP-129-000010048 | to | PLP-129-000010052 |
| PLP-129-000010054 | to | PLP-129-000010060 |
| PLP-129-000010062 | to | PLP-129-000010062 |
| PLP-129-000010065 | to | PLP-129-000010070 |
| PLP-129-000010074 | to | PLP-129-000010076 |
| PLP-129-000010078 | to | PLP-129-000010084 |
| PLP-129-000010086 | to | PLP-129-000010091 |
| PLP-129-000010093 | to | PLP-129-000010095 |
| PLP-129-000010099 | to | PLP-129-000010099 |
| PLP-129-000010103 | to | PLP-129-000010103 |
| PLP-129-000010105 | to | PLP-129-000010109 |
| PLP-129-000010111 | to | PLP-129-000010113 |
| PLP-129-000010115 | to | PLP-129-000010123 |
| PLP-129-000010125 | to | PLP-129-000010126 |
| PLP-129-000010132 | to | PLP-129-000010135 |
| PLP-129-000010138 | to | PLP-129-000010148 |
| PLP-129-000010151 | to | PLP-129-000010151 |
| PLP-129-000010153 | to | PLP-129-000010157 |
| PLP-129-000010159 | to | PLP-129-000010165 |
| PLP-129-000010168 | to | PLP-129-000010170 |
| PLP-129-000010173 | to | PLP-129-000010174 |
| PLP-129-000010176 | to | PLP-129-000010194 |
| PLP-129-000010197 | to | PLP-129-000010199 |
| PLP-129-000010201 | to | PLP-129-000010201 |
| PLP-129-000010203 | to | PLP-129-000010208 |
| PLP-129-000010210 | to | PLP-129-000010212 |
| PLP-129-000010214 | to | PLP-129-000010216 |
| PLP-129-000010218 | to | PLP-129-000010220 |
| PLP-129-000010222 | to | PLP-129-000010222 |
| PLP-129-000010224 | to | PLP-129-000010225 |
| PLP-129-000010227 | to | PLP-129-000010228 |
| PLP-129-000010231 | to | PLP-129-000010232 |
| PLP-129-000010237 | to | PLP-129-000010237 |
| PLP-129-000010239 | to | PLP-129-000010239 |
| PLP-129-000010242 | to | PLP-129-000010242 |
| PLP-129-000010244 | to | PLP-129-000010245 |
| PLP-129-000010249 | to | PLP-129-000010251 |

| | | |
|---|---|---|
| PLP-129-000010254 | to | PLP-129-000010256 |
| PLP-129-000010259 | to | PLP-129-000010265 |
| PLP-129-000010268 | to | PLP-129-000010268 |
| PLP-129-000010271 | to | PLP-129-000010271 |
| PLP-129-000010273 | to | PLP-129-000010273 |
| PLP-129-000010275 | to | PLP-129-000010276 |
| PLP-129-000010278 | to | PLP-129-000010289 |
| PLP-129-000010291 | to | PLP-129-000010291 |
| PLP-129-000010293 | to | PLP-129-000010299 |
| PLP-129-000010301 | to | PLP-129-000010307 |
| PLP-129-000010309 | to | PLP-129-000010316 |
| PLP-129-000010319 | to | PLP-129-000010321 |
| PLP-129-000010324 | to | PLP-129-000010326 |
| PLP-129-000010331 | to | PLP-129-000010331 |
| PLP-129-000010333 | to | PLP-129-000010374 |
| PLP-129-000010376 | to | PLP-129-000010379 |
| PLP-129-000010381 | to | PLP-129-000010381 |
| PLP-129-000010383 | to | PLP-129-000010409 |
| PLP-129-000010411 | to | PLP-129-000010416 |
| PLP-129-000010418 | to | PLP-129-000010420 |
| PLP-129-000010423 | to | PLP-129-000010424 |
| PLP-129-000010428 | to | PLP-129-000010429 |
| PLP-129-000010432 | to | PLP-129-000010464 |
| PLP-129-000010466 | to | PLP-129-000010468 |
| PLP-129-000010472 | to | PLP-129-000010474 |
| PLP-129-000010476 | to | PLP-129-000010482 |
| PLP-129-000010485 | to | PLP-129-000010489 |
| PLP-129-000010491 | to | PLP-129-000010492 |
| PLP-129-000010494 | to | PLP-129-000010499 |
| PLP-129-000010501 | to | PLP-129-000010507 |
| PLP-129-000010509 | to | PLP-129-000010515 |
| PLP-129-000010517 | to | PLP-129-000010520 |
| PLP-129-000010522 | to | PLP-129-000010523 |
| PLP-129-000010560 | to | PLP-129-000010564 |
| PLP-129-000010567 | to | PLP-129-000010572 |
| PLP-129-000010575 | to | PLP-129-000010578 |
| PLP-129-000010581 | to | PLP-129-000010602 |
| PLP-129-000010607 | to | PLP-129-000010615 |
| PLP-129-000010621 | to | PLP-129-000010625 |
| PLP-129-000010627 | to | PLP-129-000010629 |
| PLP-129-000010632 | to | PLP-129-000010652 |
| PLP-129-000010677 | to | PLP-129-000010677 |
| PLP-129-000010679 | to | PLP-129-000010679 |
| PLP-129-000010682 | to | PLP-129-000010682 |

| | | |
|---|---|---|
| PLP-129-000010684 | to | PLP-129-000010684 |
| PLP-129-000010686 | to | PLP-129-000010686 |
| PLP-129-000010701 | to | PLP-129-000010701 |
| PLP-129-000010705 | to | PLP-129-000010708 |
| PLP-129-000010713 | to | PLP-129-000010738 |
| PLP-129-000010742 | to | PLP-129-000010745 |
| PLP-129-000010747 | to | PLP-129-000010748 |
| PLP-129-000010753 | to | PLP-129-000010754 |
| PLP-129-000010758 | to | PLP-129-000010765 |
| PLP-129-000010767 | to | PLP-129-000010781 |
| PLP-129-000010783 | to | PLP-129-000010784 |
| PLP-129-000010786 | to | PLP-129-000010794 |
| PLP-129-000010796 | to | PLP-129-000010806 |
| PLP-129-000010809 | to | PLP-129-000010816 |
| PLP-129-000010818 | to | PLP-129-000010822 |
| PLP-129-000010824 | to | PLP-129-000010824 |
| PLP-129-000010829 | to | PLP-129-000010829 |
| PLP-129-000010831 | to | PLP-129-000010847 |
| PLP-129-000010851 | to | PLP-129-000010859 |
| PLP-129-000010864 | to | PLP-129-000010867 |
| PLP-129-000010873 | to | PLP-129-000010882 |
| PLP-129-000010888 | to | PLP-129-000010888 |
| PLP-129-000010890 | to | PLP-129-000010890 |
| PLP-129-000010892 | to | PLP-129-000010904 |
| PLP-129-000010907 | to | PLP-129-000010909 |
| PLP-129-000010913 | to | PLP-129-000010914 |
| PLP-129-000010916 | to | PLP-129-000010947 |
| PLP-129-000010951 | to | PLP-129-000010951 |
| PLP-129-000010953 | to | PLP-129-000010962 |
| PLP-129-000010964 | to | PLP-129-000010965 |
| PLP-129-000010967 | to | PLP-129-000010967 |
| PLP-129-000010969 | to | PLP-129-000010969 |
| PLP-129-000010980 | to | PLP-129-000010980 |
| PLP-129-000010982 | to | PLP-129-000010988 |
| PLP-129-000010990 | to | PLP-129-000010990 |
| PLP-129-000010997 | to | PLP-129-000010997 |
| PLP-129-000011003 | to | PLP-129-000011024 |
| PLP-129-000011029 | to | PLP-129-000011034 |
| PLP-129-000011038 | to | PLP-129-000011042 |
| PLP-129-000011046 | to | PLP-129-000011052 |
| PLP-129-000011054 | to | PLP-129-000011054 |
| PLP-129-000011056 | to | PLP-129-000011084 |
| PLP-129-000011088 | to | PLP-129-000011090 |
| PLP-129-000011094 | to | PLP-129-000011095 |

| | | |
|---|---|---|
| PLP-129-000011097 | to | PLP-129-000011099 |
| PLP-129-000011101 | to | PLP-129-000011112 |
| PLP-129-000011114 | to | PLP-129-000011126 |
| PLP-129-000011128 | to | PLP-129-000011128 |
| PLP-129-000011130 | to | PLP-129-000011134 |
| PLP-129-000011137 | to | PLP-129-000011137 |
| PLP-129-000011140 | to | PLP-129-000011146 |
| PLP-129-000011148 | to | PLP-129-000011151 |
| PLP-129-000011154 | to | PLP-129-000011161 |
| PLP-129-000011164 | to | PLP-129-000011164 |
| PLP-129-000011170 | to | PLP-129-000011170 |
| PLP-129-000011172 | to | PLP-129-000011172 |
| PLP-129-000011174 | to | PLP-129-000011175 |
| PLP-129-000011179 | to | PLP-129-000011184 |
| PLP-129-000011187 | to | PLP-129-000011187 |
| PLP-129-000011193 | to | PLP-129-000011201 |
| PLP-129-000011203 | to | PLP-129-000011213 |
| PLP-129-000011216 | to | PLP-129-000011216 |
| PLP-129-000011219 | to | PLP-129-000011246 |
| PLP-129-000011248 | to | PLP-129-000011254 |
| PLP-129-000011259 | to | PLP-129-000011260 |
| PLP-129-000011264 | to | PLP-129-000011280 |
| PLP-129-000011283 | to | PLP-129-000011285 |
| PLP-129-000011287 | to | PLP-129-000011290 |
| PLP-129-000011292 | to | PLP-129-000011304 |
| PLP-129-000011308 | to | PLP-129-000011308 |
| PLP-129-000011312 | to | PLP-129-000011334 |
| PLP-129-000011336 | to | PLP-129-000011336 |
| PLP-129-000011341 | to | PLP-129-000011346 |
| PLP-129-000011349 | to | PLP-129-000011349 |
| PLP-129-000011351 | to | PLP-129-000011355 |
| PLP-129-000011361 | to | PLP-129-000011366 |
| PLP-129-000011368 | to | PLP-129-000011372 |
| PLP-129-000011374 | to | PLP-129-000011378 |
| PLP-129-000011381 | to | PLP-129-000011381 |
| PLP-129-000011383 | to | PLP-129-000011383 |
| PLP-129-000011385 | to | PLP-129-000011387 |
| PLP-129-000011390 | to | PLP-129-000011402 |
| PLP-129-000011404 | to | PLP-129-000011404 |
| PLP-129-000011406 | to | PLP-129-000011410 |
| PLP-129-000011412 | to | PLP-129-000011418 |
| PLP-129-000011421 | to | PLP-129-000011427 |
| PLP-129-000011429 | to | PLP-129-000011435 |
| PLP-129-000011437 | to | PLP-129-000011452 |

| | | |
|---|---|---|
| PLP-129-000011455 | to | PLP-129-000011457 |
| PLP-129-000011463 | to | PLP-129-000011466 |
| PLP-129-000011468 | to | PLP-129-000011469 |
| PLP-129-000011471 | to | PLP-129-000011488 |
| PLP-129-000011492 | to | PLP-129-000011497 |
| PLP-129-000011499 | to | PLP-129-000011499 |
| PLP-129-000011501 | to | PLP-129-000011501 |
| PLP-129-000011504 | to | PLP-129-000011505 |
| PLP-129-000011515 | to | PLP-129-000011528 |
| PLP-129-000011530 | to | PLP-129-000011539 |
| PLP-129-000011541 | to | PLP-129-000011587 |
| PLP-129-000011589 | to | PLP-129-000011595 |
| PLP-129-000011601 | to | PLP-129-000011608 |
| PLP-129-000011612 | to | PLP-129-000011652 |
| PLP-129-000011655 | to | PLP-129-000011678 |
| PLP-129-000011680 | to | PLP-129-000011684 |
| PLP-129-000011688 | to | PLP-129-000011690 |
| PLP-129-000011692 | to | PLP-129-000011699 |
| PLP-129-000011701 | to | PLP-129-000011750 |
| PLP-129-000011752 | to | PLP-129-000011758 |
| PLP-129-000011760 | to | PLP-129-000011772 |
| PLP-129-000011777 | to | PLP-129-000011781 |
| PLP-129-000011783 | to | PLP-129-000011808 |
| PLP-129-000011813 | to | PLP-129-000011815 |
| PLP-129-000011818 | to | PLP-129-000011819 |
| PLP-129-000011823 | to | PLP-129-000011828 |
| PLP-129-000011831 | to | PLP-129-000011837 |
| PLP-129-000011839 | to | PLP-129-000011848 |
| PLP-129-000011850 | to | PLP-129-000011863 |
| PLP-129-000011868 | to | PLP-129-000011881 |
| PLP-129-000011883 | to | PLP-129-000011914 |
| PLP-129-000011916 | to | PLP-129-000011940 |
| PLP-129-000011944 | to | PLP-129-000011948 |
| PLP-129-000011950 | to | PLP-129-000011950 |
| PLP-129-000011953 | to | PLP-129-000011963 |
| PLP-129-000011965 | to | PLP-129-000011971 |
| PLP-129-000011974 | to | PLP-129-000011982 |
| PLP-129-000011988 | to | PLP-129-000011991 |
| PLP-129-000011993 | to | PLP-129-000012000 |
| PLP-129-000012003 | to | PLP-129-000012003 |
| PLP-129-000012017 | to | PLP-129-000012030 |
| PLP-129-000012032 | to | PLP-129-000012035 |
| PLP-129-000012037 | to | PLP-129-000012044 |
| PLP-129-000012046 | to | PLP-129-000012047 |

| | | |
|---|---|---|
| PLP-129-000012049 | to | PLP-129-000012070 |
| PLP-129-000012072 | to | PLP-129-000012076 |
| PLP-129-000012080 | to | PLP-129-000012080 |
| PLP-129-000012082 | to | PLP-129-000012086 |
| PLP-129-000012089 | to | PLP-129-000012094 |
| PLP-129-000012097 | to | PLP-129-000012101 |
| PLP-129-000012103 | to | PLP-129-000012104 |
| PLP-129-000012106 | to | PLP-129-000012145 |
| PLP-129-000012147 | to | PLP-129-000012148 |
| PLP-129-000012157 | to | PLP-129-000012193 |
| PLP-129-000012195 | to | PLP-129-000012223 |
| PLP-129-000012226 | to | PLP-129-000012235 |
| PLP-129-000012238 | to | PLP-129-000012242 |
| PLP-129-000012244 | to | PLP-129-000012286 |
| PLP-129-000012292 | to | PLP-129-000012301 |
| PLP-129-000012303 | to | PLP-129-000012312 |
| PLP-129-000012314 | to | PLP-129-000012330 |
| PLP-129-000012335 | to | PLP-129-000012342 |
| PLP-129-000012344 | to | PLP-129-000012351 |
| PLP-129-000012354 | to | PLP-129-000012355 |
| PLP-129-000012357 | to | PLP-129-000012360 |
| PLP-129-000012363 | to | PLP-129-000012374 |
| PLP-129-000012376 | to | PLP-129-000012376 |
| PLP-129-000012390 | to | PLP-129-000012397 |
| PLP-129-000012400 | to | PLP-129-000012403 |
| PLP-129-000012405 | to | PLP-129-000012406 |
| PLP-129-000012409 | to | PLP-129-000012409 |
| PLP-129-000012421 | to | PLP-129-000012456 |
| PLP-129-000012458 | to | PLP-129-000012461 |
| PLP-129-000012469 | to | PLP-129-000012488 |
| PLP-129-000012492 | to | PLP-129-000012492 |
| PLP-129-000012502 | to | PLP-129-000012513 |
| PLP-129-000012515 | to | PLP-129-000012515 |
| PLP-129-000012517 | to | PLP-129-000012530 |
| PLP-129-000012534 | to | PLP-129-000012542 |
| PLP-129-000012553 | to | PLP-129-000012557 |
| PLP-129-000012572 | to | PLP-129-000012577 |
| PLP-129-000012580 | to | PLP-129-000012581 |
| PLP-129-000012586 | to | PLP-129-000012595 |
| PLP-129-000012598 | to | PLP-129-000012598 |
| PLP-129-000012600 | to | PLP-129-000012601 |
| PLP-129-000012605 | to | PLP-129-000012606 |
| PLP-129-000012608 | to | PLP-129-000012608 |
| PLP-129-000012613 | to | PLP-129-000012614 |

| | | |
|---|---|---|
| PLP-129-000012616 | to | PLP-129-000012616 |
| PLP-129-000012619 | to | PLP-129-000012622 |
| PLP-129-000012624 | to | PLP-129-000012636 |
| PLP-129-000012642 | to | PLP-129-000012645 |
| PLP-129-000012649 | to | PLP-129-000012658 |
| PLP-129-000012666 | to | PLP-129-000012667 |
| PLP-129-000012673 | to | PLP-129-000012709 |
| PLP-129-000012711 | to | PLP-129-000012725 |
| PLP-129-000012732 | to | PLP-129-000012741 |
| PLP-129-000012746 | to | PLP-129-000012751 |
| PLP-129-000012753 | to | PLP-129-000012765 |
| PLP-129-000012767 | to | PLP-129-000012767 |
| PLP-129-000012769 | to | PLP-129-000012769 |
| PLP-129-000012772 | to | PLP-129-000012780 |
| PLP-129-000012789 | to | PLP-129-000012802 |
| PLP-129-000012805 | to | PLP-129-000012818 |
| PLP-129-000012838 | to | PLP-129-000012838 |
| PLP-129-000012848 | to | PLP-129-000012848 |
| PLP-129-000012850 | to | PLP-129-000012862 |
| PLP-129-000012868 | to | PLP-129-000012878 |
| PLP-129-000012880 | to | PLP-129-000012888 |
| PLP-129-000012893 | to | PLP-129-000012895 |
| PLP-129-000012897 | to | PLP-129-000012898 |
| PLP-129-000012900 | to | PLP-129-000012912 |
| PLP-129-000012915 | to | PLP-129-000012919 |
| PLP-129-000012922 | to | PLP-129-000012925 |
| PLP-129-000012942 | to | PLP-129-000012943 |
| PLP-129-000012945 | to | PLP-129-000012950 |
| PLP-129-000012952 | to | PLP-129-000012954 |
| PLP-129-000012956 | to | PLP-129-000012958 |
| PLP-129-000012960 | to | PLP-129-000012961 |
| PLP-129-000012963 | to | PLP-129-000012974 |
| PLP-129-000012977 | to | PLP-129-000012978 |
| PLP-129-000012980 | to | PLP-129-000012982 |
| PLP-129-000012985 | to | PLP-129-000012997 |
| PLP-129-000013006 | to | PLP-129-000013006 |
| PLP-129-000013008 | to | PLP-129-000013048 |
| PLP-129-000013050 | to | PLP-129-000013056 |
| PLP-129-000013060 | to | PLP-129-000013060 |
| PLP-129-000013063 | to | PLP-129-000013067 |
| PLP-129-000013069 | to | PLP-129-000013069 |
| PLP-129-000013073 | to | PLP-129-000013073 |
| PLP-129-000013075 | to | PLP-129-000013078 |
| PLP-129-000013081 | to | PLP-129-000013092 |

| | | |
|---|---|---|
| PLP-129-000013094 | to | PLP-129-000013098 |
| PLP-129-000013100 | to | PLP-129-000013100 |
| PLP-129-000013109 | to | PLP-129-000013109 |
| PLP-129-000013112 | to | PLP-129-000013114 |
| PLP-129-000013123 | to | PLP-129-000013128 |
| PLP-129-000013130 | to | PLP-129-000013131 |
| PLP-129-000013137 | to | PLP-129-000013140 |
| PLP-129-000013145 | to | PLP-129-000013148 |
| PLP-129-000013150 | to | PLP-129-000013154 |
| PLP-129-000013156 | to | PLP-129-000013159 |
| PLP-129-000013165 | to | PLP-129-000013169 |
| PLP-129-000013171 | to | PLP-129-000013178 |
| PLP-129-000013182 | to | PLP-129-000013186 |
| PLP-129-000013188 | to | PLP-129-000013189 |
| PLP-129-000013196 | to | PLP-129-000013197 |
| PLP-129-000013200 | to | PLP-129-000013200 |
| PLP-129-000013202 | to | PLP-129-000013202 |
| PLP-129-000013204 | to | PLP-129-000013211 |
| PLP-129-000013213 | to | PLP-129-000013213 |
| PLP-129-000013215 | to | PLP-129-000013219 |
| PLP-129-000013222 | to | PLP-129-000013225 |
| PLP-129-000013227 | to | PLP-129-000013228 |
| PLP-129-000013231 | to | PLP-129-000013232 |
| PLP-129-000013236 | to | PLP-129-000013249 |
| PLP-129-000013251 | to | PLP-129-000013253 |
| PLP-129-000013255 | to | PLP-129-000013255 |
| PLP-129-000013266 | to | PLP-129-000013267 |
| PLP-129-000013269 | to | PLP-129-000013286 |
| PLP-129-000013288 | to | PLP-129-000013309 |
| PLP-129-000013313 | to | PLP-129-000013313 |
| PLP-129-000013316 | to | PLP-129-000013319 |
| PLP-129-000013321 | to | PLP-129-000013322 |
| PLP-129-000013324 | to | PLP-129-000013327 |
| PLP-129-000013330 | to | PLP-129-000013337 |
| PLP-129-000013340 | to | PLP-129-000013347 |
| PLP-129-000013349 | to | PLP-129-000013360 |
| PLP-129-000013363 | to | PLP-129-000013368 |
| PLP-129-000013370 | to | PLP-129-000013372 |
| PLP-129-000013375 | to | PLP-129-000013375 |
| PLP-129-000013378 | to | PLP-129-000013380 |
| PLP-129-000013383 | to | PLP-129-000013387 |
| PLP-129-000013397 | to | PLP-129-000013401 |
| PLP-129-000013405 | to | PLP-129-000013405 |
| PLP-129-000013408 | to | PLP-129-000013432 |

PLP-129-000013434   to   PLP-129-000013447
PLP-129-000013452   to   PLP-129-000013475
PLP-129-000013477   to   PLP-129-000013477
PLP-129-000013479   to   PLP-129-000013499
PLP-129-000013501   to   PLP-129-000013501
PLP-129-000013503   to   PLP-129-000013505
PLP-129-000013507   to   PLP-129-000013507
PLP-129-000013510   to   PLP-129-000013510
PLP-129-000013512   to   PLP-129-000013512
PLP-129-000013514   to   PLP-129-000013517
PLP-129-000013519   to   PLP-129-000013519
PLP-129-000013523   to   PLP-129-000013530
PLP-129-000013536   to   PLP-129-000013567
PLP-129-000013569   to   PLP-129-000013583
PLP-129-000013586   to   PLP-129-000013586
PLP-129-000013589   to   PLP-129-000013589
PLP-129-000013593   to   PLP-129-000013602
PLP-129-000013604   to   PLP-129-000013612
PLP-129-000013615   to   PLP-129-000013616
PLP-129-000013618   to   PLP-129-000013618
PLP-129-000013624   to   PLP-129-000013633
PLP-129-000013635   to   PLP-129-000013636
PLP-129-000013642   to   PLP-129-000013653
PLP-129-000013656   to   PLP-129-000013659
PLP-129-000013663   to   PLP-129-000013667
PLP-129-000013670   to   PLP-129-000013674
PLP-129-000013678   to   PLP-129-000013681
PLP-129-000013686   to   PLP-129-000013692
PLP-129-000013694   to   PLP-129-000013694
PLP-129-000013704   to   PLP-129-000013704
PLP-129-000013708   to   PLP-129-000013712
PLP-129-000013714   to   PLP-129-000013718
PLP-129-000013721   to   PLP-129-000013724
PLP-129-000013727   to   PLP-129-000013730
PLP-129-000013733   to   PLP-129-000013735
PLP-129-000013737   to   PLP-129-000013775
PLP-129-000013777   to   PLP-129-000013794
PLP-129-000013796   to   PLP-129-000013796
PLP-129-000013801   to   PLP-129-000013828
PLP-129-000013830   to   PLP-129-000013858
PLP-129-000013861   to   PLP-129-000013861
PLP-129-000013864   to   PLP-129-000013866
PLP-129-000013869   to   PLP-129-000013869
PLP-129-000013880   to   PLP-129-000013913

| | | |
|---|---|---|
| PLP-129-000013922 | to | PLP-129-000013940 |
| PLP-129-000013942 | to | PLP-129-000013942 |
| PLP-129-000013944 | to | PLP-129-000013944 |
| PLP-129-000013946 | to | PLP-129-000013946 |
| PLP-129-000013948 | to | PLP-129-000013950 |
| PLP-129-000013953 | to | PLP-129-000013953 |
| PLP-129-000013961 | to | PLP-129-000013965 |
| PLP-129-000013970 | to | PLP-129-000013974 |
| PLP-129-000013977 | to | PLP-129-000013983 |
| PLP-129-000013985 | to | PLP-129-000013993 |
| PLP-129-000013995 | to | PLP-129-000013995 |
| PLP-129-000014002 | to | PLP-129-000014002 |
| PLP-129-000014004 | to | PLP-129-000014005 |
| PLP-129-000014013 | to | PLP-129-000014015 |
| PLP-129-000014022 | to | PLP-129-000014023 |
| PLP-129-000014026 | to | PLP-129-000014026 |
| PLP-129-000014030 | to | PLP-129-000014030 |
| PLP-129-000014033 | to | PLP-129-000014033 |
| PLP-129-000014035 | to | PLP-129-000014046 |
| PLP-129-000014048 | to | PLP-129-000014048 |
| PLP-129-000014052 | to | PLP-129-000014052 |
| PLP-129-000014054 | to | PLP-129-000014061 |
| PLP-129-000014063 | to | PLP-129-000014067 |
| PLP-129-000014069 | to | PLP-129-000014069 |
| PLP-129-000014076 | to | PLP-129-000014076 |
| PLP-129-000014078 | to | PLP-129-000014080 |
| PLP-129-000014084 | to | PLP-129-000014089 |
| PLP-129-000014091 | to | PLP-129-000014095 |
| PLP-129-000014097 | to | PLP-129-000014131 |
| PLP-129-000014136 | to | PLP-129-000014138 |
| PLP-129-000014140 | to | PLP-129-000014144 |
| PLP-129-000014148 | to | PLP-129-000014151 |
| PLP-129-000014159 | to | PLP-129-000014159 |
| PLP-129-000014170 | to | PLP-129-000014170 |
| PLP-129-000014172 | to | PLP-129-000014172 |
| PLP-129-000014198 | to | PLP-129-000014199 |
| PLP-129-000014201 | to | PLP-129-000014201 |
| PLP-129-000014204 | to | PLP-129-000014206 |
| PLP-129-000014208 | to | PLP-129-000014209 |
| PLP-129-000014213 | to | PLP-129-000014213 |
| PLP-129-000014215 | to | PLP-129-000014218 |
| PLP-129-000014220 | to | PLP-129-000014227 |
| PLP-129-000014229 | to | PLP-129-000014232 |
| PLP-129-000014234 | to | PLP-129-000014241 |

| | | |
|---|---|---|
| PLP-129-000014245 | to | PLP-129-000014245 |
| PLP-129-000014254 | to | PLP-129-000014255 |
| PLP-129-000014259 | to | PLP-129-000014267 |
| PLP-129-000014269 | to | PLP-129-000014273 |
| PLP-129-000014275 | to | PLP-129-000014290 |
| PLP-129-000014292 | to | PLP-129-000014301 |
| PLP-129-000014304 | to | PLP-129-000014313 |
| PLP-129-000014322 | to | PLP-129-000014324 |
| PLP-129-000014327 | to | PLP-129-000014327 |
| PLP-129-000014329 | to | PLP-129-000014330 |
| PLP-129-000014333 | to | PLP-129-000014338 |
| PLP-129-000014345 | to | PLP-129-000014347 |
| PLP-129-000014349 | to | PLP-129-000014349 |
| PLP-129-000014358 | to | PLP-129-000014368 |
| PLP-129-000014370 | to | PLP-129-000014377 |
| PLP-129-000014380 | to | PLP-129-000014380 |
| PLP-129-000014386 | to | PLP-129-000014387 |
| PLP-129-000014389 | to | PLP-129-000014395 |
| PLP-129-000014397 | to | PLP-129-000014397 |
| PLP-129-000014399 | to | PLP-129-000014399 |
| PLP-129-000014403 | to | PLP-129-000014405 |
| PLP-129-000014407 | to | PLP-129-000014410 |
| PLP-129-000014412 | to | PLP-129-000014416 |
| PLP-129-000014426 | to | PLP-129-000014426 |
| PLP-129-000014431 | to | PLP-129-000014434 |
| PLP-129-000014437 | to | PLP-129-000014453 |
| PLP-129-000014455 | to | PLP-129-000014455 |
| PLP-129-000014457 | to | PLP-129-000014457 |
| PLP-129-000014459 | to | PLP-129-000014460 |
| PLP-129-000014463 | to | PLP-129-000014465 |
| PLP-129-000014467 | to | PLP-129-000014467 |
| PLP-129-000014472 | to | PLP-129-000014473 |
| PLP-129-000014481 | to | PLP-129-000014484 |
| PLP-129-000014487 | to | PLP-129-000014487 |
| PLP-129-000014516 | to | PLP-129-000014516 |
| PLP-129-000014518 | to | PLP-129-000014523 |
| PLP-129-000014525 | to | PLP-129-000014526 |
| PLP-129-000014529 | to | PLP-129-000014538 |
| PLP-129-000014548 | to | PLP-129-000014553 |
| PLP-129-000014576 | to | PLP-129-000014576 |
| PLP-129-000014578 | to | PLP-129-000014580 |
| PLP-129-000014582 | to | PLP-129-000014589 |
| PLP-129-000014594 | to | PLP-129-000014608 |
| PLP-129-000014612 | to | PLP-129-000014613 |

PLP-129-000014617      to      PLP-129-000014622
PLP-129-000014624      to      PLP-129-000014626
PLP-129-000014628      to      PLP-129-000014633
PLP-129-000014637      to      PLP-129-000014640
PLP-129-000014649      to      PLP-129-000014654
PLP-129-000014659      to      PLP-129-000014664
PLP-129-000014668      to      PLP-129-000014674
PLP-129-000014684      to      PLP-129-000014684
PLP-129-000014696      to      PLP-129-000014696
PLP-129-000014700      to      PLP-129-000014702
PLP-129-000014705      to      PLP-129-000014705
PLP-129-000014716      to      PLP-129-000014718
PLP-129-000014721      to      PLP-129-000014724
PLP-129-000014726      to      PLP-129-000014727
PLP-129-000014729      to      PLP-129-000014729
PLP-129-000014735      to      PLP-129-000014737
PLP-129-000014740      to      PLP-129-000014749
PLP-129-000014752      to      PLP-129-000014752
PLP-129-000014756      to      PLP-129-000014762
PLP-129-000014764      to      PLP-129-000014764
PLP-129-000014768      to      PLP-129-000014769
PLP-129-000014771      to      PLP-129-000014771
PLP-129-000014773      to      PLP-129-000014776
PLP-129-000014783      to      PLP-129-000014786
PLP-129-000014788      to      PLP-129-000014792
PLP-129-000014805      to      PLP-129-000014807
PLP-129-000014809      to      PLP-129-000014810
PLP-129-000014812      to      PLP-129-000014812
PLP-129-000014814      to      PLP-129-000014816
PLP-129-000014819      to      PLP-129-000014819
PLP-129-000014831      to      PLP-129-000014838
PLP-129-000014842      to      PLP-129-000014843
PLP-129-000014846      to      PLP-129-000014850
PLP-129-000014854      to      PLP-129-000014855
PLP-129-000014863      to      PLP-129-000014864
PLP-129-000014890      to      PLP-129-000014890
PLP-129-000014893      to      PLP-129-000014897
PLP-129-000014900      to      PLP-129-000014903
PLP-129-000014907      to      PLP-129-000014907
PLP-129-000014909      to      PLP-129-000014909
PLP-129-000014913      to      PLP-129-000014913
PLP-129-000014921      to      PLP-129-000014923
PLP-129-000014925      to      PLP-129-000014926
PLP-129-000014928      to      PLP-129-000014928

| | | |
|---|---|---|
| PLP-129-000014936 | to | PLP-129-000014936 |
| PLP-129-000014938 | to | PLP-129-000014939 |
| PLP-129-000014980 | to | PLP-129-000014981 |
| PLP-129-000014988 | to | PLP-129-000014989 |
| PLP-129-000014997 | to | PLP-129-000015005 |
| PLP-129-000015007 | to | PLP-129-000015018 |
| PLP-129-000015024 | to | PLP-129-000015024 |
| PLP-129-000015027 | to | PLP-129-000015031 |
| PLP-129-000015033 | to | PLP-129-000015035 |
| PLP-129-000015039 | to | PLP-129-000015045 |
| PLP-129-000015062 | to | PLP-129-000015064 |
| PLP-129-000015066 | to | PLP-129-000015067 |
| PLP-129-000015069 | to | PLP-129-000015071 |
| PLP-129-000015074 | to | PLP-129-000015075 |
| PLP-129-000015088 | to | PLP-129-000015090 |
| PLP-129-000015092 | to | PLP-129-000015097 |
| PLP-129-000015099 | to | PLP-129-000015101 |
| PLP-129-000015103 | to | PLP-129-000015105 |
| PLP-129-000015125 | to | PLP-129-000015125 |
| PLP-129-000015128 | to | PLP-129-000015132 |
| PLP-129-000015135 | to | PLP-129-000015136 |
| PLP-129-000015139 | to | PLP-129-000015141 |
| PLP-129-000015145 | to | PLP-129-000015149 |
| PLP-129-000015168 | to | PLP-129-000015168 |
| PLP-129-000015172 | to | PLP-129-000015172 |
| PLP-129-000015176 | to | PLP-129-000015176 |
| PLP-129-000015178 | to | PLP-129-000015178 |
| PLP-129-000015180 | to | PLP-129-000015180 |
| PLP-129-000015182 | to | PLP-129-000015182 |
| PLP-129-000015184 | to | PLP-129-000015184 |
| PLP-129-000015189 | to | PLP-129-000015190 |
| PLP-129-000015194 | to | PLP-129-000015198 |
| PLP-129-000015200 | to | PLP-129-000015201 |
| PLP-129-000015211 | to | PLP-129-000015212 |
| PLP-129-000015217 | to | PLP-129-000015218 |
| PLP-129-000015223 | to | PLP-129-000015228 |
| PLP-129-000015230 | to | PLP-129-000015237 |
| PLP-129-000015239 | to | PLP-129-000015239 |
| PLP-129-000015255 | to | PLP-129-000015258 |
| PLP-129-000015270 | to | PLP-129-000015270 |
| PLP-129-000015314 | to | PLP-129-000015314 |
| PLP-129-000015317 | to | PLP-129-000015317 |
| PLP-129-000015320 | to | PLP-129-000015320 |
| PLP-129-000015323 | to | PLP-129-000015323 |

| | | |
|---|---|---|
| PLP-129-000015327 | to | PLP-129-000015328 |
| PLP-129-000015331 | to | PLP-129-000015331 |
| PLP-129-000015336 | to | PLP-129-000015337 |
| PLP-129-000015341 | to | PLP-129-000015341 |
| PLP-129-000015343 | to | PLP-129-000015347 |
| PLP-129-000015349 | to | PLP-129-000015350 |
| PLP-129-000015354 | to | PLP-129-000015356 |
| PLP-129-000015358 | to | PLP-129-000015358 |
| PLP-129-000015361 | to | PLP-129-000015364 |
| PLP-129-000015366 | to | PLP-129-000015371 |
| PLP-129-000015373 | to | PLP-129-000015378 |
| PLP-129-000015381 | to | PLP-129-000015381 |
| PLP-129-000015384 | to | PLP-129-000015384 |
| PLP-129-000015387 | to | PLP-129-000015391 |
| PLP-129-000015395 | to | PLP-129-000015396 |
| PLP-129-000015399 | to | PLP-129-000015399 |
| PLP-129-000015403 | to | PLP-129-000015406 |
| PLP-129-000015408 | to | PLP-129-000015411 |
| PLP-129-000015415 | to | PLP-129-000015415 |
| PLP-129-000015420 | to | PLP-129-000015424 |
| PLP-129-000015426 | to | PLP-129-000015432 |
| PLP-129-000015436 | to | PLP-129-000015439 |
| PLP-129-000015442 | to | PLP-129-000015443 |
| PLP-129-000015447 | to | PLP-129-000015447 |
| PLP-129-000015449 | to | PLP-129-000015455 |
| PLP-129-000015458 | to | PLP-129-000015459 |
| PLP-129-000015464 | to | PLP-129-000015464 |
| PLP-129-000015471 | to | PLP-129-000015483 |
| PLP-129-000015485 | to | PLP-129-000015485 |
| PLP-129-000015487 | to | PLP-129-000015497 |
| PLP-129-000015499 | to | PLP-129-000015500 |
| PLP-129-000015502 | to | PLP-129-000015503 |
| PLP-129-000015505 | to | PLP-129-000015506 |
| PLP-129-000015508 | to | PLP-129-000015518 |
| PLP-129-000015522 | to | PLP-129-000015523 |
| PLP-129-000015526 | to | PLP-129-000015527 |
| PLP-129-000015529 | to | PLP-129-000015529 |
| PLP-129-000015531 | to | PLP-129-000015534 |
| PLP-129-000015537 | to | PLP-129-000015538 |
| PLP-129-000015542 | to | PLP-129-000015543 |
| PLP-129-000015545 | to | PLP-129-000015545 |
| PLP-129-000015557 | to | PLP-129-000015558 |
| PLP-129-000015561 | to | PLP-129-000015561 |
| PLP-129-000015564 | to | PLP-129-000015565 |

| | | |
|---|---|---|
| PLP-129-000015568 | to | PLP-129-000015569 |
| PLP-129-000015577 | to | PLP-129-000015580 |
| PLP-129-000015582 | to | PLP-129-000015582 |
| PLP-129-000015585 | to | PLP-129-000015590 |
| PLP-129-000015595 | to | PLP-129-000015595 |
| PLP-129-000015597 | to | PLP-129-000015601 |
| PLP-129-000015603 | to | PLP-129-000015603 |
| PLP-129-000015611 | to | PLP-129-000015611 |
| PLP-129-000015613 | to | PLP-129-000015613 |
| PLP-129-000015628 | to | PLP-129-000015629 |
| PLP-129-000015634 | to | PLP-129-000015638 |
| PLP-129-000015640 | to | PLP-129-000015648 |
| PLP-129-000015650 | to | PLP-129-000015652 |
| PLP-129-000015657 | to | PLP-129-000015661 |
| PLP-129-000015668 | to | PLP-129-000015673 |
| PLP-129-000015679 | to | PLP-129-000015680 |
| PLP-129-000015683 | to | PLP-129-000015687 |
| PLP-129-000015690 | to | PLP-129-000015698 |
| PLP-129-000015701 | to | PLP-129-000015705 |
| PLP-129-000015707 | to | PLP-129-000015709 |
| PLP-129-000015714 | to | PLP-129-000015717 |
| PLP-129-000015719 | to | PLP-129-000015719 |
| PLP-129-000015721 | to | PLP-129-000015721 |
| PLP-129-000015725 | to | PLP-129-000015727 |
| PLP-129-000015729 | to | PLP-129-000015733 |
| PLP-129-000015735 | to | PLP-129-000015747 |
| PLP-129-000015749 | to | PLP-129-000015749 |
| PLP-129-000015751 | to | PLP-129-000015751 |
| PLP-129-000015754 | to | PLP-129-000015758 |
| PLP-129-000015760 | to | PLP-129-000015763 |
| PLP-129-000015765 | to | PLP-129-000015770 |
| PLP-129-000015773 | to | PLP-129-000015773 |
| PLP-129-000015778 | to | PLP-129-000015783 |
| PLP-129-000015787 | to | PLP-129-000015792 |
| PLP-129-000015794 | to | PLP-129-000015836 |
| PLP-129-000015840 | to | PLP-129-000015851 |
| PLP-129-000015854 | to | PLP-129-000015862 |
| PLP-129-000015864 | to | PLP-129-000015864 |
| PLP-129-000015866 | to | PLP-129-000015868 |
| PLP-129-000015870 | to | PLP-129-000015884 |
| PLP-129-000015886 | to | PLP-129-000015886 |
| PLP-129-000015888 | to | PLP-129-000015888 |
| PLP-129-000015895 | to | PLP-129-000015897 |
| PLP-129-000015906 | to | PLP-129-000015909 |

| | | |
|---|---|---|
| PLP-129-000015911 | to | PLP-129-000015919 |
| PLP-129-000015922 | to | PLP-129-000015922 |
| PLP-129-000015924 | to | PLP-129-000015925 |
| PLP-129-000015929 | to | PLP-129-000015944 |
| PLP-129-000015946 | to | PLP-129-000015956 |
| PLP-129-000015959 | to | PLP-129-000015959 |
| PLP-129-000015961 | to | PLP-129-000015968 |
| PLP-129-000015975 | to | PLP-129-000015977 |
| PLP-129-000015980 | to | PLP-129-000015980 |
| PLP-129-000015982 | to | PLP-129-000015996 |
| PLP-129-000015998 | to | PLP-129-000015999 |
| PLP-129-000016005 | to | PLP-129-000016006 |
| PLP-129-000016010 | to | PLP-129-000016010 |
| PLP-129-000016013 | to | PLP-129-000016014 |
| PLP-129-000016016 | to | PLP-129-000016022 |
| PLP-129-000016025 | to | PLP-129-000016029 |
| PLP-129-000016032 | to | PLP-129-000016038 |
| PLP-129-000016044 | to | PLP-129-000016048 |
| PLP-129-000016051 | to | PLP-129-000016054 |
| PLP-129-000016059 | to | PLP-129-000016061 |
| PLP-129-000016063 | to | PLP-129-000016068 |
| PLP-129-000016071 | to | PLP-129-000016076 |
| PLP-129-000016078 | to | PLP-129-000016084 |
| PLP-129-000016088 | to | PLP-129-000016090 |
| PLP-129-000016092 | to | PLP-129-000016093 |
| PLP-129-000016097 | to | PLP-129-000016104 |
| PLP-129-000016106 | to | PLP-129-000016108 |
| PLP-129-000016113 | to | PLP-129-000016122 |
| PLP-129-000016136 | to | PLP-129-000016136 |
| PLP-129-000016142 | to | PLP-129-000016148 |
| PLP-129-000016161 | to | PLP-129-000016168 |
| PLP-129-000016170 | to | PLP-129-000016179 |
| PLP-129-000016183 | to | PLP-129-000016185 |
| PLP-129-000016187 | to | PLP-129-000016188 |
| PLP-129-000016190 | to | PLP-129-000016191 |
| PLP-129-000016193 | to | PLP-129-000016196 |
| PLP-129-000016209 | to | PLP-129-000016222 |
| PLP-129-000016224 | to | PLP-129-000016225 |
| PLP-129-000016227 | to | PLP-129-000016227 |
| PLP-129-000016229 | to | PLP-129-000016229 |
| PLP-129-000016231 | to | PLP-129-000016234 |
| PLP-129-000016237 | to | PLP-129-000016239 |
| PLP-129-000016241 | to | PLP-129-000016242 |
| PLP-129-000016244 | to | PLP-129-000016247 |

PLP-129-000016249     to     PLP-129-000016272
PLP-129-000016274     to     PLP-129-000016279
PLP-129-000016282     to     PLP-129-000016284
PLP-129-000016286     to     PLP-129-000016289
PLP-129-000016293     to     PLP-129-000016293
PLP-129-000016296     to     PLP-129-000016300
PLP-129-000016302     to     PLP-129-000016304
PLP-129-000016306     to     PLP-129-000016306
PLP-129-000016308     to     PLP-129-000016311
PLP-129-000016314     to     PLP-129-000016314
PLP-129-000016317     to     PLP-129-000016319
PLP-129-000016321     to     PLP-129-000016324
PLP-129-000016330     to     PLP-129-000016330
PLP-129-000016349     to     PLP-129-000016351
PLP-129-000016357     to     PLP-129-000016360
PLP-129-000016370     to     PLP-129-000016373
PLP-129-000016375     to     PLP-129-000016376
PLP-129-000016378     to     PLP-129-000016378
PLP-129-000016380     to     PLP-129-000016380
PLP-129-000016396     to     PLP-129-000016398
PLP-129-000016401     to     PLP-129-000016405
PLP-129-000016411     to     PLP-129-000016414
PLP-129-000016416     to     PLP-129-000016417
PLP-129-000016424     to     PLP-129-000016425
PLP-129-000016427     to     PLP-129-000016429
PLP-129-000016431     to     PLP-129-000016436
PLP-129-000016438     to     PLP-129-000016442
PLP-129-000016444     to     PLP-129-000016444
PLP-129-000016448     to     PLP-129-000016465
PLP-129-000016467     to     PLP-129-000016472
PLP-129-000016474     to     PLP-129-000016476
PLP-129-000016481     to     PLP-129-000016488
PLP-129-000016496     to     PLP-129-000016496
PLP-129-000016501     to     PLP-129-000016504
PLP-129-000016509     to     PLP-129-000016510
PLP-129-000016512     to     PLP-129-000016521
PLP-129-000016528     to     PLP-129-000016528
PLP-129-000016530     to     PLP-129-000016530
PLP-129-000016535     to     PLP-129-000016536
PLP-129-000016538     to     PLP-129-000016543
PLP-129-000016546     to     PLP-129-000016546
PLP-129-000016552     to     PLP-129-000016553
PLP-129-000016556     to     PLP-129-000016557
PLP-129-000016561     to     PLP-129-000016561

| | | |
|---|---|---|
| PLP-129-000016563 | to | PLP-129-000016569 |
| PLP-129-000016577 | to | PLP-129-000016584 |
| PLP-129-000016587 | to | PLP-129-000016588 |
| PLP-129-000016596 | to | PLP-129-000016596 |
| PLP-129-000016601 | to | PLP-129-000016609 |
| PLP-129-000016613 | to | PLP-129-000016613 |
| PLP-129-000016623 | to | PLP-129-000016636 |
| PLP-129-000016639 | to | PLP-129-000016640 |
| PLP-129-000016652 | to | PLP-129-000016653 |
| PLP-129-000016656 | to | PLP-129-000016658 |
| PLP-129-000016660 | to | PLP-129-000016660 |
| PLP-129-000016662 | to | PLP-129-000016672 |
| PLP-129-000016674 | to | PLP-129-000016674 |
| PLP-129-000016676 | to | PLP-129-000016676 |
| PLP-129-000016678 | to | PLP-129-000016684 |
| PLP-129-000016686 | to | PLP-129-000016700 |
| PLP-129-000016703 | to | PLP-129-000016704 |
| PLP-129-000016710 | to | PLP-129-000016748 |
| PLP-129-000016750 | to | PLP-129-000016763 |
| PLP-129-000016765 | to | PLP-129-000016766 |
| PLP-129-000016768 | to | PLP-129-000016768 |
| PLP-129-000016772 | to | PLP-129-000016775 |
| PLP-129-000016789 | to | PLP-129-000016789 |
| PLP-129-000016793 | to | PLP-129-000016794 |
| PLP-129-000016798 | to | PLP-129-000016798 |
| PLP-129-000016800 | to | PLP-129-000016800 |
| PLP-129-000016803 | to | PLP-129-000016803 |
| PLP-129-000016807 | to | PLP-129-000016807 |
| PLP-129-000016812 | to | PLP-129-000016812 |
| PLP-129-000016823 | to | PLP-129-000016824 |
| PLP-129-000016826 | to | PLP-129-000016832 |
| PLP-129-000016837 | to | PLP-129-000016858 |
| PLP-129-000016863 | to | PLP-129-000016866 |
| PLP-129-000016868 | to | PLP-129-000016868 |
| PLP-129-000016870 | to | PLP-129-000016871 |
| PLP-129-000016875 | to | PLP-129-000016885 |
| PLP-129-000016903 | to | PLP-129-000016903 |
| PLP-129-000016906 | to | PLP-129-000016907 |
| PLP-129-000016909 | to | PLP-129-000016926 |
| PLP-129-000016928 | to | PLP-129-000016929 |
| PLP-129-000016931 | to | PLP-129-000016933 |
| PLP-129-000016935 | to | PLP-129-000016935 |
| PLP-129-000016937 | to | PLP-129-000016942 |
| PLP-129-000016944 | to | PLP-129-000016945 |

| | | |
|---|---|---|
| PLP-129-000016958 | to | PLP-129-000016958 |
| PLP-129-000016962 | to | PLP-129-000016964 |
| PLP-129-000016966 | to | PLP-129-000016967 |
| PLP-129-000016969 | to | PLP-129-000016969 |
| PLP-129-000016971 | to | PLP-129-000016978 |
| PLP-129-000016980 | to | PLP-129-000016991 |
| PLP-129-000016993 | to | PLP-129-000016994 |
| PLP-129-000016999 | to | PLP-129-000017000 |
| PLP-129-000017004 | to | PLP-129-000017004 |
| PLP-129-000017008 | to | PLP-129-000017008 |
| PLP-129-000017011 | to | PLP-129-000017019 |
| PLP-129-000017021 | to | PLP-129-000017028 |
| PLP-129-000017030 | to | PLP-129-000017034 |
| PLP-129-000017051 | to | PLP-129-000017067 |
| PLP-129-000017069 | to | PLP-129-000017069 |
| PLP-129-000017075 | to | PLP-129-000017086 |
| PLP-129-000017088 | to | PLP-129-000017088 |
| PLP-129-000017090 | to | PLP-129-000017100 |
| PLP-129-000017103 | to | PLP-129-000017104 |
| PLP-129-000017107 | to | PLP-129-000017108 |
| PLP-129-000017110 | to | PLP-129-000017112 |
| PLP-129-000017116 | to | PLP-129-000017135 |
| PLP-129-000017137 | to | PLP-129-000017144 |
| PLP-129-000017148 | to | PLP-129-000017149 |
| PLP-129-000017151 | to | PLP-129-000017151 |
| PLP-129-000017155 | to | PLP-129-000017155 |
| PLP-129-000017157 | to | PLP-129-000017157 |
| PLP-129-000017159 | to | PLP-129-000017181 |
| PLP-129-000017191 | to | PLP-129-000017194 |
| PLP-129-000017206 | to | PLP-129-000017209 |
| PLP-129-000017211 | to | PLP-129-000017211 |
| PLP-129-000017216 | to | PLP-129-000017216 |
| PLP-129-000017219 | to | PLP-129-000017219 |
| PLP-129-000017221 | to | PLP-129-000017227 |
| PLP-129-000017229 | to | PLP-129-000017236 |
| PLP-129-000017242 | to | PLP-129-000017242 |
| PLP-129-000017262 | to | PLP-129-000017269 |
| PLP-129-000017274 | to | PLP-129-000017274 |
| PLP-129-000017276 | to | PLP-129-000017279 |
| PLP-129-000017287 | to | PLP-129-000017287 |
| PLP-129-000017292 | to | PLP-129-000017292 |
| PLP-129-000017299 | to | PLP-129-000017301 |
| PLP-129-000017304 | to | PLP-129-000017307 |
| PLP-129-000017310 | to | PLP-129-000017310 |

| | | |
|---|---|---|
| PLP-129-000017312 | to | PLP-129-000017318 |
| PLP-129-000017320 | to | PLP-129-000017320 |
| PLP-129-000017324 | to | PLP-129-000017324 |
| PLP-129-000017326 | to | PLP-129-000017328 |
| PLP-129-000017331 | to | PLP-129-000017337 |
| PLP-129-000017343 | to | PLP-129-000017343 |
| PLP-129-000017345 | to | PLP-129-000017345 |
| PLP-129-000017347 | to | PLP-129-000017347 |
| PLP-129-000017349 | to | PLP-129-000017349 |
| PLP-129-000017351 | to | PLP-129-000017351 |
| PLP-129-000017353 | to | PLP-129-000017357 |
| PLP-129-000017374 | to | PLP-129-000017375 |
| PLP-129-000017377 | to | PLP-129-000017378 |
| PLP-129-000017383 | to | PLP-129-000017390 |
| PLP-129-000017393 | to | PLP-129-000017393 |
| PLP-129-000017395 | to | PLP-129-000017397 |
| PLP-129-000017399 | to | PLP-129-000017402 |
| PLP-129-000017405 | to | PLP-129-000017405 |
| PLP-129-000017408 | to | PLP-129-000017410 |
| PLP-129-000017414 | to | PLP-129-000017415 |
| PLP-129-000017429 | to | PLP-129-000017432 |
| PLP-129-000017450 | to | PLP-129-000017452 |
| PLP-129-000017454 | to | PLP-129-000017454 |
| PLP-129-000017458 | to | PLP-129-000017460 |
| PLP-129-000017463 | to | PLP-129-000017463 |
| PLP-129-000017465 | to | PLP-129-000017468 |
| PLP-129-000017470 | to | PLP-129-000017498 |
| PLP-129-000017504 | to | PLP-129-000017506 |
| PLP-129-000017509 | to | PLP-129-000017518 |
| PLP-129-000017520 | to | PLP-129-000017520 |
| PLP-129-000017527 | to | PLP-129-000017527 |
| PLP-129-000017529 | to | PLP-129-000017530 |
| PLP-129-000017532 | to | PLP-129-000017533 |
| PLP-129-000017536 | to | PLP-129-000017537 |
| PLP-129-000017540 | to | PLP-129-000017543 |
| PLP-129-000017548 | to | PLP-129-000017553 |
| PLP-129-000017559 | to | PLP-129-000017561 |
| PLP-129-000017566 | to | PLP-129-000017576 |
| PLP-129-000017580 | to | PLP-129-000017581 |
| PLP-129-000017585 | to | PLP-129-000017586 |
| PLP-129-000017590 | to | PLP-129-000017590 |
| PLP-129-000017593 | to | PLP-129-000017593 |
| PLP-129-000017602 | to | PLP-129-000017602 |
| PLP-129-000017606 | to | PLP-129-000017608 |

| | | |
|---|---|---|
| PLP-129-000017615 | to | PLP-129-000017616 |
| PLP-129-000017620 | to | PLP-129-000017620 |
| PLP-129-000017625 | to | PLP-129-000017625 |
| PLP-129-000017631 | to | PLP-129-000017631 |
| PLP-129-000017633 | to | PLP-129-000017634 |
| PLP-129-000017637 | to | PLP-129-000017644 |
| PLP-129-000017646 | to | PLP-129-000017655 |
| PLP-129-000017691 | to | PLP-129-000017691 |
| PLP-129-000017696 | to | PLP-129-000017697 |
| PLP-129-000017699 | to | PLP-129-000017708 |
| PLP-129-000017714 | to | PLP-129-000017721 |
| PLP-129-000017723 | to | PLP-129-000017723 |
| PLP-129-000017726 | to | PLP-129-000017730 |
| PLP-129-000017770 | to | PLP-129-000017770 |
| PLP-129-000017772 | to | PLP-129-000017772 |
| PLP-129-000017775 | to | PLP-129-000017780 |
| PLP-129-000017783 | to | PLP-129-000017783 |
| PLP-129-000017788 | to | PLP-129-000017794 |
| PLP-129-000017796 | to | PLP-129-000017805 |
| PLP-129-000017810 | to | PLP-129-000017814 |
| PLP-129-000017816 | to | PLP-129-000017816 |
| PLP-129-000017820 | to | PLP-129-000017828 |
| PLP-129-000017830 | to | PLP-129-000017830 |
| PLP-129-000017833 | to | PLP-129-000017834 |
| PLP-129-000017843 | to | PLP-129-000017847 |
| PLP-129-000017855 | to | PLP-129-000017855 |
| PLP-129-000017867 | to | PLP-129-000017868 |
| PLP-129-000017871 | to | PLP-129-000017871 |
| PLP-129-000017873 | to | PLP-129-000017875 |
| PLP-129-000017877 | to | PLP-129-000017879 |
| PLP-129-000017882 | to | PLP-129-000017883 |
| PLP-129-000017889 | to | PLP-129-000017890 |
| PLP-129-000017892 | to | PLP-129-000017897 |
| PLP-129-000017917 | to | PLP-129-000017917 |
| PLP-129-000017919 | to | PLP-129-000017930 |
| PLP-129-000017934 | to | PLP-129-000017934 |
| PLP-129-000017949 | to | PLP-129-000017952 |
| PLP-129-000017960 | to | PLP-129-000017961 |
| PLP-129-000017963 | to | PLP-129-000017979 |
| PLP-129-000017981 | to | PLP-129-000017982 |
| PLP-129-000017984 | to | PLP-129-000017984 |
| PLP-129-000017992 | to | PLP-129-000017993 |
| PLP-129-000017995 | to | PLP-129-000017995 |
| PLP-129-000017997 | to | PLP-129-000018001 |

| | | |
|---|---|---|
| PLP-129-000018003 | to | PLP-129-000018022 |
| PLP-129-000018043 | to | PLP-129-000018047 |
| PLP-129-000018054 | to | PLP-129-000018059 |
| PLP-129-000018062 | to | PLP-129-000018062 |
| PLP-129-000018064 | to | PLP-129-000018065 |
| PLP-129-000018068 | to | PLP-129-000018068 |
| PLP-129-000018070 | to | PLP-129-000018075 |
| PLP-129-000018080 | to | PLP-129-000018083 |
| PLP-129-000018085 | to | PLP-129-000018085 |
| PLP-129-000018087 | to | PLP-129-000018088 |
| PLP-129-000018092 | to | PLP-129-000018092 |
| PLP-129-000018094 | to | PLP-129-000018094 |
| PLP-129-000018096 | to | PLP-129-000018103 |
| PLP-129-000018107 | to | PLP-129-000018107 |
| PLP-129-000018109 | to | PLP-129-000018109 |
| PLP-129-000018111 | to | PLP-129-000018128 |
| PLP-129-000018130 | to | PLP-129-000018130 |
| PLP-129-000018133 | to | PLP-129-000018139 |
| PLP-129-000018141 | to | PLP-129-000018142 |
| PLP-129-000018155 | to | PLP-129-000018155 |
| PLP-129-000018162 | to | PLP-129-000018162 |
| PLP-129-000018164 | to | PLP-129-000018171 |
| PLP-129-000018173 | to | PLP-129-000018173 |
| PLP-129-000018175 | to | PLP-129-000018181 |
| PLP-129-000018195 | to | PLP-129-000018208 |
| PLP-129-000018210 | to | PLP-129-000018215 |
| PLP-129-000018219 | to | PLP-129-000018224 |
| PLP-129-000018226 | to | PLP-129-000018226 |
| PLP-129-000018228 | to | PLP-129-000018229 |
| PLP-129-000018232 | to | PLP-129-000018233 |
| PLP-129-000018238 | to | PLP-129-000018244 |
| PLP-129-000018252 | to | PLP-129-000018257 |
| PLP-129-000018261 | to | PLP-129-000018261 |
| PLP-129-000018264 | to | PLP-129-000018266 |
| PLP-129-000018268 | to | PLP-129-000018271 |
| PLP-129-000018273 | to | PLP-129-000018275 |
| PLP-129-000018298 | to | PLP-129-000018302 |
| PLP-129-000018306 | to | PLP-129-000018322 |
| PLP-129-000018324 | to | PLP-129-000018324 |
| PLP-129-000018326 | to | PLP-129-000018326 |
| PLP-129-000018330 | to | PLP-129-000018338 |
| PLP-129-000018340 | to | PLP-129-000018340 |
| PLP-129-000018348 | to | PLP-129-000018350 |
| PLP-129-000018387 | to | PLP-129-000018387 |

| | | |
|---|---|---|
| PLP-129-000018389 | to | PLP-129-000018389 |
| PLP-129-000018392 | to | PLP-129-000018393 |
| PLP-129-000018395 | to | PLP-129-000018395 |
| PLP-129-000018397 | to | PLP-129-000018402 |
| PLP-129-000018416 | to | PLP-129-000018452 |
| PLP-129-000018454 | to | PLP-129-000018457 |
| PLP-129-000018459 | to | PLP-129-000018465 |
| PLP-129-000018470 | to | PLP-129-000018471 |
| PLP-129-000018474 | to | PLP-129-000018481 |
| PLP-129-000018483 | to | PLP-129-000018484 |
| PLP-129-000018486 | to | PLP-129-000018486 |
| PLP-129-000018488 | to | PLP-129-000018493 |
| PLP-129-000018496 | to | PLP-129-000018497 |
| PLP-129-000018505 | to | PLP-129-000018507 |
| PLP-129-000018509 | to | PLP-129-000018509 |
| PLP-129-000018514 | to | PLP-129-000018515 |
| PLP-129-000018555 | to | PLP-129-000018556 |
| PLP-129-000018559 | to | PLP-129-000018560 |
| PLP-129-000018569 | to | PLP-129-000018570 |
| PLP-129-000018572 | to | PLP-129-000018574 |
| PLP-129-000018579 | to | PLP-129-000018582 |
| PLP-129-000018585 | to | PLP-129-000018589 |
| PLP-129-000018592 | to | PLP-129-000018597 |
| PLP-129-000018600 | to | PLP-129-000018609 |
| PLP-129-000018612 | to | PLP-129-000018613 |
| PLP-129-000018623 | to | PLP-129-000018628 |
| PLP-129-000018635 | to | PLP-129-000018635 |
| PLP-129-000018637 | to | PLP-129-000018637 |
| PLP-129-000018640 | to | PLP-129-000018640 |
| PLP-129-000018642 | to | PLP-129-000018642 |
| PLP-129-000018644 | to | PLP-129-000018644 |
| PLP-129-000018647 | to | PLP-129-000018649 |
| PLP-129-000018651 | to | PLP-129-000018654 |
| PLP-129-000018658 | to | PLP-129-000018659 |
| PLP-129-000018682 | to | PLP-129-000018682 |
| PLP-129-000018685 | to | PLP-129-000018690 |
| PLP-129-000018698 | to | PLP-129-000018703 |
| PLP-129-000018709 | to | PLP-129-000018710 |
| PLP-129-000018712 | to | PLP-129-000018720 |
| PLP-129-000018723 | to | PLP-129-000018728 |
| PLP-129-000018730 | to | PLP-129-000018731 |
| PLP-129-000018735 | to | PLP-129-000018735 |
| PLP-129-000018740 | to | PLP-129-000018743 |
| PLP-129-000018746 | to | PLP-129-000018753 |

| | | |
|---|---|---|
| PLP-129-000018757 | to | PLP-129-000018757 |
| PLP-129-000018760 | to | PLP-129-000018760 |
| PLP-129-000018763 | to | PLP-129-000018765 |
| PLP-129-000018769 | to | PLP-129-000018775 |
| PLP-129-000018777 | to | PLP-129-000018777 |
| PLP-129-000018796 | to | PLP-129-000018799 |
| PLP-129-000018805 | to | PLP-129-000018805 |
| PLP-129-000018807 | to | PLP-129-000018807 |
| PLP-129-000018811 | to | PLP-129-000018814 |
| PLP-129-000018816 | to | PLP-129-000018817 |
| PLP-129-000018820 | to | PLP-129-000018820 |
| PLP-129-000018830 | to | PLP-129-000018832 |
| PLP-129-000018835 | to | PLP-129-000018836 |
| PLP-129-000018844 | to | PLP-129-000018844 |
| PLP-129-000018846 | to | PLP-129-000018846 |
| PLP-129-000018852 | to | PLP-129-000018855 |
| PLP-129-000018858 | to | PLP-129-000018864 |
| PLP-129-000018868 | to | PLP-129-000018868 |
| PLP-129-000018874 | to | PLP-129-000018875 |
| PLP-129-000018882 | to | PLP-129-000018887 |
| PLP-129-000018896 | to | PLP-129-000018905 |
| PLP-129-000018908 | to | PLP-129-000018908 |
| PLP-129-000018910 | to | PLP-129-000018914 |
| PLP-129-000018917 | to | PLP-129-000018921 |
| PLP-129-000018923 | to | PLP-129-000018925 |
| PLP-129-000018927 | to | PLP-129-000018928 |
| PLP-129-000018930 | to | PLP-129-000018935 |
| PLP-129-000018937 | to | PLP-129-000018942 |
| PLP-129-000018944 | to | PLP-129-000018946 |
| PLP-129-000018949 | to | PLP-129-000018953 |
| PLP-129-000018957 | to | PLP-129-000018958 |
| PLP-129-000018963 | to | PLP-129-000018963 |
| PLP-129-000018966 | to | PLP-129-000018966 |
| PLP-129-000018974 | to | PLP-129-000018974 |
| PLP-129-000018976 | to | PLP-129-000018979 |
| PLP-129-000018991 | to | PLP-129-000018994 |
| PLP-129-000018996 | to | PLP-129-000018997 |
| PLP-129-000019000 | to | PLP-129-000019000 |
| PLP-129-000019002 | to | PLP-129-000019013 |
| PLP-129-000019015 | to | PLP-129-000019017 |
| PLP-129-000019029 | to | PLP-129-000019030 |
| PLP-129-000019034 | to | PLP-129-000019035 |
| PLP-129-000019039 | to | PLP-129-000019039 |
| PLP-129-000019045 | to | PLP-129-000019045 |

| | | |
|---|---|---|
| PLP-129-000019052 | to | PLP-129-000019058 |
| PLP-129-000019067 | to | PLP-129-000019067 |
| PLP-129-000019069 | to | PLP-129-000019075 |
| PLP-129-000019078 | to | PLP-129-000019080 |
| PLP-129-000019083 | to | PLP-129-000019088 |
| PLP-129-000019090 | to | PLP-129-000019092 |
| PLP-129-000019109 | to | PLP-129-000019112 |
| PLP-129-000019117 | to | PLP-129-000019119 |
| PLP-129-000019124 | to | PLP-129-000019125 |
| PLP-129-000019127 | to | PLP-129-000019130 |
| PLP-129-000019132 | to | PLP-129-000019133 |
| PLP-129-000019144 | to | PLP-129-000019145 |
| PLP-129-000019160 | to | PLP-129-000019160 |
| PLP-129-000019162 | to | PLP-129-000019169 |
| PLP-129-000019171 | to | PLP-129-000019173 |
| PLP-129-000019177 | to | PLP-129-000019182 |
| PLP-129-000019184 | to | PLP-129-000019187 |
| PLP-129-000019190 | to | PLP-129-000019192 |
| PLP-129-000019194 | to | PLP-129-000019212 |
| PLP-129-000019215 | to | PLP-129-000019235 |
| PLP-129-000019238 | to | PLP-129-000019249 |
| PLP-129-000019252 | to | PLP-129-000019252 |
| PLP-129-000019254 | to | PLP-129-000019254 |
| PLP-129-000019256 | to | PLP-129-000019256 |
| PLP-129-000019259 | to | PLP-129-000019264 |
| PLP-129-000019266 | to | PLP-129-000019267 |
| PLP-129-000019269 | to | PLP-129-000019271 |
| PLP-129-000019275 | to | PLP-129-000019288 |
| PLP-129-000019290 | to | PLP-129-000019290 |
| PLP-129-000019294 | to | PLP-129-000019297 |
| PLP-129-000019299 | to | PLP-129-000019301 |
| PLP-129-000019313 | to | PLP-129-000019321 |
| PLP-129-000019323 | to | PLP-129-000019324 |
| PLP-129-000019346 | to | PLP-129-000019376 |
| PLP-129-000019394 | to | PLP-129-000019397 |
| PLP-129-000019407 | to | PLP-129-000019409 |
| PLP-129-000019413 | to | PLP-129-000019418 |
| PLP-129-000019420 | to | PLP-129-000019421 |
| PLP-129-000019425 | to | PLP-129-000019425 |
| PLP-129-000019431 | to | PLP-129-000019433 |
| PLP-129-000019437 | to | PLP-129-000019437 |
| PLP-129-000019440 | to | PLP-129-000019440 |
| PLP-129-000019442 | to | PLP-129-000019444 |
| PLP-129-000019446 | to | PLP-129-000019454 |

| | | |
|---|---|---|
| PLP-129-000019456 | to | PLP-129-000019458 |
| PLP-129-000019462 | to | PLP-129-000019463 |
| PLP-129-000019467 | to | PLP-129-000019472 |
| PLP-129-000019474 | to | PLP-129-000019483 |
| PLP-129-000019485 | to | PLP-129-000019485 |
| PLP-129-000019506 | to | PLP-129-000019506 |
| PLP-129-000019515 | to | PLP-129-000019529 |
| PLP-129-000019550 | to | PLP-129-000019556 |
| PLP-129-000019572 | to | PLP-129-000019572 |
| PLP-129-000019578 | to | PLP-129-000019588 |
| PLP-129-000019591 | to | PLP-129-000019596 |
| PLP-129-000019599 | to | PLP-129-000019599 |
| PLP-129-000019601 | to | PLP-129-000019636 |
| PLP-129-000019639 | to | PLP-129-000019639 |
| PLP-129-000019643 | to | PLP-129-000019646 |
| PLP-129-000019650 | to | PLP-129-000019650 |
| PLP-129-000019652 | to | PLP-129-000019653 |
| PLP-129-000019673 | to | PLP-129-000019678 |
| PLP-129-000019680 | to | PLP-129-000019680 |
| PLP-129-000019696 | to | PLP-129-000019699 |
| PLP-129-000019701 | to | PLP-129-000019704 |
| PLP-129-000019707 | to | PLP-129-000019780 |
| PLP-129-000019782 | to | PLP-129-000019784 |
| PLP-129-000019792 | to | PLP-129-000019793 |
| PLP-129-000019797 | to | PLP-129-000019798 |
| PLP-129-000019802 | to | PLP-129-000019802 |
| PLP-129-000019808 | to | PLP-129-000019808 |
| PLP-129-000019813 | to | PLP-129-000019813 |
| PLP-129-000019815 | to | PLP-129-000019816 |
| PLP-129-000019818 | to | PLP-129-000019819 |
| PLP-129-000019825 | to | PLP-129-000019827 |
| PLP-129-000019830 | to | PLP-129-000019833 |
| PLP-129-000019837 | to | PLP-129-000019838 |
| PLP-129-000019841 | to | PLP-129-000019844 |
| PLP-129-000019847 | to | PLP-129-000019847 |
| PLP-129-000019851 | to | PLP-129-000019852 |
| PLP-129-000019854 | to | PLP-129-000019873 |
| PLP-129-000019877 | to | PLP-129-000019878 |
| PLP-129-000019880 | to | PLP-129-000019882 |
| PLP-129-000019885 | to | PLP-129-000019886 |
| PLP-129-000019891 | to | PLP-129-000019892 |
| PLP-129-000019895 | to | PLP-129-000019898 |
| PLP-129-000019910 | to | PLP-129-000019912 |
| PLP-129-000019918 | to | PLP-129-000019918 |

| | | |
|---|---|---|
| PLP-129-000019922 | to | PLP-129-000019922 |
| PLP-129-000019928 | to | PLP-129-000019931 |
| PLP-129-000019933 | to | PLP-129-000019933 |
| PLP-129-000019935 | to | PLP-129-000019935 |
| PLP-129-000019943 | to | PLP-129-000019946 |
| PLP-129-000019985 | to | PLP-129-000019987 |
| PLP-129-000019993 | to | PLP-129-000019993 |
| PLP-129-000020001 | to | PLP-129-000020001 |
| PLP-129-000020008 | to | PLP-129-000020008 |
| PLP-129-000020010 | to | PLP-129-000020013 |
| PLP-129-000020015 | to | PLP-129-000020016 |
| PLP-129-000020025 | to | PLP-129-000020027 |
| PLP-129-000020029 | to | PLP-129-000020032 |
| PLP-129-000020034 | to | PLP-129-000020034 |
| PLP-129-000020036 | to | PLP-129-000020036 |
| PLP-129-000020039 | to | PLP-129-000020040 |
| PLP-129-000020042 | to | PLP-129-000020046 |
| PLP-129-000020048 | to | PLP-129-000020048 |
| PLP-129-000020051 | to | PLP-129-000020054 |
| PLP-129-000020057 | to | PLP-129-000020063 |
| PLP-129-000020065 | to | PLP-129-000020065 |
| PLP-129-000020067 | to | PLP-129-000020071 |
| PLP-129-000020074 | to | PLP-129-000020075 |
| PLP-129-000020080 | to | PLP-129-000020081 |
| PLP-129-000020084 | to | PLP-129-000020095 |
| PLP-129-000020100 | to | PLP-129-000020101 |
| PLP-129-000020105 | to | PLP-129-000020105 |
| PLP-129-000020115 | to | PLP-129-000020115 |
| PLP-129-000020118 | to | PLP-129-000020120 |
| PLP-129-000020122 | to | PLP-129-000020123 |
| PLP-129-000020133 | to | PLP-129-000020133 |
| PLP-129-000020136 | to | PLP-129-000020136 |
| PLP-129-000020139 | to | PLP-129-000020139 |
| PLP-129-000020142 | to | PLP-129-000020142 |
| PLP-129-000020161 | to | PLP-129-000020161 |
| PLP-129-000020163 | to | PLP-129-000020164 |
| PLP-129-000020166 | to | PLP-129-000020166 |
| PLP-129-000020182 | to | PLP-129-000020183 |
| PLP-129-000020185 | to | PLP-129-000020187 |
| PLP-129-000020189 | to | PLP-129-000020190 |
| PLP-129-000020203 | to | PLP-129-000020204 |
| PLP-131-000000001 | to | PLP-131-000000003 |
| PLP-131-000000007 | to | PLP-131-000000020 |
| PLP-131-000000023 | to | PLP-131-000000023 |

| | | |
|---|---|---|
| PLP-131-000000025 | to | PLP-131-000000045 |
| PLP-131-000000047 | to | PLP-131-000000047 |
| PLP-131-000000049 | to | PLP-131-000000055 |
| PLP-131-000000059 | to | PLP-131-000000059 |
| PLP-131-000000061 | to | PLP-131-000000073 |
| PLP-131-000000077 | to | PLP-131-000000103 |
| PLP-131-000000105 | to | PLP-131-000000110 |
| PLP-131-000000114 | to | PLP-131-000000120 |
| PLP-131-000000122 | to | PLP-131-000000151 |
| PLP-131-000000155 | to | PLP-131-000000165 |
| PLP-131-000000167 | to | PLP-131-000000184 |
| PLP-131-000000186 | to | PLP-131-000000192 |
| PLP-131-000000195 | to | PLP-131-000000203 |
| PLP-131-000000206 | to | PLP-131-000000208 |
| PLP-131-000000210 | to | PLP-131-000000211 |
| PLP-131-000000213 | to | PLP-131-000000222 |
| PLP-131-000000224 | to | PLP-131-000000226 |
| PLP-131-000000229 | to | PLP-131-000000232 |
| PLP-131-000000237 | to | PLP-131-000000239 |
| PLP-131-000000241 | to | PLP-131-000000242 |
| PLP-131-000000245 | to | PLP-131-000000245 |
| PLP-131-000000248 | to | PLP-131-000000261 |
| PLP-131-000000263 | to | PLP-131-000000266 |
| PLP-131-000000269 | to | PLP-131-000000275 |
| PLP-131-000000278 | to | PLP-131-000000282 |
| PLP-131-000000284 | to | PLP-131-000000285 |
| PLP-131-000000287 | to | PLP-131-000000287 |
| PLP-131-000000290 | to | PLP-131-000000292 |
| PLP-131-000000296 | to | PLP-131-000000319 |
| PLP-131-000000321 | to | PLP-131-000000322 |
| PLP-131-000000324 | to | PLP-131-000000351 |
| PLP-131-000000353 | to | PLP-131-000000359 |
| PLP-131-000000361 | to | PLP-131-000000372 |
| PLP-131-000000374 | to | PLP-131-000000375 |
| PLP-131-000000377 | to | PLP-131-000000379 |
| PLP-131-000000382 | to | PLP-131-000000383 |
| PLP-131-000000385 | to | PLP-131-000000393 |
| PLP-131-000000395 | to | PLP-131-000000395 |
| PLP-131-000000397 | to | PLP-131-000000397 |
| PLP-131-000000399 | to | PLP-131-000000399 |
| PLP-131-000000402 | to | PLP-131-000000404 |
| PLP-131-000000408 | to | PLP-131-000000410 |
| PLP-131-000000412 | to | PLP-131-000000412 |
| PLP-131-000000414 | to | PLP-131-000000414 |

| | | |
|---|---|---|
| PLP-131-000000416 | to | PLP-131-000000417 |
| PLP-131-000000419 | to | PLP-131-000000419 |
| PLP-131-000000425 | to | PLP-131-000000425 |
| PLP-131-000000428 | to | PLP-131-000000429 |
| PLP-131-000000432 | to | PLP-131-000000439 |
| PLP-131-000000441 | to | PLP-131-000000459 |
| PLP-131-000000464 | to | PLP-131-000000465 |
| PLP-131-000000469 | to | PLP-131-000000470 |
| PLP-131-000000476 | to | PLP-131-000000476 |
| PLP-131-000000478 | to | PLP-131-000000482 |
| PLP-131-000000486 | to | PLP-131-000000486 |
| PLP-131-000000498 | to | PLP-131-000000499 |
| PLP-131-000000505 | to | PLP-131-000000506 |
| PLP-131-000000521 | to | PLP-131-000000521 |
| PLP-131-000000523 | to | PLP-131-000000529 |
| PLP-131-000000531 | to | PLP-131-000000541 |
| PLP-131-000000544 | to | PLP-131-000000546 |
| PLP-131-000000549 | to | PLP-131-000000550 |
| PLP-131-000000552 | to | PLP-131-000000556 |
| PLP-131-000000558 | to | PLP-131-000000558 |
| PLP-131-000000563 | to | PLP-131-000000566 |
| PLP-131-000000568 | to | PLP-131-000000571 |
| PLP-131-000000574 | to | PLP-131-000000575 |
| PLP-131-000000578 | to | PLP-131-000000582 |
| PLP-131-000000584 | to | PLP-131-000000585 |
| PLP-131-000000587 | to | PLP-131-000000594 |
| PLP-131-000000596 | to | PLP-131-000000600 |
| PLP-131-000000602 | to | PLP-131-000000602 |
| PLP-131-000000604 | to | PLP-131-000000606 |
| PLP-131-000000609 | to | PLP-131-000000609 |
| PLP-131-000000616 | to | PLP-131-000000618 |
| PLP-131-000000621 | to | PLP-131-000000628 |
| PLP-131-000000632 | to | PLP-131-000000633 |
| PLP-131-000000636 | to | PLP-131-000000637 |
| PLP-131-000000639 | to | PLP-131-000000639 |
| PLP-131-000000644 | to | PLP-131-000000645 |
| PLP-131-000000647 | to | PLP-131-000000648 |
| PLP-131-000000650 | to | PLP-131-000000651 |
| PLP-131-000000657 | to | PLP-131-000000657 |
| PLP-131-000000659 | to | PLP-131-000000659 |
| PLP-131-000000662 | to | PLP-131-000000662 |
| PLP-131-000000665 | to | PLP-131-000000676 |
| PLP-131-000000679 | to | PLP-131-000000682 |
| PLP-131-000000684 | to | PLP-131-000000685 |

| | | |
|---|---|---|
| PLP-131-000000687 | to | PLP-131-000000689 |
| PLP-131-000000691 | to | PLP-131-000000697 |
| PLP-131-000000701 | to | PLP-131-000000703 |
| PLP-131-000000707 | to | PLP-131-000000709 |
| PLP-131-000000711 | to | PLP-131-000000711 |
| PLP-131-000000715 | to | PLP-131-000000719 |
| PLP-131-000000722 | to | PLP-131-000000722 |
| PLP-131-000000724 | to | PLP-131-000000725 |
| PLP-131-000000728 | to | PLP-131-000000728 |
| PLP-131-000000730 | to | PLP-131-000000732 |
| PLP-131-000000734 | to | PLP-131-000000735 |
| PLP-131-000000737 | to | PLP-131-000000743 |
| PLP-131-000000745 | to | PLP-131-000000745 |
| PLP-131-000000747 | to | PLP-131-000000747 |
| PLP-131-000000749 | to | PLP-131-000000754 |
| PLP-131-000000756 | to | PLP-131-000000761 |
| PLP-131-000000764 | to | PLP-131-000000764 |
| PLP-131-000000767 | to | PLP-131-000000769 |
| PLP-131-000000771 | to | PLP-131-000000772 |
| PLP-131-000000774 | to | PLP-131-000000782 |
| PLP-131-000000787 | to | PLP-131-000000792 |
| PLP-131-000000795 | to | PLP-131-000000797 |
| PLP-131-000000799 | to | PLP-131-000000813 |
| PLP-131-000000815 | to | PLP-131-000000836 |
| PLP-131-000000838 | to | PLP-131-000000838 |
| PLP-131-000000840 | to | PLP-131-000000844 |
| PLP-131-000000847 | to | PLP-131-000000847 |
| PLP-131-000000851 | to | PLP-131-000000855 |
| PLP-131-000000857 | to | PLP-131-000000858 |
| PLP-131-000000861 | to | PLP-131-000000867 |
| PLP-131-000000869 | to | PLP-131-000000869 |
| PLP-131-000000871 | to | PLP-131-000000872 |
| PLP-131-000000878 | to | PLP-131-000000878 |
| PLP-131-000000880 | to | PLP-131-000000880 |
| PLP-131-000000882 | to | PLP-131-000000887 |
| PLP-131-000000889 | to | PLP-131-000000890 |
| PLP-131-000000892 | to | PLP-131-000000893 |
| PLP-131-000000895 | to | PLP-131-000000900 |
| PLP-131-000000902 | to | PLP-131-000000909 |
| PLP-131-000000911 | to | PLP-131-000000914 |
| PLP-131-000000917 | to | PLP-131-000000920 |
| PLP-131-000000922 | to | PLP-131-000000936 |
| PLP-131-000000938 | to | PLP-131-000000954 |
| PLP-131-000000956 | to | PLP-131-000000960 |

| | | |
|---|---|---|
| PLP-131-000000962 | to | PLP-131-000000965 |
| PLP-131-000000967 | to | PLP-131-000000970 |
| PLP-131-000000974 | to | PLP-131-000000976 |
| PLP-131-000000978 | to | PLP-131-000000980 |
| PLP-131-000000982 | to | PLP-131-000000983 |
| PLP-131-000000985 | to | PLP-131-000000988 |
| PLP-131-000000990 | to | PLP-131-000001019 |
| PLP-131-000001021 | to | PLP-131-000001033 |
| PLP-131-000001036 | to | PLP-131-000001037 |
| PLP-131-000001039 | to | PLP-131-000001058 |
| PLP-131-000001060 | to | PLP-131-000001072 |
| PLP-131-000001074 | to | PLP-131-000001086 |
| PLP-131-000001088 | to | PLP-131-000001089 |
| PLP-131-000001092 | to | PLP-131-000001116 |
| PLP-131-000001118 | to | PLP-131-000001118 |
| PLP-131-000001124 | to | PLP-131-000001125 |
| PLP-131-000001128 | to | PLP-131-000001128 |
| PLP-131-000001130 | to | PLP-131-000001143 |
| PLP-131-000001145 | to | PLP-131-000001154 |
| PLP-131-000001156 | to | PLP-131-000001159 |
| PLP-131-000001161 | to | PLP-131-000001161 |
| PLP-131-000001164 | to | PLP-131-000001165 |
| PLP-131-000001167 | to | PLP-131-000001170 |
| PLP-131-000001172 | to | PLP-131-000001173 |
| PLP-131-000001175 | to | PLP-131-000001176 |
| PLP-131-000001179 | to | PLP-131-000001179 |
| PLP-131-000001182 | to | PLP-131-000001182 |
| PLP-131-000001184 | to | PLP-131-000001184 |
| PLP-131-000001186 | to | PLP-131-000001194 |
| PLP-131-000001197 | to | PLP-131-000001200 |
| PLP-131-000001202 | to | PLP-131-000001209 |
| PLP-131-000001211 | to | PLP-131-000001213 |
| PLP-131-000001215 | to | PLP-131-000001229 |
| PLP-131-000001231 | to | PLP-131-000001236 |
| PLP-131-000001238 | to | PLP-131-000001249 |
| PLP-131-000001251 | to | PLP-131-000001262 |
| PLP-131-000001265 | to | PLP-131-000001295 |
| PLP-131-000001298 | to | PLP-131-000001299 |
| PLP-131-000001302 | to | PLP-131-000001306 |
| PLP-131-000001308 | to | PLP-131-000001317 |
| PLP-131-000001319 | to | PLP-131-000001333 |
| PLP-131-000001335 | to | PLP-131-000001345 |
| PLP-131-000001348 | to | PLP-131-000001361 |
| PLP-131-000001363 | to | PLP-131-000001363 |

| | | |
|---|---|---|
| PLP-131-000001365 | to | PLP-131-000001371 |
| PLP-131-000001373 | to | PLP-131-000001374 |
| PLP-131-000001376 | to | PLP-131-000001388 |
| PLP-131-000001392 | to | PLP-131-000001412 |
| PLP-131-000001414 | to | PLP-131-000001439 |
| PLP-131-000001442 | to | PLP-131-000001442 |
| PLP-131-000001444 | to | PLP-131-000001448 |
| PLP-131-000001450 | to | PLP-131-000001452 |
| PLP-131-000001454 | to | PLP-131-000001454 |
| PLP-131-000001456 | to | PLP-131-000001459 |
| PLP-131-000001461 | to | PLP-131-000001462 |
| PLP-131-000001464 | to | PLP-131-000001471 |
| PLP-131-000001473 | to | PLP-131-000001475 |
| PLP-131-000001477 | to | PLP-131-000001514 |
| PLP-131-000001516 | to | PLP-131-000001520 |
| PLP-131-000001522 | to | PLP-131-000001532 |
| PLP-131-000001534 | to | PLP-131-000001550 |
| PLP-131-000001553 | to | PLP-131-000001570 |
| PLP-131-000001572 | to | PLP-131-000001574 |
| PLP-131-000001576 | to | PLP-131-000001578 |
| PLP-131-000001580 | to | PLP-131-000001598 |
| PLP-131-000001600 | to | PLP-131-000001604 |
| PLP-131-000001607 | to | PLP-131-000001609 |
| PLP-131-000001611 | to | PLP-131-000001649 |
| PLP-131-000001651 | to | PLP-131-000001651 |
| PLP-131-000001657 | to | PLP-131-000001663 |
| PLP-131-000001668 | to | PLP-131-000001669 |
| PLP-131-000001672 | to | PLP-131-000001673 |
| PLP-131-000001675 | to | PLP-131-000001680 |
| PLP-131-000001683 | to | PLP-131-000001684 |
| PLP-131-000001689 | to | PLP-131-000001689 |
| PLP-131-000001691 | to | PLP-131-000001714 |
| PLP-131-000001717 | to | PLP-131-000001717 |
| PLP-131-000001719 | to | PLP-131-000001721 |
| PLP-131-000001723 | to | PLP-131-000001724 |
| PLP-131-000001726 | to | PLP-131-000001733 |
| PLP-131-000001735 | to | PLP-131-000001735 |
| PLP-131-000001738 | to | PLP-131-000001742 |
| PLP-131-000001744 | to | PLP-131-000001752 |
| PLP-131-000001754 | to | PLP-131-000001765 |
| PLP-131-000001767 | to | PLP-131-000001767 |
| PLP-131-000001769 | to | PLP-131-000001769 |
| PLP-131-000001771 | to | PLP-131-000001772 |
| PLP-131-000001775 | to | PLP-131-000001777 |

| | | |
|---|---|---|
| PLP-131-000001779 | to | PLP-131-000001784 |
| PLP-131-000001786 | to | PLP-131-000001791 |
| PLP-131-000001793 | to | PLP-131-000001794 |
| PLP-131-000001796 | to | PLP-131-000001821 |
| PLP-131-000001823 | to | PLP-131-000001825 |
| PLP-131-000001827 | to | PLP-131-000001855 |
| PLP-131-000001857 | to | PLP-131-000001861 |
| PLP-131-000001863 | to | PLP-131-000001864 |
| PLP-131-000001868 | to | PLP-131-000001877 |
| PLP-131-000001880 | to | PLP-131-000001881 |
| PLP-131-000001883 | to | PLP-131-000001884 |
| PLP-131-000001886 | to | PLP-131-000001905 |
| PLP-131-000001908 | to | PLP-131-000001912 |
| PLP-131-000001914 | to | PLP-131-000001917 |
| PLP-131-000001920 | to | PLP-131-000001922 |
| PLP-131-000001924 | to | PLP-131-000001933 |
| PLP-131-000001936 | to | PLP-131-000001941 |
| PLP-131-000001944 | to | PLP-131-000001944 |
| PLP-131-000001946 | to | PLP-131-000001948 |
| PLP-131-000001950 | to | PLP-131-000001978 |
| PLP-131-000001980 | to | PLP-131-000001991 |
| PLP-131-000001995 | to | PLP-131-000002012 |
| PLP-131-000002016 | to | PLP-131-000002016 |
| PLP-131-000002020 | to | PLP-131-000002030 |
| PLP-131-000002032 | to | PLP-131-000002036 |
| PLP-131-000002038 | to | PLP-131-000002038 |
| PLP-131-000002040 | to | PLP-131-000002043 |
| PLP-131-000002049 | to | PLP-131-000002049 |
| PLP-131-000002051 | to | PLP-131-000002053 |
| PLP-131-000002056 | to | PLP-131-000002063 |
| PLP-131-000002066 | to | PLP-131-000002070 |
| PLP-131-000002072 | to | PLP-131-000002072 |
| PLP-131-000002074 | to | PLP-131-000002078 |
| PLP-131-000002080 | to | PLP-131-000002082 |
| PLP-131-000002085 | to | PLP-131-000002086 |
| PLP-131-000002088 | to | PLP-131-000002097 |
| PLP-131-000002099 | to | PLP-131-000002099 |
| PLP-131-000002101 | to | PLP-131-000002102 |
| PLP-131-000002104 | to | PLP-131-000002109 |
| PLP-131-000002111 | to | PLP-131-000002118 |
| PLP-131-000002120 | to | PLP-131-000002126 |
| PLP-131-000002129 | to | PLP-131-000002129 |
| PLP-131-000002131 | to | PLP-131-000002131 |
| PLP-131-000002135 | to | PLP-131-000002144 |

| | | |
|---|---|---|
| PLP-131-000002146 | to | PLP-131-000002153 |
| PLP-131-000002156 | to | PLP-131-000002164 |
| PLP-131-000002166 | to | PLP-131-000002171 |
| PLP-131-000002174 | to | PLP-131-000002179 |
| PLP-131-000002181 | to | PLP-131-000002183 |
| PLP-131-000002190 | to | PLP-131-000002200 |
| PLP-131-000002202 | to | PLP-131-000002232 |
| PLP-131-000002234 | to | PLP-131-000002236 |
| PLP-131-000002238 | to | PLP-131-000002264 |
| PLP-131-000002266 | to | PLP-131-000002277 |
| PLP-131-000002279 | to | PLP-131-000002282 |
| PLP-131-000002284 | to | PLP-131-000002287 |
| PLP-131-000002290 | to | PLP-131-000002300 |
| PLP-131-000002302 | to | PLP-131-000002304 |
| PLP-131-000002306 | to | PLP-131-000002310 |
| PLP-131-000002312 | to | PLP-131-000002317 |
| PLP-131-000002320 | to | PLP-131-000002328 |
| PLP-131-000002330 | to | PLP-131-000002331 |
| PLP-131-000002333 | to | PLP-131-000002334 |
| PLP-131-000002336 | to | PLP-131-000002346 |
| PLP-131-000002350 | to | PLP-131-000002358 |
| PLP-131-000002360 | to | PLP-131-000002363 |
| PLP-131-000002365 | to | PLP-131-000002370 |
| PLP-131-000002372 | to | PLP-131-000002373 |
| PLP-131-000002375 | to | PLP-131-000002390 |
| PLP-131-000002392 | to | PLP-131-000002393 |
| PLP-131-000002396 | to | PLP-131-000002397 |
| PLP-131-000002399 | to | PLP-131-000002403 |
| PLP-131-000002406 | to | PLP-131-000002410 |
| PLP-131-000002412 | to | PLP-131-000002414 |
| PLP-131-000002416 | to | PLP-131-000002416 |
| PLP-131-000002418 | to | PLP-131-000002435 |
| PLP-131-000002438 | to | PLP-131-000002455 |
| PLP-131-000002457 | to | PLP-131-000002463 |
| PLP-131-000002466 | to | PLP-131-000002468 |
| PLP-131-000002470 | to | PLP-131-000002473 |
| PLP-131-000002475 | to | PLP-131-000002483 |
| PLP-131-000002486 | to | PLP-131-000002489 |
| PLP-131-000002491 | to | PLP-131-000002492 |
| PLP-131-000002494 | to | PLP-131-000002500 |
| PLP-131-000002502 | to | PLP-131-000002513 |
| PLP-131-000002516 | to | PLP-131-000002519 |
| PLP-131-000002523 | to | PLP-131-000002523 |
| PLP-131-000002525 | to | PLP-131-000002531 |

| | | |
|---|---|---|
| PLP-131-000002533 | to | PLP-131-000002534 |
| PLP-131-000002537 | to | PLP-131-000002547 |
| PLP-131-000002549 | to | PLP-131-000002549 |
| PLP-131-000002551 | to | PLP-131-000002555 |
| PLP-131-000002558 | to | PLP-131-000002564 |
| PLP-131-000002566 | to | PLP-131-000002570 |
| PLP-131-000002572 | to | PLP-131-000002573 |
| PLP-131-000002575 | to | PLP-131-000002581 |
| PLP-131-000002583 | to | PLP-131-000002606 |
| PLP-131-000002608 | to | PLP-131-000002609 |
| PLP-131-000002611 | to | PLP-131-000002622 |
| PLP-131-000002624 | to | PLP-131-000002630 |
| PLP-131-000002632 | to | PLP-131-000002632 |
| PLP-131-000002634 | to | PLP-131-000002640 |
| PLP-131-000002643 | to | PLP-131-000002649 |
| PLP-131-000002651 | to | PLP-131-000002651 |
| PLP-131-000002653 | to | PLP-131-000002660 |
| PLP-131-000002662 | to | PLP-131-000002664 |
| PLP-131-000002666 | to | PLP-131-000002674 |
| PLP-131-000002676 | to | PLP-131-000002683 |
| PLP-131-000002685 | to | PLP-131-000002685 |
| PLP-131-000002687 | to | PLP-131-000002698 |
| PLP-131-000002700 | to | PLP-131-000002702 |
| PLP-131-000002704 | to | PLP-131-000002707 |
| PLP-131-000002710 | to | PLP-131-000002712 |
| PLP-131-000002714 | to | PLP-131-000002716 |
| PLP-131-000002718 | to | PLP-131-000002719 |
| PLP-131-000002721 | to | PLP-131-000002721 |
| PLP-131-000002723 | to | PLP-131-000002723 |
| PLP-131-000002726 | to | PLP-131-000002727 |
| PLP-131-000002729 | to | PLP-131-000002729 |
| PLP-131-000002731 | to | PLP-131-000002734 |
| PLP-131-000002736 | to | PLP-131-000002736 |
| PLP-131-000002738 | to | PLP-131-000002740 |
| PLP-131-000002745 | to | PLP-131-000002746 |
| PLP-131-000002748 | to | PLP-131-000002750 |
| PLP-131-000002752 | to | PLP-131-000002759 |
| PLP-131-000002761 | to | PLP-131-000002761 |
| PLP-131-000002763 | to | PLP-131-000002771 |
| PLP-131-000002773 | to | PLP-131-000002774 |
| PLP-131-000002776 | to | PLP-131-000002785 |
| PLP-131-000002787 | to | PLP-131-000002787 |
| PLP-131-000002789 | to | PLP-131-000002789 |
| PLP-131-000002791 | to | PLP-131-000002792 |

| | | |
|---|---|---|
| PLP-131-000002797 | to | PLP-131-000002801 |
| PLP-131-000002803 | to | PLP-131-000002805 |
| PLP-131-000002807 | to | PLP-131-000002810 |
| PLP-131-000002813 | to | PLP-131-000002813 |
| PLP-131-000002815 | to | PLP-131-000002818 |
| PLP-131-000002820 | to | PLP-131-000002821 |
| PLP-131-000002823 | to | PLP-131-000002831 |
| PLP-131-000002834 | to | PLP-131-000002844 |
| PLP-131-000002846 | to | PLP-131-000002846 |
| PLP-131-000002849 | to | PLP-131-000002850 |
| PLP-131-000002852 | to | PLP-131-000002852 |
| PLP-131-000002854 | to | PLP-131-000002860 |
| PLP-131-000002862 | to | PLP-131-000002871 |
| PLP-131-000002873 | to | PLP-131-000002876 |
| PLP-131-000002880 | to | PLP-131-000002880 |
| PLP-131-000002884 | to | PLP-131-000002889 |
| PLP-131-000002891 | to | PLP-131-000002891 |
| PLP-131-000002893 | to | PLP-131-000002894 |
| PLP-131-000002896 | to | PLP-131-000002898 |
| PLP-131-000002900 | to | PLP-131-000002903 |
| PLP-131-000002905 | to | PLP-131-000002908 |
| PLP-131-000002910 | to | PLP-131-000002922 |
| PLP-131-000002924 | to | PLP-131-000002929 |
| PLP-131-000002931 | to | PLP-131-000002947 |
| PLP-131-000002949 | to | PLP-131-000002957 |
| PLP-131-000002959 | to | PLP-131-000002959 |
| PLP-131-000002962 | to | PLP-131-000002971 |
| PLP-131-000002973 | to | PLP-131-000002974 |
| PLP-131-000002976 | to | PLP-131-000002978 |
| PLP-131-000002980 | to | PLP-131-000002983 |
| PLP-131-000002985 | to | PLP-131-000002995 |
| PLP-131-000002997 | to | PLP-131-000002999 |
| PLP-131-000003001 | to | PLP-131-000003002 |
| PLP-131-000003004 | to | PLP-131-000003007 |
| PLP-131-000003014 | to | PLP-131-000003018 |
| PLP-131-000003020 | to | PLP-131-000003022 |
| PLP-131-000003024 | to | PLP-131-000003040 |
| PLP-131-000003042 | to | PLP-131-000003042 |
| PLP-131-000003045 | to | PLP-131-000003045 |
| PLP-131-000003048 | to | PLP-131-000003053 |
| PLP-131-000003055 | to | PLP-131-000003056 |
| PLP-131-000003059 | to | PLP-131-000003065 |
| PLP-131-000003067 | to | PLP-131-000003074 |
| PLP-131-000003077 | to | PLP-131-000003077 |

| | | |
|---|---|---|
| PLP-131-000003079 | to | PLP-131-000003080 |
| PLP-131-000003082 | to | PLP-131-000003084 |
| PLP-131-000003088 | to | PLP-131-000003094 |
| PLP-131-000003096 | to | PLP-131-000003099 |
| PLP-131-000003101 | to | PLP-131-000003103 |
| PLP-131-000003105 | to | PLP-131-000003107 |
| PLP-131-000003109 | to | PLP-131-000003119 |
| PLP-131-000003121 | to | PLP-131-000003132 |
| PLP-131-000003134 | to | PLP-131-000003134 |
| PLP-131-000003137 | to | PLP-131-000003150 |
| PLP-131-000003152 | to | PLP-131-000003172 |
| PLP-131-000003174 | to | PLP-131-000003181 |
| PLP-131-000003183 | to | PLP-131-000003189 |
| PLP-131-000003193 | to | PLP-131-000003197 |
| PLP-131-000003200 | to | PLP-131-000003202 |
| PLP-131-000003204 | to | PLP-131-000003205 |
| PLP-131-000003208 | to | PLP-131-000003208 |
| PLP-131-000003211 | to | PLP-131-000003211 |
| PLP-131-000003213 | to | PLP-131-000003244 |
| PLP-131-000003246 | to | PLP-131-000003253 |
| PLP-131-000003255 | to | PLP-131-000003258 |
| PLP-131-000003261 | to | PLP-131-000003263 |
| PLP-131-000003265 | to | PLP-131-000003265 |
| PLP-131-000003267 | to | PLP-131-000003270 |
| PLP-131-000003272 | to | PLP-131-000003278 |
| PLP-131-000003280 | to | PLP-131-000003280 |
| PLP-131-000003282 | to | PLP-131-000003282 |
| PLP-131-000003288 | to | PLP-131-000003292 |
| PLP-131-000003294 | to | PLP-131-000003296 |
| PLP-131-000003298 | to | PLP-131-000003302 |
| PLP-131-000003304 | to | PLP-131-000003325 |
| PLP-131-000003327 | to | PLP-131-000003329 |
| PLP-131-000003331 | to | PLP-131-000003360 |
| PLP-131-000003363 | to | PLP-131-000003366 |
| PLP-131-000003368 | to | PLP-131-000003371 |
| PLP-131-000003373 | to | PLP-131-000003375 |
| PLP-131-000003378 | to | PLP-131-000003378 |
| PLP-131-000003380 | to | PLP-131-000003381 |
| PLP-131-000003383 | to | PLP-131-000003384 |
| PLP-131-000003390 | to | PLP-131-000003394 |
| PLP-131-000003396 | to | PLP-131-000003405 |
| PLP-131-000003407 | to | PLP-131-000003411 |
| PLP-131-000003414 | to | PLP-131-000003415 |
| PLP-131-000003417 | to | PLP-131-000003419 |

PLP-131-000003424   to   PLP-131-000003439
PLP-131-000003441   to   PLP-131-000003454
PLP-131-000003456   to   PLP-131-000003467
PLP-131-000003469   to   PLP-131-000003478
PLP-131-000003480   to   PLP-131-000003487
PLP-131-000003489   to   PLP-131-000003492
PLP-131-000003494   to   PLP-131-000003494
PLP-131-000003496   to   PLP-131-000003496
PLP-131-000003498   to   PLP-131-000003498
PLP-131-000003500   to   PLP-131-000003500
PLP-131-000003505   to   PLP-131-000003507
PLP-131-000003510   to   PLP-131-000003521
PLP-131-000003523   to   PLP-131-000003523
PLP-131-000003528   to   PLP-131-000003533
PLP-131-000003537   to   PLP-131-000003537
PLP-131-000003539   to   PLP-131-000003544
PLP-131-000003546   to   PLP-131-000003588
PLP-131-000003590   to   PLP-131-000003590
PLP-131-000003593   to   PLP-131-000003595
PLP-131-000003598   to   PLP-131-000003599
PLP-131-000003601   to   PLP-131-000003609
PLP-131-000003612   to   PLP-131-000003617
PLP-131-000003619   to   PLP-131-000003621
PLP-131-000003623   to   PLP-131-000003624
PLP-131-000003626   to   PLP-131-000003633
PLP-131-000003635   to   PLP-131-000003640
PLP-131-000003643   to   PLP-131-000003643
PLP-131-000003645   to   PLP-131-000003661
PLP-131-000003663   to   PLP-131-000003667
PLP-131-000003669   to   PLP-131-000003670
PLP-131-000003672   to   PLP-131-000003675
PLP-131-000003677   to   PLP-131-000003682
PLP-131-000003684   to   PLP-131-000003715
PLP-131-000003718   to   PLP-131-000003724
PLP-131-000003726   to   PLP-131-000003726
PLP-131-000003728   to   PLP-131-000003730
PLP-131-000003732   to   PLP-131-000003736
PLP-131-000003738   to   PLP-131-000003738
PLP-131-000003740   to   PLP-131-000003746
PLP-131-000003748   to   PLP-131-000003755
PLP-131-000003757   to   PLP-131-000003757
PLP-131-000003761   to   PLP-131-000003761
PLP-131-000003764   to   PLP-131-000003764
PLP-131-000003766   to   PLP-131-000003775

| | | |
|---|---|---|
| PLP-131-000003777 | to | PLP-131-000003786 |
| PLP-131-000003789 | to | PLP-131-000003790 |
| PLP-131-000003792 | to | PLP-131-000003794 |
| PLP-131-000003796 | to | PLP-131-000003797 |
| PLP-131-000003801 | to | PLP-131-000003805 |
| PLP-131-000003807 | to | PLP-131-000003808 |
| PLP-131-000003814 | to | PLP-131-000003819 |
| PLP-131-000003822 | to | PLP-131-000003823 |
| PLP-131-000003827 | to | PLP-131-000003831 |
| PLP-131-000003834 | to | PLP-131-000003846 |
| PLP-131-000003848 | to | PLP-131-000003848 |
| PLP-131-000003851 | to | PLP-131-000003857 |
| PLP-131-000003859 | to | PLP-131-000003859 |
| PLP-131-000003863 | to | PLP-131-000003868 |
| PLP-131-000003871 | to | PLP-131-000003872 |
| PLP-131-000003874 | to | PLP-131-000003874 |
| PLP-131-000003876 | to | PLP-131-000003887 |
| PLP-131-000003889 | to | PLP-131-000003901 |
| PLP-131-000003903 | to | PLP-131-000003906 |
| PLP-131-000003908 | to | PLP-131-000003927 |
| PLP-131-000003929 | to | PLP-131-000003930 |
| PLP-131-000003932 | to | PLP-131-000003932 |
| PLP-131-000003934 | to | PLP-131-000003934 |
| PLP-131-000003938 | to | PLP-131-000003938 |
| PLP-131-000003946 | to | PLP-131-000003946 |
| PLP-131-000003948 | to | PLP-131-000003950 |
| PLP-131-000003952 | to | PLP-131-000003952 |
| PLP-131-000003960 | to | PLP-131-000003960 |
| PLP-131-000003962 | to | PLP-131-000003962 |
| PLP-131-000003964 | to | PLP-131-000003965 |
| PLP-131-000003967 | to | PLP-131-000003968 |
| PLP-131-000003970 | to | PLP-131-000003971 |
| PLP-131-000003974 | to | PLP-131-000003974 |
| PLP-131-000003979 | to | PLP-131-000003982 |
| PLP-131-000003984 | to | PLP-131-000003986 |
| PLP-131-000003988 | to | PLP-131-000003994 |
| PLP-131-000003997 | to | PLP-131-000003997 |
| PLP-131-000004000 | to | PLP-131-000004000 |
| PLP-131-000004002 | to | PLP-131-000004015 |
| PLP-131-000004017 | to | PLP-131-000004019 |
| PLP-131-000004023 | to | PLP-131-000004023 |
| PLP-131-000004025 | to | PLP-131-000004027 |
| PLP-131-000004029 | to | PLP-131-000004030 |
| PLP-131-000004032 | to | PLP-131-000004038 |

| | | |
|---|---|---|
| PLP-131-000004041 | to | PLP-131-000004045 |
| PLP-131-000004047 | to | PLP-131-000004047 |
| PLP-131-000004051 | to | PLP-131-000004052 |
| PLP-131-000004057 | to | PLP-131-000004072 |
| PLP-131-000004074 | to | PLP-131-000004112 |
| PLP-131-000004114 | to | PLP-131-000004120 |
| PLP-131-000004122 | to | PLP-131-000004132 |
| PLP-131-000004134 | to | PLP-131-000004169 |
| PLP-131-000004171 | to | PLP-131-000004187 |
| PLP-131-000004189 | to | PLP-131-000004193 |
| PLP-131-000004195 | to | PLP-131-000004216 |
| PLP-131-000004219 | to | PLP-131-000004225 |
| PLP-131-000004227 | to | PLP-131-000004228 |
| PLP-131-000004230 | to | PLP-131-000004230 |
| PLP-131-000004233 | to | PLP-131-000004243 |
| PLP-131-000004245 | to | PLP-131-000004250 |
| PLP-131-000004252 | to | PLP-131-000004252 |
| PLP-131-000004254 | to | PLP-131-000004270 |
| PLP-131-000004272 | to | PLP-131-000004273 |
| PLP-131-000004275 | to | PLP-131-000004279 |
| PLP-131-000004281 | to | PLP-131-000004282 |
| PLP-131-000004284 | to | PLP-131-000004296 |
| PLP-131-000004298 | to | PLP-131-000004298 |
| PLP-131-000004301 | to | PLP-131-000004336 |
| PLP-131-000004338 | to | PLP-131-000004342 |
| PLP-131-000004344 | to | PLP-131-000004345 |
| PLP-131-000004348 | to | PLP-131-000004350 |
| PLP-131-000004352 | to | PLP-131-000004358 |
| PLP-131-000004360 | to | PLP-131-000004362 |
| PLP-131-000004364 | to | PLP-131-000004364 |
| PLP-131-000004366 | to | PLP-131-000004366 |
| PLP-131-000004368 | to | PLP-131-000004372 |
| PLP-131-000004374 | to | PLP-131-000004374 |
| PLP-131-000004376 | to | PLP-131-000004381 |
| PLP-131-000004383 | to | PLP-131-000004399 |
| PLP-131-000004401 | to | PLP-131-000004427 |
| PLP-131-000004429 | to | PLP-131-000004432 |
| PLP-131-000004434 | to | PLP-131-000004449 |
| PLP-131-000004451 | to | PLP-131-000004451 |
| PLP-131-000004454 | to | PLP-131-000004471 |
| PLP-131-000004473 | to | PLP-131-000004473 |
| PLP-131-000004475 | to | PLP-131-000004478 |
| PLP-131-000004480 | to | PLP-131-000004493 |
| PLP-131-000004495 | to | PLP-131-000004499 |

| | | |
|---|---|---|
| PLP-131-000004501 | to | PLP-131-000004510 |
| PLP-131-000004512 | to | PLP-131-000004517 |
| PLP-131-000004519 | to | PLP-131-000004521 |
| PLP-131-000004523 | to | PLP-131-000004541 |
| PLP-131-000004543 | to | PLP-131-000004544 |
| PLP-131-000004547 | to | PLP-131-000004593 |
| PLP-131-000004595 | to | PLP-131-000004597 |
| PLP-131-000004599 | to | PLP-131-000004604 |
| PLP-131-000004606 | to | PLP-131-000004619 |
| PLP-131-000004621 | to | PLP-131-000004621 |
| PLP-131-000004623 | to | PLP-131-000004624 |
| PLP-131-000004628 | to | PLP-131-000004646 |
| PLP-131-000004649 | to | PLP-131-000004650 |
| PLP-131-000004652 | to | PLP-131-000004653 |
| PLP-131-000004655 | to | PLP-131-000004661 |
| PLP-131-000004664 | to | PLP-131-000004669 |
| PLP-131-000004671 | to | PLP-131-000004676 |
| PLP-131-000004682 | to | PLP-131-000004682 |
| PLP-131-000004687 | to | PLP-131-000004691 |
| PLP-131-000004693 | to | PLP-131-000004698 |
| PLP-131-000004701 | to | PLP-131-000004712 |
| PLP-131-000004714 | to | PLP-131-000004715 |
| PLP-131-000004717 | to | PLP-131-000004724 |
| PLP-131-000004728 | to | PLP-131-000004729 |
| PLP-131-000004731 | to | PLP-131-000004731 |
| PLP-131-000004733 | to | PLP-131-000004737 |
| PLP-131-000004739 | to | PLP-131-000004749 |
| PLP-131-000004752 | to | PLP-131-000004754 |
| PLP-131-000004757 | to | PLP-131-000004757 |
| PLP-131-000004759 | to | PLP-131-000004760 |
| PLP-131-000004762 | to | PLP-131-000004762 |
| PLP-131-000004766 | to | PLP-131-000004776 |
| PLP-131-000004778 | to | PLP-131-000004781 |
| PLP-131-000004784 | to | PLP-131-000004788 |
| PLP-131-000004790 | to | PLP-131-000004803 |
| PLP-131-000004805 | to | PLP-131-000004805 |
| PLP-131-000004807 | to | PLP-131-000004807 |
| PLP-131-000004809 | to | PLP-131-000004823 |
| PLP-131-000004825 | to | PLP-131-000004826 |
| PLP-131-000004828 | to | PLP-131-000004831 |
| PLP-131-000004833 | to | PLP-131-000004833 |
| PLP-131-000004835 | to | PLP-131-000004855 |
| PLP-131-000004857 | to | PLP-131-000004873 |
| PLP-131-000004875 | to | PLP-131-000004891 |

| | | |
|---|---|---|
| PLP-131-000004893 | to | PLP-131-000004893 |
| PLP-131-000004897 | to | PLP-131-000004903 |
| PLP-131-000004905 | to | PLP-131-000004907 |
| PLP-131-000004909 | to | PLP-131-000004909 |
| PLP-131-000004912 | to | PLP-131-000004915 |
| PLP-131-000004917 | to | PLP-131-000004924 |
| PLP-131-000004926 | to | PLP-131-000004929 |
| PLP-131-000004931 | to | PLP-131-000004932 |
| PLP-131-000004935 | to | PLP-131-000004935 |
| PLP-131-000004937 | to | PLP-131-000004937 |
| PLP-131-000004939 | to | PLP-131-000004950 |
| PLP-131-000004952 | to | PLP-131-000004955 |
| PLP-131-000004958 | to | PLP-131-000004958 |
| PLP-131-000004960 | to | PLP-131-000004971 |
| PLP-131-000004973 | to | PLP-131-000004974 |
| PLP-131-000004981 | to | PLP-131-000004981 |
| PLP-131-000004985 | to | PLP-131-000004986 |
| PLP-131-000004988 | to | PLP-131-000004991 |
| PLP-131-000004993 | to | PLP-131-000004996 |
| PLP-131-000004998 | to | PLP-131-000004998 |
| PLP-131-000005000 | to | PLP-131-000005007 |
| PLP-131-000005009 | to | PLP-131-000005013 |
| PLP-131-000005016 | to | PLP-131-000005016 |
| PLP-131-000005018 | to | PLP-131-000005024 |
| PLP-131-000005026 | to | PLP-131-000005027 |
| PLP-131-000005029 | to | PLP-131-000005029 |
| PLP-131-000005031 | to | PLP-131-000005041 |
| PLP-131-000005043 | to | PLP-131-000005043 |
| PLP-131-000005045 | to | PLP-131-000005069 |
| PLP-131-000005071 | to | PLP-131-000005075 |
| PLP-131-000005077 | to | PLP-131-000005082 |
| PLP-131-000005084 | to | PLP-131-000005088 |
| PLP-131-000005092 | to | PLP-131-000005093 |
| PLP-131-000005095 | to | PLP-131-000005095 |
| PLP-131-000005100 | to | PLP-131-000005103 |
| PLP-131-000005105 | to | PLP-131-000005109 |
| PLP-131-000005113 | to | PLP-131-000005120 |
| PLP-131-000005122 | to | PLP-131-000005125 |
| PLP-131-000005129 | to | PLP-131-000005130 |
| PLP-131-000005132 | to | PLP-131-000005132 |
| PLP-131-000005134 | to | PLP-131-000005135 |
| PLP-131-000005137 | to | PLP-131-000005140 |
| PLP-131-000005142 | to | PLP-131-000005145 |
| PLP-131-000005147 | to | PLP-131-000005147 |

| | | |
|---|---|---|
| PLP-131-000005149 | to | PLP-131-000005149 |
| PLP-131-000005151 | to | PLP-131-000005154 |
| PLP-131-000005156 | to | PLP-131-000005158 |
| PLP-131-000005160 | to | PLP-131-000005178 |
| PLP-131-000005180 | to | PLP-131-000005180 |
| PLP-131-000005182 | to | PLP-131-000005184 |
| PLP-131-000005186 | to | PLP-131-000005192 |
| PLP-131-000005195 | to | PLP-131-000005198 |
| PLP-131-000005202 | to | PLP-131-000005202 |
| PLP-131-000005205 | to | PLP-131-000005205 |
| PLP-131-000005207 | to | PLP-131-000005207 |
| PLP-131-000005209 | to | PLP-131-000005216 |
| PLP-131-000005218 | to | PLP-131-000005220 |
| PLP-131-000005222 | to | PLP-131-000005224 |
| PLP-131-000005227 | to | PLP-131-000005228 |
| PLP-131-000005234 | to | PLP-131-000005237 |
| PLP-131-000005239 | to | PLP-131-000005239 |
| PLP-131-000005242 | to | PLP-131-000005247 |
| PLP-131-000005249 | to | PLP-131-000005259 |
| PLP-131-000005261 | to | PLP-131-000005261 |
| PLP-131-000005266 | to | PLP-131-000005266 |
| PLP-131-000005271 | to | PLP-131-000005271 |
| PLP-131-000005274 | to | PLP-131-000005274 |
| PLP-131-000005277 | to | PLP-131-000005279 |
| PLP-131-000005281 | to | PLP-131-000005282 |
| PLP-131-000005287 | to | PLP-131-000005287 |
| PLP-131-000005290 | to | PLP-131-000005293 |
| PLP-131-000005295 | to | PLP-131-000005305 |
| PLP-131-000005307 | to | PLP-131-000005307 |
| PLP-131-000005309 | to | PLP-131-000005320 |
| PLP-131-000005322 | to | PLP-131-000005326 |
| PLP-131-000005329 | to | PLP-131-000005331 |
| PLP-131-000005333 | to | PLP-131-000005335 |
| PLP-131-000005337 | to | PLP-131-000005344 |
| PLP-131-000005346 | to | PLP-131-000005355 |
| PLP-131-000005358 | to | PLP-131-000005367 |
| PLP-131-000005369 | to | PLP-131-000005369 |
| PLP-131-000005371 | to | PLP-131-000005375 |
| PLP-131-000005378 | to | PLP-131-000005379 |
| PLP-131-000005383 | to | PLP-131-000005383 |
| PLP-131-000005385 | to | PLP-131-000005388 |
| PLP-131-000005392 | to | PLP-131-000005393 |
| PLP-131-000005395 | to | PLP-131-000005395 |
| PLP-131-000005398 | to | PLP-131-000005400 |

| | | |
|---|---|---|
| PLP-131-000005402 | to | PLP-131-000005402 |
| PLP-131-000005406 | to | PLP-131-000005409 |
| PLP-131-000005411 | to | PLP-131-000005411 |
| PLP-131-000005416 | to | PLP-131-000005416 |
| PLP-131-000005423 | to | PLP-131-000005435 |
| PLP-131-000005437 | to | PLP-131-000005440 |
| PLP-131-000005442 | to | PLP-131-000005444 |
| PLP-131-000005450 | to | PLP-131-000005451 |
| PLP-131-000005455 | to | PLP-131-000005463 |
| PLP-131-000005466 | to | PLP-131-000005468 |
| PLP-131-000005471 | to | PLP-131-000005477 |
| PLP-131-000005482 | to | PLP-131-000005486 |
| PLP-131-000005488 | to | PLP-131-000005489 |
| PLP-131-000005491 | to | PLP-131-000005491 |
| PLP-131-000005494 | to | PLP-131-000005494 |
| PLP-131-000005496 | to | PLP-131-000005502 |
| PLP-131-000005506 | to | PLP-131-000005513 |
| PLP-131-000005515 | to | PLP-131-000005517 |
| PLP-131-000005521 | to | PLP-131-000005524 |
| PLP-131-000005527 | to | PLP-131-000005527 |
| PLP-131-000005531 | to | PLP-131-000005535 |
| PLP-131-000005538 | to | PLP-131-000005540 |
| PLP-131-000005543 | to | PLP-131-000005543 |
| PLP-131-000005546 | to | PLP-131-000005547 |
| PLP-131-000005549 | to | PLP-131-000005550 |
| PLP-131-000005552 | to | PLP-131-000005556 |
| PLP-131-000005558 | to | PLP-131-000005558 |
| PLP-131-000005562 | to | PLP-131-000005562 |
| PLP-131-000005565 | to | PLP-131-000005575 |
| PLP-131-000005577 | to | PLP-131-000005577 |
| PLP-131-000005580 | to | PLP-131-000005580 |
| PLP-131-000005585 | to | PLP-131-000005586 |
| PLP-131-000005589 | to | PLP-131-000005590 |
| PLP-131-000005592 | to | PLP-131-000005594 |
| PLP-131-000005596 | to | PLP-131-000005597 |
| PLP-131-000005599 | to | PLP-131-000005599 |
| PLP-131-000005601 | to | PLP-131-000005601 |
| PLP-131-000005606 | to | PLP-131-000005606 |
| PLP-131-000005608 | to | PLP-131-000005608 |
| PLP-131-000005611 | to | PLP-131-000005615 |
| PLP-131-000005622 | to | PLP-131-000005622 |
| PLP-131-000005628 | to | PLP-131-000005630 |
| PLP-131-000005632 | to | PLP-131-000005633 |
| PLP-131-000005635 | to | PLP-131-000005635 |

| | | |
|---|---|---|
| PLP-131-000005639 | to | PLP-131-000005639 |
| PLP-131-000005644 | to | PLP-131-000005645 |
| PLP-131-000005647 | to | PLP-131-000005649 |
| PLP-131-000005651 | to | PLP-131-000005651 |
| PLP-131-000005656 | to | PLP-131-000005658 |
| PLP-131-000005660 | to | PLP-131-000005660 |
| PLP-131-000005664 | to | PLP-131-000005668 |
| PLP-131-000005673 | to | PLP-131-000005674 |
| PLP-131-000005676 | to | PLP-131-000005676 |
| PLP-131-000005678 | to | PLP-131-000005688 |
| PLP-131-000005691 | to | PLP-131-000005707 |
| PLP-131-000005709 | to | PLP-131-000005711 |
| PLP-131-000005713 | to | PLP-131-000005713 |
| PLP-131-000005716 | to | PLP-131-000005721 |
| PLP-131-000005726 | to | PLP-131-000005727 |
| PLP-131-000005729 | to | PLP-131-000005729 |
| PLP-131-000005732 | to | PLP-131-000005734 |
| PLP-131-000005736 | to | PLP-131-000005736 |
| PLP-131-000005738 | to | PLP-131-000005739 |
| PLP-131-000005741 | to | PLP-131-000005741 |
| PLP-131-000005746 | to | PLP-131-000005746 |
| PLP-131-000005749 | to | PLP-131-000005757 |
| PLP-131-000005762 | to | PLP-131-000005763 |
| PLP-131-000005766 | to | PLP-131-000005766 |
| PLP-131-000005768 | to | PLP-131-000005769 |
| PLP-131-000005771 | to | PLP-131-000005778 |
| PLP-131-000005781 | to | PLP-131-000005781 |
| PLP-131-000005784 | to | PLP-131-000005789 |
| PLP-131-000005791 | to | PLP-131-000005791 |
| PLP-131-000005793 | to | PLP-131-000005793 |
| PLP-131-000005795 | to | PLP-131-000005797 |
| PLP-131-000005800 | to | PLP-131-000005801 |
| PLP-131-000005803 | to | PLP-131-000005805 |
| PLP-131-000005809 | to | PLP-131-000005810 |
| PLP-131-000005813 | to | PLP-131-000005814 |
| PLP-131-000005816 | to | PLP-131-000005816 |
| PLP-131-000005819 | to | PLP-131-000005819 |
| PLP-131-000005822 | to | PLP-131-000005822 |
| PLP-131-000005825 | to | PLP-131-000005825 |
| PLP-131-000005827 | to | PLP-131-000005827 |
| PLP-131-000005829 | to | PLP-131-000005831 |
| PLP-131-000005833 | to | PLP-131-000005837 |
| PLP-131-000005840 | to | PLP-131-000005843 |
| PLP-131-000005845 | to | PLP-131-000005846 |

| | | |
|---|---|---|
| PLP-131-000005848 | to | PLP-131-000005852 |
| PLP-131-000005854 | to | PLP-131-000005877 |
| PLP-131-000005879 | to | PLP-131-000005924 |
| PLP-131-000005926 | to | PLP-131-000005926 |
| PLP-131-000005928 | to | PLP-131-000005930 |
| PLP-131-000005932 | to | PLP-131-000005933 |
| PLP-131-000005935 | to | PLP-131-000005941 |
| PLP-131-000005943 | to | PLP-131-000005944 |
| PLP-131-000005946 | to | PLP-131-000005946 |
| PLP-131-000005948 | to | PLP-131-000005957 |
| PLP-131-000005959 | to | PLP-131-000006014 |
| PLP-131-000006016 | to | PLP-131-000006031 |
| PLP-131-000006034 | to | PLP-131-000006034 |
| PLP-131-000006036 | to | PLP-131-000006036 |
| PLP-131-000006038 | to | PLP-131-000006041 |
| PLP-131-000006043 | to | PLP-131-000006043 |
| PLP-131-000006045 | to | PLP-131-000006045 |
| PLP-131-000006049 | to | PLP-131-000006050 |
| PLP-131-000006052 | to | PLP-131-000006056 |
| PLP-131-000006059 | to | PLP-131-000006060 |
| PLP-131-000006062 | to | PLP-131-000006062 |
| PLP-131-000006065 | to | PLP-131-000006074 |
| PLP-131-000006076 | to | PLP-131-000006077 |
| PLP-131-000006079 | to | PLP-131-000006090 |
| PLP-131-000006092 | to | PLP-131-000006099 |
| PLP-131-000006101 | to | PLP-131-000006101 |
| PLP-131-000006105 | to | PLP-131-000006106 |
| PLP-131-000006110 | to | PLP-131-000006110 |
| PLP-131-000006112 | to | PLP-131-000006115 |
| PLP-131-000006117 | to | PLP-131-000006118 |
| PLP-131-000006123 | to | PLP-131-000006124 |
| PLP-131-000006126 | to | PLP-131-000006131 |
| PLP-131-000006133 | to | PLP-131-000006144 |
| PLP-131-000006147 | to | PLP-131-000006148 |
| PLP-131-000006150 | to | PLP-131-000006159 |
| PLP-131-000006161 | to | PLP-131-000006161 |
| PLP-131-000006163 | to | PLP-131-000006173 |
| PLP-131-000006175 | to | PLP-131-000006188 |
| PLP-131-000006190 | to | PLP-131-000006218 |
| PLP-131-000006222 | to | PLP-131-000006228 |
| PLP-131-000006231 | to | PLP-131-000006259 |
| PLP-131-000006261 | to | PLP-131-000006265 |
| PLP-131-000006267 | to | PLP-131-000006267 |
| PLP-131-000006270 | to | PLP-131-000006270 |

| | | |
|---|---|---|
| PLP-131-000006272 | to | PLP-131-000006272 |
| PLP-131-000006274 | to | PLP-131-000006278 |
| PLP-131-000006280 | to | PLP-131-000006283 |
| PLP-131-000006285 | to | PLP-131-000006285 |
| PLP-131-000006287 | to | PLP-131-000006290 |
| PLP-131-000006292 | to | PLP-131-000006292 |
| PLP-131-000006294 | to | PLP-131-000006294 |
| PLP-131-000006296 | to | PLP-131-000006307 |
| PLP-131-000006310 | to | PLP-131-000006315 |
| PLP-131-000006320 | to | PLP-131-000006345 |
| PLP-131-000006347 | to | PLP-131-000006350 |
| PLP-131-000006353 | to | PLP-131-000006371 |
| PLP-131-000006373 | to | PLP-131-000006381 |
| PLP-131-000006383 | to | PLP-131-000006383 |
| PLP-131-000006385 | to | PLP-131-000006411 |
| PLP-131-000006413 | to | PLP-131-000006430 |
| PLP-131-000006432 | to | PLP-131-000006435 |
| PLP-131-000006437 | to | PLP-131-000006437 |
| PLP-131-000006439 | to | PLP-131-000006453 |
| PLP-131-000006455 | to | PLP-131-000006455 |
| PLP-131-000006457 | to | PLP-131-000006457 |
| PLP-131-000006459 | to | PLP-131-000006461 |
| PLP-131-000006465 | to | PLP-131-000006465 |
| PLP-131-000006472 | to | PLP-131-000006475 |
| PLP-131-000006477 | to | PLP-131-000006492 |
| PLP-131-000006494 | to | PLP-131-000006494 |
| PLP-131-000006497 | to | PLP-131-000006498 |
| PLP-131-000006500 | to | PLP-131-000006504 |
| PLP-131-000006506 | to | PLP-131-000006506 |
| PLP-131-000006515 | to | PLP-131-000006515 |
| PLP-131-000006517 | to | PLP-131-000006517 |
| PLP-131-000006519 | to | PLP-131-000006537 |
| PLP-131-000006539 | to | PLP-131-000006539 |
| PLP-131-000006542 | to | PLP-131-000006559 |
| PLP-131-000006567 | to | PLP-131-000006569 |
| PLP-131-000006580 | to | PLP-131-000006580 |
| PLP-131-000006587 | to | PLP-131-000006587 |
| PLP-131-000006589 | to | PLP-131-000006593 |
| PLP-131-000006595 | to | PLP-131-000006595 |
| PLP-131-000006599 | to | PLP-131-000006607 |
| PLP-131-000006613 | to | PLP-131-000006633 |
| PLP-131-000006635 | to | PLP-131-000006644 |
| PLP-131-000006646 | to | PLP-131-000006653 |
| PLP-131-000006655 | to | PLP-131-000006655 |

| | | |
|---|---|---|
| PLP-131-000006657 | to | PLP-131-000006657 |
| PLP-131-000006659 | to | PLP-131-000006662 |
| PLP-131-000006665 | to | PLP-131-000006665 |
| PLP-131-000006673 | to | PLP-131-000006673 |
| PLP-131-000006676 | to | PLP-131-000006677 |
| PLP-131-000006679 | to | PLP-131-000006679 |
| PLP-131-000006681 | to | PLP-131-000006682 |
| PLP-131-000006684 | to | PLP-131-000006685 |
| PLP-131-000006687 | to | PLP-131-000006690 |
| PLP-131-000006692 | to | PLP-131-000006696 |
| PLP-131-000006702 | to | PLP-131-000006708 |
| PLP-131-000006710 | to | PLP-131-000006710 |
| PLP-131-000006713 | to | PLP-131-000006714 |
| PLP-131-000006716 | to | PLP-131-000006718 |
| PLP-131-000006721 | to | PLP-131-000006733 |
| PLP-131-000006739 | to | PLP-131-000006739 |
| PLP-131-000006741 | to | PLP-131-000006749 |
| PLP-131-000006751 | to | PLP-131-000006763 |
| PLP-131-000006765 | to | PLP-131-000006768 |
| PLP-131-000006770 | to | PLP-131-000006770 |
| PLP-131-000006773 | to | PLP-131-000006783 |
| PLP-131-000006785 | to | PLP-131-000006785 |
| PLP-131-000006787 | to | PLP-131-000006787 |
| PLP-131-000006789 | to | PLP-131-000006790 |
| PLP-131-000006792 | to | PLP-131-000006795 |
| PLP-131-000006797 | to | PLP-131-000006800 |
| PLP-131-000006808 | to | PLP-131-000006811 |
| PLP-131-000006816 | to | PLP-131-000006817 |
| PLP-131-000006819 | to | PLP-131-000006836 |
| PLP-131-000006839 | to | PLP-131-000006853 |
| PLP-131-000006859 | to | PLP-131-000006865 |
| PLP-131-000006867 | to | PLP-131-000006868 |
| PLP-131-000006870 | to | PLP-131-000006873 |
| PLP-131-000006877 | to | PLP-131-000006877 |
| PLP-131-000006879 | to | PLP-131-000006879 |
| PLP-131-000006883 | to | PLP-131-000006887 |
| PLP-131-000006889 | to | PLP-131-000006900 |
| PLP-131-000006902 | to | PLP-131-000006904 |
| PLP-131-000006906 | to | PLP-131-000006910 |
| PLP-131-000006912 | to | PLP-131-000006912 |
| PLP-131-000006918 | to | PLP-131-000006918 |
| PLP-131-000006920 | to | PLP-131-000006920 |
| PLP-131-000006922 | to | PLP-131-000006922 |
| PLP-131-000006925 | to | PLP-131-000006925 |

| | | |
|---|---|---|
| PLP-131-000006928 | to | PLP-131-000006936 |
| PLP-131-000006938 | to | PLP-131-000006939 |
| PLP-131-000006943 | to | PLP-131-000006943 |
| PLP-131-000006945 | to | PLP-131-000006945 |
| PLP-131-000006947 | to | PLP-131-000006960 |
| PLP-131-000006965 | to | PLP-131-000006976 |
| PLP-131-000006978 | to | PLP-131-000006978 |
| PLP-131-000006980 | to | PLP-131-000006988 |
| PLP-131-000006991 | to | PLP-131-000006993 |
| PLP-131-000006996 | to | PLP-131-000006996 |
| PLP-131-000006998 | to | PLP-131-000007002 |
| PLP-131-000007004 | to | PLP-131-000007005 |
| PLP-131-000007007 | to | PLP-131-000007014 |
| PLP-131-000007016 | to | PLP-131-000007016 |
| PLP-131-000007018 | to | PLP-131-000007026 |
| PLP-131-000007028 | to | PLP-131-000007031 |
| PLP-131-000007035 | to | PLP-131-000007037 |
| PLP-131-000007041 | to | PLP-131-000007043 |
| PLP-131-000007045 | to | PLP-131-000007058 |
| PLP-131-000007060 | to | PLP-131-000007060 |
| PLP-131-000007062 | to | PLP-131-000007062 |
| PLP-131-000007064 | to | PLP-131-000007064 |
| PLP-131-000007067 | to | PLP-131-000007075 |
| PLP-131-000007078 | to | PLP-131-000007078 |
| PLP-131-000007081 | to | PLP-131-000007082 |
| PLP-131-000007084 | to | PLP-131-000007093 |
| PLP-131-000007095 | to | PLP-131-000007099 |
| PLP-131-000007101 | to | PLP-131-000007107 |
| PLP-131-000007110 | to | PLP-131-000007110 |
| PLP-131-000007112 | to | PLP-131-000007118 |
| PLP-131-000007121 | to | PLP-131-000007121 |
| PLP-131-000007123 | to | PLP-131-000007123 |
| PLP-131-000007125 | to | PLP-131-000007142 |
| PLP-131-000007145 | to | PLP-131-000007145 |
| PLP-131-000007147 | to | PLP-131-000007161 |
| PLP-131-000007163 | to | PLP-131-000007175 |
| PLP-131-000007177 | to | PLP-131-000007181 |
| PLP-131-000007183 | to | PLP-131-000007196 |
| PLP-131-000007198 | to | PLP-131-000007205 |
| PLP-131-000007207 | to | PLP-131-000007215 |
| PLP-131-000007217 | to | PLP-131-000007224 |
| PLP-131-000007226 | to | PLP-131-000007227 |
| PLP-131-000007229 | to | PLP-131-000007264 |
| PLP-131-000007266 | to | PLP-131-000007278 |

| | | |
|---|---|---|
| PLP-131-000007281 | to | PLP-131-000007281 |
| PLP-131-000007283 | to | PLP-131-000007285 |
| PLP-131-000007287 | to | PLP-131-000007321 |
| PLP-131-000007324 | to | PLP-131-000007324 |
| PLP-131-000007326 | to | PLP-131-000007339 |
| PLP-131-000007342 | to | PLP-131-000007342 |
| PLP-131-000007344 | to | PLP-131-000007359 |
| PLP-131-000007361 | to | PLP-131-000007362 |
| PLP-131-000007364 | to | PLP-131-000007367 |
| PLP-131-000007370 | to | PLP-131-000007376 |
| PLP-131-000007378 | to | PLP-131-000007378 |
| PLP-131-000007381 | to | PLP-131-000007390 |
| PLP-131-000007392 | to | PLP-131-000007394 |
| PLP-131-000007396 | to | PLP-131-000007398 |
| PLP-131-000007400 | to | PLP-131-000007400 |
| PLP-131-000007403 | to | PLP-131-000007406 |
| PLP-131-000007408 | to | PLP-131-000007420 |
| PLP-131-000007423 | to | PLP-131-000007429 |
| PLP-131-000007431 | to | PLP-131-000007443 |
| PLP-131-000007445 | to | PLP-131-000007448 |
| PLP-131-000007450 | to | PLP-131-000007450 |
| PLP-131-000007453 | to | PLP-131-000007458 |
| PLP-131-000007460 | to | PLP-131-000007462 |
| PLP-131-000007464 | to | PLP-131-000007469 |
| PLP-131-000007471 | to | PLP-131-000007473 |
| PLP-131-000007476 | to | PLP-131-000007476 |
| PLP-131-000007478 | to | PLP-131-000007496 |
| PLP-131-000007498 | to | PLP-131-000007498 |
| PLP-131-000007500 | to | PLP-131-000007504 |
| PLP-131-000007507 | to | PLP-131-000007511 |
| PLP-131-000007513 | to | PLP-131-000007520 |
| PLP-131-000007522 | to | PLP-131-000007545 |
| PLP-131-000007547 | to | PLP-131-000007551 |
| PLP-131-000007553 | to | PLP-131-000007554 |
| PLP-131-000007556 | to | PLP-131-000007560 |
| PLP-131-000007562 | to | PLP-131-000007562 |
| PLP-131-000007564 | to | PLP-131-000007564 |
| PLP-131-000007566 | to | PLP-131-000007569 |
| PLP-131-000007571 | to | PLP-131-000007577 |
| PLP-131-000007581 | to | PLP-131-000007581 |
| PLP-131-000007583 | to | PLP-131-000007584 |
| PLP-131-000007589 | to | PLP-131-000007590 |
| PLP-131-000007594 | to | PLP-131-000007599 |
| PLP-131-000007601 | to | PLP-131-000007607 |

| | | |
|---|---|---|
| PLP-131-000007611 | to | PLP-131-000007613 |
| PLP-131-000007615 | to | PLP-131-000007617 |
| PLP-131-000007619 | to | PLP-131-000007619 |
| PLP-131-000007622 | to | PLP-131-000007631 |
| PLP-131-000007633 | to | PLP-131-000007634 |
| PLP-131-000007636 | to | PLP-131-000007641 |
| PLP-131-000007643 | to | PLP-131-000007644 |
| PLP-131-000007646 | to | PLP-131-000007647 |
| PLP-131-000007649 | to | PLP-131-000007649 |
| PLP-131-000007651 | to | PLP-131-000007653 |
| PLP-131-000007655 | to | PLP-131-000007660 |
| PLP-131-000007662 | to | PLP-131-000007675 |
| PLP-131-000007677 | to | PLP-131-000007679 |
| PLP-131-000007681 | to | PLP-131-000007688 |
| PLP-131-000007692 | to | PLP-131-000007700 |
| PLP-131-000007703 | to | PLP-131-000007709 |
| PLP-131-000007711 | to | PLP-131-000007712 |
| PLP-131-000007714 | to | PLP-131-000007715 |
| PLP-131-000007718 | to | PLP-131-000007719 |
| PLP-131-000007721 | to | PLP-131-000007722 |
| PLP-131-000007724 | to | PLP-131-000007724 |
| PLP-131-000007727 | to | PLP-131-000007729 |
| PLP-131-000007731 | to | PLP-131-000007733 |
| PLP-131-000007735 | to | PLP-131-000007736 |
| PLP-131-000007738 | to | PLP-131-000007740 |
| PLP-131-000007742 | to | PLP-131-000007742 |
| PLP-131-000007744 | to | PLP-131-000007748 |
| PLP-131-000007751 | to | PLP-131-000007751 |
| PLP-131-000007753 | to | PLP-131-000007753 |
| PLP-131-000007756 | to | PLP-131-000007763 |
| PLP-131-000007765 | to | PLP-131-000007784 |
| PLP-131-000007786 | to | PLP-131-000007786 |
| PLP-131-000007793 | to | PLP-131-000007793 |
| PLP-131-000007795 | to | PLP-131-000007803 |
| PLP-131-000007811 | to | PLP-131-000007818 |
| PLP-131-000007820 | to | PLP-131-000007820 |
| PLP-131-000007823 | to | PLP-131-000007823 |
| PLP-131-000007830 | to | PLP-131-000007854 |
| PLP-131-000007857 | to | PLP-131-000007889 |
| PLP-131-000007893 | to | PLP-131-000007894 |
| PLP-131-000007896 | to | PLP-131-000007898 |
| PLP-131-000007900 | to | PLP-131-000007903 |
| PLP-131-000007913 | to | PLP-131-000007920 |
| PLP-131-000007922 | to | PLP-131-000007943 |

| | | |
|---|---|---|
| PLP-131-000007945 | to | PLP-131-000007970 |
| PLP-131-000007972 | to | PLP-131-000007984 |
| PLP-131-000007988 | to | PLP-131-000007991 |
| PLP-131-000007994 | to | PLP-131-000008001 |
| PLP-131-000008006 | to | PLP-131-000008007 |
| PLP-131-000008009 | to | PLP-131-000008009 |
| PLP-131-000008013 | to | PLP-131-000008015 |
| PLP-131-000008020 | to | PLP-131-000008026 |
| PLP-131-000008031 | to | PLP-131-000008035 |
| PLP-131-000008041 | to | PLP-131-000008052 |
| PLP-131-000008054 | to | PLP-131-000008060 |
| PLP-131-000008069 | to | PLP-131-000008081 |
| PLP-131-000008085 | to | PLP-131-000008123 |
| PLP-131-000008125 | to | PLP-131-000008125 |
| PLP-131-000008127 | to | PLP-131-000008127 |
| PLP-131-000008129 | to | PLP-131-000008131 |
| PLP-131-000008138 | to | PLP-131-000008139 |
| PLP-131-000008148 | to | PLP-131-000008152 |
| PLP-131-000008156 | to | PLP-131-000008156 |
| PLP-131-000008159 | to | PLP-131-000008163 |
| PLP-131-000008165 | to | PLP-131-000008167 |
| PLP-131-000008169 | to | PLP-131-000008183 |
| PLP-131-000008188 | to | PLP-131-000008189 |
| PLP-131-000008192 | to | PLP-131-000008194 |
| PLP-131-000008196 | to | PLP-131-000008196 |
| PLP-131-000008199 | to | PLP-131-000008199 |
| PLP-131-000008204 | to | PLP-131-000008210 |
| PLP-131-000008213 | to | PLP-131-000008221 |
| PLP-131-000008224 | to | PLP-131-000008233 |
| PLP-131-000008236 | to | PLP-131-000008239 |
| PLP-131-000008241 | to | PLP-131-000008241 |
| PLP-131-000008247 | to | PLP-131-000008247 |
| PLP-131-000008249 | to | PLP-131-000008254 |
| PLP-131-000008256 | to | PLP-131-000008260 |
| PLP-131-000008262 | to | PLP-131-000008267 |
| PLP-131-000008273 | to | PLP-131-000008279 |
| PLP-131-000008281 | to | PLP-131-000008285 |
| PLP-131-000008287 | to | PLP-131-000008287 |
| PLP-131-000008291 | to | PLP-131-000008292 |
| PLP-131-000008295 | to | PLP-131-000008307 |
| PLP-131-000008310 | to | PLP-131-000008311 |
| PLP-131-000008314 | to | PLP-131-000008315 |
| PLP-131-000008317 | to | PLP-131-000008324 |
| PLP-131-000008330 | to | PLP-131-000008330 |

| | | |
|---|---|---|
| PLP-131-000008334 | to | PLP-131-000008336 |
| PLP-131-000008340 | to | PLP-131-000008340 |
| PLP-131-000008343 | to | PLP-131-000008344 |
| PLP-131-000008347 | to | PLP-131-000008348 |
| PLP-131-000008353 | to | PLP-131-000008353 |
| PLP-131-000008357 | to | PLP-131-000008357 |
| PLP-131-000008360 | to | PLP-131-000008360 |
| PLP-131-000008362 | to | PLP-131-000008363 |
| PLP-131-000008373 | to | PLP-131-000008373 |
| PLP-131-000008376 | to | PLP-131-000008384 |
| PLP-131-000008391 | to | PLP-131-000008393 |
| PLP-131-000008395 | to | PLP-131-000008398 |
| PLP-131-000008400 | to | PLP-131-000008401 |
| PLP-131-000008408 | to | PLP-131-000008408 |
| PLP-131-000008412 | to | PLP-131-000008418 |
| PLP-131-000008420 | to | PLP-131-000008421 |
| PLP-131-000008430 | to | PLP-131-000008432 |
| PLP-131-000008437 | to | PLP-131-000008442 |
| PLP-131-000008444 | to | PLP-131-000008444 |
| PLP-131-000008446 | to | PLP-131-000008447 |
| PLP-131-000008451 | to | PLP-131-000008456 |
| PLP-131-000008460 | to | PLP-131-000008462 |
| PLP-131-000008467 | to | PLP-131-000008468 |
| PLP-131-000008470 | to | PLP-131-000008471 |
| PLP-131-000008475 | to | PLP-131-000008475 |
| PLP-131-000008479 | to | PLP-131-000008482 |
| PLP-131-000008487 | to | PLP-131-000008487 |
| PLP-131-000008489 | to | PLP-131-000008492 |
| PLP-131-000008499 | to | PLP-131-000008499 |
| PLP-131-000008508 | to | PLP-131-000008509 |
| PLP-131-000008512 | to | PLP-131-000008512 |
| PLP-131-000008514 | to | PLP-131-000008537 |
| PLP-131-000008539 | to | PLP-131-000008541 |
| PLP-131-000008544 | to | PLP-131-000008548 |
| PLP-131-000008553 | to | PLP-131-000008554 |
| PLP-131-000008557 | to | PLP-131-000008559 |
| PLP-131-000008568 | to | PLP-131-000008590 |
| PLP-131-000008603 | to | PLP-131-000008606 |
| PLP-131-000008610 | to | PLP-131-000008615 |
| PLP-131-000008619 | to | PLP-131-000008622 |
| PLP-131-000008624 | to | PLP-131-000008636 |
| PLP-131-000008638 | to | PLP-131-000008648 |
| PLP-131-000008651 | to | PLP-131-000008652 |
| PLP-131-000008654 | to | PLP-131-000008669 |

| | | |
|---|---|---|
| PLP-131-000008671 | to | PLP-131-000008671 |
| PLP-131-000008674 | to | PLP-131-000008677 |
| PLP-131-000008681 | to | PLP-131-000008683 |
| PLP-131-000008687 | to | PLP-131-000008691 |
| PLP-131-000008695 | to | PLP-131-000008704 |
| PLP-131-000008706 | to | PLP-131-000008706 |
| PLP-131-000008708 | to | PLP-131-000008708 |
| PLP-131-000008711 | to | PLP-131-000008720 |
| PLP-131-000008724 | to | PLP-131-000008724 |
| PLP-131-000008726 | to | PLP-131-000008727 |
| PLP-131-000008729 | to | PLP-131-000008735 |
| PLP-131-000008737 | to | PLP-131-000008738 |
| PLP-131-000008740 | to | PLP-131-000008746 |
| PLP-131-000008748 | to | PLP-131-000008769 |
| PLP-131-000008771 | to | PLP-131-000008772 |
| PLP-131-000008774 | to | PLP-131-000008783 |
| PLP-131-000008790 | to | PLP-131-000008794 |
| PLP-131-000008803 | to | PLP-131-000008818 |
| PLP-131-000008820 | to | PLP-131-000008823 |
| PLP-131-000008825 | to | PLP-131-000008830 |
| PLP-131-000008832 | to | PLP-131-000008833 |
| PLP-131-000008835 | to | PLP-131-000008843 |
| PLP-131-000008846 | to | PLP-131-000008848 |
| PLP-131-000008851 | to | PLP-131-000008856 |
| PLP-131-000008864 | to | PLP-131-000008876 |
| PLP-131-000008879 | to | PLP-131-000008880 |
| PLP-131-000008885 | to | PLP-131-000008885 |
| PLP-131-000008888 | to | PLP-131-000008909 |
| PLP-131-000008914 | to | PLP-131-000008915 |
| PLP-131-000008919 | to | PLP-131-000008922 |
| PLP-131-000008926 | to | PLP-131-000008928 |
| PLP-131-000008931 | to | PLP-131-000008932 |
| PLP-131-000008935 | to | PLP-131-000008940 |
| PLP-131-000008943 | to | PLP-131-000008943 |
| PLP-131-000008948 | to | PLP-131-000008951 |
| PLP-131-000008956 | to | PLP-131-000008996 |
| PLP-131-000008999 | to | PLP-131-000009010 |
| PLP-131-000009012 | to | PLP-131-000009016 |
| PLP-131-000009018 | to | PLP-131-000009026 |
| PLP-131-000009032 | to | PLP-131-000009042 |
| PLP-131-000009044 | to | PLP-131-000009047 |
| PLP-131-000009050 | to | PLP-131-000009051 |
| PLP-131-000009054 | to | PLP-131-000009061 |
| PLP-131-000009064 | to | PLP-131-000009065 |

| | | |
|---|---|---|
| PLP-131-000009067 | to | PLP-131-000009071 |
| PLP-131-000009073 | to | PLP-131-000009079 |
| PLP-131-000009081 | to | PLP-131-000009082 |
| PLP-131-000009086 | to | PLP-131-000009087 |
| PLP-131-000009093 | to | PLP-131-000009094 |
| PLP-131-000009099 | to | PLP-131-000009100 |
| PLP-131-000009106 | to | PLP-131-000009121 |
| PLP-131-000009126 | to | PLP-131-000009126 |
| PLP-131-000009129 | to | PLP-131-000009137 |
| PLP-131-000009139 | to | PLP-131-000009142 |
| PLP-131-000009144 | to | PLP-131-000009162 |
| PLP-131-000009164 | to | PLP-131-000009165 |
| PLP-131-000009178 | to | PLP-131-000009183 |
| PLP-131-000009185 | to | PLP-131-000009191 |
| PLP-131-000009195 | to | PLP-131-000009226 |
| PLP-131-000009228 | to | PLP-131-000009230 |
| PLP-131-000009232 | to | PLP-131-000009232 |
| PLP-131-000009235 | to | PLP-131-000009235 |
| PLP-131-000009239 | to | PLP-131-000009258 |
| PLP-131-000009260 | to | PLP-131-000009260 |
| PLP-131-000009266 | to | PLP-131-000009279 |
| PLP-131-000009284 | to | PLP-131-000009284 |
| PLP-131-000009286 | to | PLP-131-000009289 |
| PLP-131-000009295 | to | PLP-131-000009295 |
| PLP-131-000009302 | to | PLP-131-000009302 |
| PLP-131-000009304 | to | PLP-131-000009341 |
| PLP-131-000009344 | to | PLP-131-000009348 |
| PLP-131-000009354 | to | PLP-131-000009370 |
| PLP-131-000009372 | to | PLP-131-000009376 |
| PLP-131-000009378 | to | PLP-131-000009380 |
| PLP-131-000009383 | to | PLP-131-000009395 |
| PLP-131-000009397 | to | PLP-131-000009397 |
| PLP-131-000009399 | to | PLP-131-000009402 |
| PLP-131-000009404 | to | PLP-131-000009405 |
| PLP-131-000009407 | to | PLP-131-000009410 |
| PLP-131-000009412 | to | PLP-131-000009413 |
| PLP-131-000009415 | to | PLP-131-000009415 |
| PLP-131-000009418 | to | PLP-131-000009418 |
| PLP-131-000009421 | to | PLP-131-000009434 |
| PLP-131-000009439 | to | PLP-131-000009442 |
| PLP-131-000009444 | to | PLP-131-000009444 |
| PLP-131-000009448 | to | PLP-131-000009449 |
| PLP-131-000009455 | to | PLP-131-000009456 |
| PLP-131-000009470 | to | PLP-131-000009474 |

| | | |
|---|---|---|
| PLP-131-000009480 | to | PLP-131-000009483 |
| PLP-131-000009489 | to | PLP-131-000009494 |
| PLP-131-000009496 | to | PLP-131-000009499 |
| PLP-131-000009501 | to | PLP-131-000009514 |
| PLP-131-000009522 | to | PLP-131-000009553 |
| PLP-131-000009555 | to | PLP-131-000009574 |
| PLP-131-000009576 | to | PLP-131-000009577 |
| PLP-131-000009581 | to | PLP-131-000009581 |
| PLP-131-000009586 | to | PLP-131-000009604 |
| PLP-131-000009606 | to | PLP-131-000009610 |
| PLP-131-000009612 | to | PLP-131-000009613 |
| PLP-131-000009616 | to | PLP-131-000009632 |
| PLP-131-000009636 | to | PLP-131-000009636 |
| PLP-131-000009638 | to | PLP-131-000009638 |
| PLP-131-000009641 | to | PLP-131-000009641 |
| PLP-131-000009648 | to | PLP-131-000009670 |
| PLP-131-000009672 | to | PLP-131-000009713 |
| PLP-131-000009715 | to | PLP-131-000009722 |
| PLP-131-000009724 | to | PLP-131-000009727 |
| PLP-131-000009729 | to | PLP-131-000009730 |
| PLP-131-000009732 | to | PLP-131-000009735 |
| PLP-131-000009737 | to | PLP-131-000009738 |
| PLP-131-000009741 | to | PLP-131-000009749 |
| PLP-131-000009751 | to | PLP-131-000009753 |
| PLP-131-000009756 | to | PLP-131-000009775 |
| PLP-131-000009777 | to | PLP-131-000009781 |
| PLP-131-000009783 | to | PLP-131-000009788 |
| PLP-131-000009790 | to | PLP-131-000009793 |
| PLP-131-000009795 | to | PLP-131-000009807 |
| PLP-131-000009812 | to | PLP-131-000009813 |
| PLP-131-000009815 | to | PLP-131-000009817 |
| PLP-131-000009819 | to | PLP-131-000009820 |
| PLP-131-000009822 | to | PLP-131-000009827 |
| PLP-131-000009830 | to | PLP-131-000009830 |
| PLP-131-000009832 | to | PLP-131-000009834 |
| PLP-131-000009836 | to | PLP-131-000009840 |
| PLP-131-000009845 | to | PLP-131-000009845 |
| PLP-131-000009847 | to | PLP-131-000009874 |
| PLP-131-000009884 | to | PLP-131-000009899 |
| PLP-131-000009904 | to | PLP-131-000009911 |
| PLP-131-000009913 | to | PLP-131-000009926 |
| PLP-131-000009929 | to | PLP-131-000009937 |
| PLP-131-000009942 | to | PLP-131-000009950 |
| PLP-131-000009953 | to | PLP-131-000009969 |

| | | |
|---|---|---|
| PLP-131-000009985 | to | PLP-131-000009985 |
| PLP-131-000009987 | to | PLP-131-000010005 |
| PLP-131-000010007 | to | PLP-131-000010033 |
| PLP-131-000010036 | to | PLP-131-000010037 |
| PLP-131-000010039 | to | PLP-131-000010045 |
| PLP-131-000010048 | to | PLP-131-000010055 |
| PLP-131-000010057 | to | PLP-131-000010058 |
| PLP-131-000010062 | to | PLP-131-000010064 |
| PLP-131-000010066 | to | PLP-131-000010080 |
| PLP-131-000010082 | to | PLP-131-000010098 |
| PLP-131-000010100 | to | PLP-131-000010100 |
| PLP-131-000010103 | to | PLP-131-000010111 |
| PLP-131-000010113 | to | PLP-131-000010154 |
| PLP-131-000010157 | to | PLP-131-000010168 |
| PLP-131-000010172 | to | PLP-131-000010184 |
| PLP-131-000010187 | to | PLP-131-000010189 |
| PLP-131-000010192 | to | PLP-131-000010192 |
| PLP-131-000010195 | to | PLP-131-000010198 |
| PLP-131-000010200 | to | PLP-131-000010211 |
| PLP-131-000010215 | to | PLP-131-000010215 |
| PLP-131-000010218 | to | PLP-131-000010229 |
| PLP-131-000010233 | to | PLP-131-000010242 |
| PLP-131-000010264 | to | PLP-131-000010266 |
| PLP-131-000010268 | to | PLP-131-000010271 |
| PLP-131-000010273 | to | PLP-131-000010281 |
| PLP-131-000010283 | to | PLP-131-000010298 |
| PLP-131-000010300 | to | PLP-131-000010332 |
| PLP-131-000010335 | to | PLP-131-000010336 |
| PLP-131-000010339 | to | PLP-131-000010341 |
| PLP-131-000010344 | to | PLP-131-000010346 |
| PLP-131-000010349 | to | PLP-131-000010351 |
| PLP-131-000010356 | to | PLP-131-000010356 |
| PLP-131-000010360 | to | PLP-131-000010360 |
| PLP-131-000010362 | to | PLP-131-000010365 |
| PLP-131-000010369 | to | PLP-131-000010382 |
| PLP-131-000010384 | to | PLP-131-000010385 |
| PLP-131-000010388 | to | PLP-131-000010395 |
| PLP-131-000010398 | to | PLP-131-000010398 |
| PLP-131-000010400 | to | PLP-131-000010400 |
| PLP-131-000010402 | to | PLP-131-000010406 |
| PLP-131-000010408 | to | PLP-131-000010414 |
| PLP-131-000010416 | to | PLP-131-000010419 |
| PLP-131-000010422 | to | PLP-131-000010423 |
| PLP-131-000010427 | to | PLP-131-000010437 |

| | | |
|---|---|---|
| PLP-131-000010439 | to | PLP-131-000010453 |
| PLP-131-000010460 | to | PLP-131-000010466 |
| PLP-131-000010468 | to | PLP-131-000010475 |
| PLP-131-000010477 | to | PLP-131-000010484 |
| PLP-131-000010486 | to | PLP-131-000010486 |
| PLP-131-000010490 | to | PLP-131-000010519 |
| PLP-131-000010529 | to | PLP-131-000010555 |
| PLP-131-000010565 | to | PLP-131-000010566 |
| PLP-131-000010568 | to | PLP-131-000010570 |
| PLP-131-000010572 | to | PLP-131-000010577 |
| PLP-131-000010579 | to | PLP-131-000010581 |
| PLP-131-000010583 | to | PLP-131-000010587 |
| PLP-131-000010594 | to | PLP-131-000010594 |
| PLP-131-000010600 | to | PLP-131-000010615 |
| PLP-131-000010619 | to | PLP-131-000010623 |
| PLP-131-000010628 | to | PLP-131-000010635 |
| PLP-131-000010638 | to | PLP-131-000010639 |
| PLP-131-000010642 | to | PLP-131-000010660 |
| PLP-131-000010662 | to | PLP-131-000010668 |
| PLP-131-000010670 | to | PLP-131-000010672 |
| PLP-131-000010691 | to | PLP-131-000010691 |
| PLP-131-000010696 | to | PLP-131-000010702 |
| PLP-131-000010706 | to | PLP-131-000010708 |
| PLP-131-000010711 | to | PLP-131-000010711 |
| PLP-131-000010713 | to | PLP-131-000010713 |
| PLP-131-000010715 | to | PLP-131-000010719 |
| PLP-131-000010721 | to | PLP-131-000010721 |
| PLP-131-000010724 | to | PLP-131-000010730 |
| PLP-131-000010733 | to | PLP-131-000010734 |
| PLP-131-000010736 | to | PLP-131-000010738 |
| PLP-131-000010745 | to | PLP-131-000010762 |
| PLP-131-000010764 | to | PLP-131-000010765 |
| PLP-131-000010767 | to | PLP-131-000010767 |
| PLP-131-000010770 | to | PLP-131-000010773 |
| PLP-131-000010775 | to | PLP-131-000010779 |
| PLP-131-000010781 | to | PLP-131-000010781 |
| PLP-131-000010783 | to | PLP-131-000010792 |
| PLP-131-000010794 | to | PLP-131-000010795 |
| PLP-131-000010797 | to | PLP-131-000010798 |
| PLP-131-000010800 | to | PLP-131-000010801 |
| PLP-131-000010803 | to | PLP-131-000010806 |
| PLP-131-000010808 | to | PLP-131-000010808 |
| PLP-131-000010812 | to | PLP-131-000010817 |
| PLP-131-000010819 | to | PLP-131-000010820 |

| | | |
|---|---|---|
| PLP-131-000010823 | to | PLP-131-000010829 |
| PLP-131-000010831 | to | PLP-131-000010832 |
| PLP-131-000010835 | to | PLP-131-000010838 |
| PLP-131-000010843 | to | PLP-131-000010843 |
| PLP-131-000010848 | to | PLP-131-000010853 |
| PLP-131-000010855 | to | PLP-131-000010862 |
| PLP-131-000010864 | to | PLP-131-000010867 |
| PLP-131-000010870 | to | PLP-131-000010872 |
| PLP-131-000010874 | to | PLP-131-000010881 |
| PLP-131-000010887 | to | PLP-131-000010888 |
| PLP-131-000010894 | to | PLP-131-000010895 |
| PLP-131-000010905 | to | PLP-131-000010906 |
| PLP-131-000010912 | to | PLP-131-000010915 |
| PLP-131-000010918 | to | PLP-131-000010919 |
| PLP-131-000010921 | to | PLP-131-000010925 |
| PLP-131-000010930 | to | PLP-131-000010931 |
| PLP-131-000010933 | to | PLP-131-000010933 |
| PLP-131-000010935 | to | PLP-131-000010937 |
| PLP-131-000010940 | to | PLP-131-000010945 |
| PLP-131-000010954 | to | PLP-131-000010954 |
| PLP-131-000010962 | to | PLP-131-000010968 |
| PLP-131-000010971 | to | PLP-131-000010972 |
| PLP-131-000010982 | to | PLP-131-000010984 |
| PLP-131-000010986 | to | PLP-131-000010986 |
| PLP-131-000010988 | to | PLP-131-000010993 |
| PLP-131-000010995 | to | PLP-131-000010998 |
| PLP-131-000011000 | to | PLP-131-000011001 |
| PLP-131-000011003 | to | PLP-131-000011008 |
| PLP-131-000011010 | to | PLP-131-000011022 |
| PLP-131-000011027 | to | PLP-131-000011027 |
| PLP-131-000011031 | to | PLP-131-000011039 |
| PLP-131-000011043 | to | PLP-131-000011044 |
| PLP-131-000011047 | to | PLP-131-000011047 |
| PLP-131-000011050 | to | PLP-131-000011051 |
| PLP-131-000011056 | to | PLP-131-000011059 |
| PLP-131-000011061 | to | PLP-131-000011065 |
| PLP-131-000011067 | to | PLP-131-000011067 |
| PLP-131-000011069 | to | PLP-131-000011070 |
| PLP-131-000011074 | to | PLP-131-000011085 |
| PLP-131-000011087 | to | PLP-131-000011090 |
| PLP-131-000011092 | to | PLP-131-000011100 |
| PLP-131-000011103 | to | PLP-131-000011108 |
| PLP-131-000011112 | to | PLP-131-000011117 |
| PLP-131-000011130 | to | PLP-131-000011132 |

PLP-131-000011135     to     PLP-131-000011138
PLP-131-000011143     to     PLP-131-000011150
PLP-131-000011152     to     PLP-131-000011152
PLP-131-000011154     to     PLP-131-000011155
PLP-131-000011160     to     PLP-131-000011162
PLP-131-000011165     to     PLP-131-000011171
PLP-131-000011173     to     PLP-131-000011173
PLP-131-000011176     to     PLP-131-000011176
PLP-131-000011179     to     PLP-131-000011180
PLP-131-000011182     to     PLP-131-000011198
PLP-131-000011200     to     PLP-131-000011218
PLP-131-000011221     to     PLP-131-000011224
PLP-131-000011227     to     PLP-131-000011245
PLP-131-000011249     to     PLP-131-000011250
PLP-131-000011253     to     PLP-131-000011253
PLP-131-000011256     to     PLP-131-000011257
PLP-131-000011260     to     PLP-131-000011260
PLP-131-000011262     to     PLP-131-000011264
PLP-131-000011267     to     PLP-131-000011269
PLP-131-000011273     to     PLP-131-000011276
PLP-131-000011278     to     PLP-131-000011284
PLP-131-000011288     to     PLP-131-000011290
PLP-131-000011292     to     PLP-131-000011294
PLP-131-000011296     to     PLP-131-000011300
PLP-131-000011302     to     PLP-131-000011306
PLP-131-000011314     to     PLP-131-000011314
PLP-131-000011316     to     PLP-131-000011319
PLP-131-000011321     to     PLP-131-000011329
PLP-131-000011335     to     PLP-131-000011342
PLP-131-000011345     to     PLP-131-000011352
PLP-131-000011354     to     PLP-131-000011357
PLP-131-000011360     to     PLP-131-000011360
PLP-131-000011362     to     PLP-131-000011372
PLP-131-000011374     to     PLP-131-000011376
PLP-131-000011379     to     PLP-131-000011385
PLP-131-000011390     to     PLP-131-000011395
PLP-131-000011400     to     PLP-131-000011400
PLP-131-000011402     to     PLP-131-000011409
PLP-131-000011414     to     PLP-131-000011415
PLP-131-000011417     to     PLP-131-000011418
PLP-131-000011420     to     PLP-131-000011422
PLP-131-000011425     to     PLP-131-000011427
PLP-131-000011430     to     PLP-131-000011431
PLP-131-000011435     to     PLP-131-000011437

| | | |
|---|---|---|
| PLP-131-000011439 | to | PLP-131-000011439 |
| PLP-131-000011441 | to | PLP-131-000011444 |
| PLP-131-000011449 | to | PLP-131-000011450 |
| PLP-131-000011462 | to | PLP-131-000011481 |
| PLP-131-000011490 | to | PLP-131-000011490 |
| PLP-131-000011493 | to | PLP-131-000011494 |
| PLP-131-000011501 | to | PLP-131-000011501 |
| PLP-131-000011503 | to | PLP-131-000011503 |
| PLP-131-000011505 | to | PLP-131-000011514 |
| PLP-131-000011537 | to | PLP-131-000011537 |
| PLP-131-000011540 | to | PLP-131-000011544 |
| PLP-131-000011547 | to | PLP-131-000011549 |
| PLP-131-000011553 | to | PLP-131-000011560 |
| PLP-131-000011563 | to | PLP-131-000011563 |
| PLP-131-000011566 | to | PLP-131-000011569 |
| PLP-131-000011572 | to | PLP-131-000011573 |
| PLP-131-000011580 | to | PLP-131-000011591 |
| PLP-131-000011596 | to | PLP-131-000011597 |
| PLP-131-000011606 | to | PLP-131-000011608 |
| PLP-131-000011610 | to | PLP-131-000011622 |
| PLP-131-000011624 | to | PLP-131-000011625 |
| PLP-131-000011628 | to | PLP-131-000011634 |
| PLP-131-000011638 | to | PLP-131-000011641 |
| PLP-131-000011659 | to | PLP-131-000011659 |
| PLP-131-000011661 | to | PLP-131-000011667 |
| PLP-131-000011669 | to | PLP-131-000011669 |
| PLP-131-000011676 | to | PLP-131-000011677 |
| PLP-131-000011685 | to | PLP-131-000011687 |
| PLP-131-000011690 | to | PLP-131-000011695 |
| PLP-131-000011697 | to | PLP-131-000011699 |
| PLP-131-000011702 | to | PLP-131-000011702 |
| PLP-131-000011704 | to | PLP-131-000011706 |
| PLP-131-000011710 | to | PLP-131-000011712 |
| PLP-131-000011720 | to | PLP-131-000011721 |
| PLP-131-000011724 | to | PLP-131-000011724 |
| PLP-131-000011728 | to | PLP-131-000011730 |
| PLP-131-000011733 | to | PLP-131-000011733 |
| PLP-131-000011737 | to | PLP-131-000011737 |
| PLP-131-000011740 | to | PLP-131-000011741 |
| PLP-131-000011743 | to | PLP-131-000011746 |
| PLP-131-000011751 | to | PLP-131-000011751 |
| PLP-131-000011753 | to | PLP-131-000011753 |
| PLP-131-000011765 | to | PLP-131-000011767 |
| PLP-131-000011773 | to | PLP-131-000011773 |

| | | |
|---|---|---|
| PLP-131-000011778 | to | PLP-131-000011783 |
| PLP-131-000011785 | to | PLP-131-000011796 |
| PLP-131-000011804 | to | PLP-131-000011804 |
| PLP-131-000011807 | to | PLP-131-000011815 |
| PLP-131-000011818 | to | PLP-131-000011818 |
| PLP-131-000011822 | to | PLP-131-000011822 |
| PLP-131-000011824 | to | PLP-131-000011824 |
| PLP-131-000011827 | to | PLP-131-000011828 |
| PLP-131-000011831 | to | PLP-131-000011831 |
| PLP-131-000011836 | to | PLP-131-000011836 |
| PLP-131-000011838 | to | PLP-131-000011841 |
| PLP-131-000011848 | to | PLP-131-000011856 |
| PLP-131-000011858 | to | PLP-131-000011859 |
| PLP-131-000011861 | to | PLP-131-000011867 |
| PLP-131-000011870 | to | PLP-131-000011873 |
| PLP-131-000011875 | to | PLP-131-000011881 |
| PLP-131-000011886 | to | PLP-131-000011886 |
| PLP-131-000011888 | to | PLP-131-000011888 |
| PLP-131-000011892 | to | PLP-131-000011897 |
| PLP-131-000011899 | to | PLP-131-000011899 |
| PLP-131-000011901 | to | PLP-131-000011909 |
| PLP-131-000011912 | to | PLP-131-000011922 |
| PLP-131-000011925 | to | PLP-131-000011935 |
| PLP-131-000011937 | to | PLP-131-000011942 |
| PLP-131-000011944 | to | PLP-131-000011946 |
| PLP-131-000011949 | to | PLP-131-000011967 |
| PLP-131-000011969 | to | PLP-131-000011969 |
| PLP-131-000011971 | to | PLP-131-000011972 |
| PLP-131-000011975 | to | PLP-131-000011980 |
| PLP-131-000011982 | to | PLP-131-000011983 |
| PLP-131-000011985 | to | PLP-131-000011986 |
| PLP-131-000011988 | to | PLP-131-000011993 |
| PLP-131-000011995 | to | PLP-131-000011999 |
| PLP-131-000012001 | to | PLP-131-000012002 |
| PLP-131-000012006 | to | PLP-131-000012020 |
| PLP-131-000012022 | to | PLP-131-000012041 |
| PLP-131-000012045 | to | PLP-131-000012052 |
| PLP-131-000012058 | to | PLP-131-000012059 |
| PLP-131-000012061 | to | PLP-131-000012061 |
| PLP-131-000012066 | to | PLP-131-000012069 |
| PLP-131-000012071 | to | PLP-131-000012071 |
| PLP-131-000012073 | to | PLP-131-000012075 |
| PLP-131-000012078 | to | PLP-131-000012080 |
| PLP-131-000012085 | to | PLP-131-000012092 |

| | | |
|---|---|---|
| PLP-131-000012094 | to | PLP-131-000012106 |
| PLP-131-000012108 | to | PLP-131-000012108 |
| PLP-131-000012115 | to | PLP-131-000012117 |
| PLP-131-000012120 | to | PLP-131-000012128 |
| PLP-131-000012130 | to | PLP-131-000012130 |
| PLP-131-000012132 | to | PLP-131-000012132 |
| PLP-131-000012135 | to | PLP-131-000012135 |
| PLP-131-000012138 | to | PLP-131-000012138 |
| PLP-131-000012141 | to | PLP-131-000012141 |
| PLP-131-000012144 | to | PLP-131-000012144 |
| PLP-131-000012150 | to | PLP-131-000012156 |
| PLP-131-000012166 | to | PLP-131-000012167 |
| PLP-131-000012169 | to | PLP-131-000012171 |
| PLP-131-000012174 | to | PLP-131-000012181 |
| PLP-131-000012187 | to | PLP-131-000012188 |
| PLP-131-000012191 | to | PLP-131-000012191 |
| PLP-131-000012197 | to | PLP-131-000012204 |
| PLP-131-000012206 | to | PLP-131-000012209 |
| PLP-131-000012211 | to | PLP-131-000012217 |
| PLP-131-000012219 | to | PLP-131-000012220 |
| PLP-131-000012222 | to | PLP-131-000012227 |
| PLP-131-000012233 | to | PLP-131-000012234 |
| PLP-131-000012236 | to | PLP-131-000012238 |
| PLP-131-000012243 | to | PLP-131-000012258 |
| PLP-131-000012262 | to | PLP-131-000012263 |
| PLP-131-000012266 | to | PLP-131-000012277 |
| PLP-131-000012279 | to | PLP-131-000012286 |
| PLP-131-000012288 | to | PLP-131-000012290 |
| PLP-131-000012294 | to | PLP-131-000012294 |
| PLP-131-000012296 | to | PLP-131-000012296 |
| PLP-131-000012299 | to | PLP-131-000012310 |
| PLP-131-000012327 | to | PLP-131-000012330 |
| PLP-131-000012334 | to | PLP-131-000012334 |
| PLP-131-000012346 | to | PLP-131-000012348 |
| PLP-131-000012351 | to | PLP-131-000012354 |
| PLP-131-000012361 | to | PLP-131-000012364 |
| PLP-131-000012366 | to | PLP-131-000012372 |
| PLP-131-000012375 | to | PLP-131-000012375 |
| PLP-131-000012377 | to | PLP-131-000012377 |
| PLP-131-000012380 | to | PLP-131-000012389 |
| PLP-131-000012391 | to | PLP-131-000012392 |
| PLP-131-000012394 | to | PLP-131-000012415 |
| PLP-131-000012417 | to | PLP-131-000012421 |
| PLP-131-000012424 | to | PLP-131-000012427 |

| | | |
|---|---|---|
| PLP-131-000012429 | to | PLP-131-000012429 |
| PLP-131-000012432 | to | PLP-131-000012439 |
| PLP-131-000012441 | to | PLP-131-000012441 |
| PLP-131-000012447 | to | PLP-131-000012447 |
| PLP-131-000012450 | to | PLP-131-000012451 |
| PLP-131-000012453 | to | PLP-131-000012454 |
| PLP-131-000012456 | to | PLP-131-000012456 |
| PLP-131-000012458 | to | PLP-131-000012458 |
| PLP-131-000012462 | to | PLP-131-000012464 |
| PLP-131-000012468 | to | PLP-131-000012469 |
| PLP-131-000012471 | to | PLP-131-000012471 |
| PLP-131-000012473 | to | PLP-131-000012474 |
| PLP-131-000012478 | to | PLP-131-000012480 |
| PLP-131-000012482 | to | PLP-131-000012486 |
| PLP-131-000012491 | to | PLP-131-000012502 |
| PLP-131-000012504 | to | PLP-131-000012510 |
| PLP-131-000012513 | to | PLP-131-000012522 |
| PLP-131-000012524 | to | PLP-131-000012527 |
| PLP-131-000012531 | to | PLP-131-000012538 |
| PLP-131-000012540 | to | PLP-131-000012546 |
| PLP-131-000012549 | to | PLP-131-000012582 |
| PLP-131-000012584 | to | PLP-131-000012616 |
| PLP-131-000012623 | to | PLP-131-000012623 |
| PLP-131-000012625 | to | PLP-131-000012625 |
| PLP-131-000012627 | to | PLP-131-000012639 |
| PLP-131-000012642 | to | PLP-131-000012647 |
| PLP-131-000012654 | to | PLP-131-000012656 |
| PLP-131-000012660 | to | PLP-131-000012668 |
| PLP-131-000012670 | to | PLP-131-000012675 |
| PLP-131-000012677 | to | PLP-131-000012686 |
| PLP-131-000012693 | to | PLP-131-000012695 |
| PLP-131-000012697 | to | PLP-131-000012698 |
| PLP-131-000012700 | to | PLP-131-000012701 |
| PLP-131-000012704 | to | PLP-131-000012707 |
| PLP-131-000012709 | to | PLP-131-000012710 |
| PLP-131-000012715 | to | PLP-131-000012715 |
| PLP-131-000012717 | to | PLP-131-000012722 |
| PLP-131-000012724 | to | PLP-131-000012730 |
| PLP-131-000012733 | to | PLP-131-000012753 |
| PLP-131-000012756 | to | PLP-131-000012761 |
| PLP-131-000012763 | to | PLP-131-000012763 |
| PLP-131-000012765 | to | PLP-131-000012765 |
| PLP-131-000012767 | to | PLP-131-000012767 |
| PLP-131-000012770 | to | PLP-131-000012773 |

| | | |
|---|---|---|
| PLP-131-000012775 | to | PLP-131-000012802 |
| PLP-131-000012813 | to | PLP-131-000012819 |
| PLP-131-000012821 | to | PLP-131-000012831 |
| PLP-131-000012833 | to | PLP-131-000012845 |
| PLP-131-000012847 | to | PLP-131-000012848 |
| PLP-131-000012851 | to | PLP-131-000012852 |
| PLP-131-000012854 | to | PLP-131-000012858 |
| PLP-131-000012861 | to | PLP-131-000012863 |
| PLP-131-000012866 | to | PLP-131-000012877 |
| PLP-131-000012880 | to | PLP-131-000012881 |
| PLP-131-000012883 | to | PLP-131-000012893 |
| PLP-131-000012896 | to | PLP-131-000012908 |
| PLP-131-000012913 | to | PLP-131-000012917 |
| PLP-131-000012921 | to | PLP-131-000012928 |
| PLP-131-000012930 | to | PLP-131-000012946 |
| PLP-131-000012948 | to | PLP-131-000012956 |
| PLP-131-000012961 | to | PLP-131-000012961 |
| PLP-131-000012963 | to | PLP-131-000012964 |
| PLP-131-000012985 | to | PLP-131-000012985 |
| PLP-131-000013002 | to | PLP-131-000013009 |
| PLP-131-000013015 | to | PLP-131-000013016 |
| PLP-131-000013018 | to | PLP-131-000013018 |
| PLP-131-000013023 | to | PLP-131-000013023 |
| PLP-131-000013043 | to | PLP-131-000013043 |
| PLP-131-000013060 | to | PLP-131-000013060 |
| PLP-131-000013088 | to | PLP-131-000013088 |
| PLP-131-000013090 | to | PLP-131-000013097 |
| PLP-131-000013101 | to | PLP-131-000013118 |
| PLP-131-000013120 | to | PLP-131-000013130 |
| PLP-131-000013136 | to | PLP-131-000013144 |
| PLP-131-000013157 | to | PLP-131-000013161 |
| PLP-131-000013165 | to | PLP-131-000013169 |
| PLP-131-000013172 | to | PLP-131-000013175 |
| PLP-131-000013177 | to | PLP-131-000013179 |
| PLP-131-000013191 | to | PLP-131-000013200 |
| PLP-131-000013202 | to | PLP-131-000013209 |
| PLP-131-000013211 | to | PLP-131-000013212 |
| PLP-131-000013214 | to | PLP-131-000013226 |
| PLP-131-000013246 | to | PLP-131-000013316 |
| PLP-131-000013320 | to | PLP-131-000013323 |
| PLP-131-000013328 | to | PLP-131-000013329 |
| PLP-131-000013331 | to | PLP-131-000013338 |
| PLP-131-000013340 | to | PLP-131-000013343 |
| PLP-131-000013360 | to | PLP-131-000013362 |

| | | |
|---|---|---|
| PLP-131-000013364 | to | PLP-131-000013388 |
| PLP-131-000013480 | to | PLP-131-000013494 |
| PLP-131-000013501 | to | PLP-131-000013501 |
| PLP-131-000013511 | to | PLP-131-000013515 |
| PLP-131-000013520 | to | PLP-131-000013520 |
| PLP-131-000013523 | to | PLP-131-000013526 |
| PLP-131-000013531 | to | PLP-131-000013533 |
| PLP-131-000013536 | to | PLP-131-000013570 |
| PLP-131-000013572 | to | PLP-131-000013578 |
| PLP-131-000013581 | to | PLP-131-000013584 |
| PLP-131-000013587 | to | PLP-131-000013592 |
| PLP-131-000013601 | to | PLP-131-000013601 |
| PLP-131-000013603 | to | PLP-131-000013610 |
| PLP-131-000013613 | to | PLP-131-000013614 |
| PLP-131-000013616 | to | PLP-131-000013617 |
| PLP-131-000013619 | to | PLP-131-000013621 |
| PLP-131-000013623 | to | PLP-131-000013626 |
| PLP-131-000013630 | to | PLP-131-000013632 |
| PLP-131-000013652 | to | PLP-131-000013652 |
| PLP-131-000013656 | to | PLP-131-000013656 |
| PLP-131-000013662 | to | PLP-131-000013679 |
| PLP-131-000013686 | to | PLP-131-000013697 |
| PLP-131-000013700 | to | PLP-131-000013717 |
| PLP-131-000013719 | to | PLP-131-000013736 |
| PLP-131-000013739 | to | PLP-131-000013746 |
| PLP-131-000013754 | to | PLP-131-000013774 |
| PLP-131-000013776 | to | PLP-131-000013776 |
| PLP-131-000013779 | to | PLP-131-000013782 |
| PLP-131-000013784 | to | PLP-131-000013784 |
| PLP-131-000013786 | to | PLP-131-000013801 |
| PLP-131-000013804 | to | PLP-131-000013830 |
| PLP-131-000013833 | to | PLP-131-000013842 |
| PLP-131-000013854 | to | PLP-131-000013854 |
| PLP-131-000013860 | to | PLP-131-000013916 |
| PLP-131-000014012 | to | PLP-131-000014022 |
| PLP-131-000014033 | to | PLP-131-000014033 |
| PLP-131-000014035 | to | PLP-131-000014038 |
| PLP-131-000014040 | to | PLP-131-000014042 |
| PLP-131-000014056 | to | PLP-131-000014056 |
| PLP-131-000014058 | to | PLP-131-000014060 |
| PLP-131-000014063 | to | PLP-131-000014070 |
| PLP-131-000014074 | to | PLP-131-000014092 |
| PLP-131-000014098 | to | PLP-131-000014098 |
| PLP-131-000014167 | to | PLP-131-000014228 |

| | | |
|---|---|---|
| PLP-134-000000001 | to | PLP-134-000000001 |
| PLP-134-000000004 | to | PLP-134-000000010 |
| PLP-134-000000013 | to | PLP-134-000000016 |
| PLP-134-000000019 | to | PLP-134-000000021 |
| PLP-134-000000023 | to | PLP-134-000000023 |
| PLP-134-000000026 | to | PLP-134-000000028 |
| PLP-134-000000030 | to | PLP-134-000000035 |
| PLP-134-000000038 | to | PLP-134-000000040 |
| PLP-134-000000046 | to | PLP-134-000000046 |
| PLP-134-000000048 | to | PLP-134-000000048 |
| PLP-134-000000050 | to | PLP-134-000000050 |
| PLP-134-000000053 | to | PLP-134-000000054 |
| PLP-134-000000056 | to | PLP-134-000000058 |
| PLP-134-000000060 | to | PLP-134-000000061 |
| PLP-134-000000064 | to | PLP-134-000000069 |
| PLP-134-000000074 | to | PLP-134-000000075 |
| PLP-134-000000077 | to | PLP-134-000000081 |
| PLP-134-000000083 | to | PLP-134-000000084 |
| PLP-134-000000086 | to | PLP-134-000000104 |
| PLP-134-000000106 | to | PLP-134-000000108 |
| PLP-134-000000110 | to | PLP-134-000000110 |
| PLP-134-000000112 | to | PLP-134-000000133 |
| PLP-134-000000135 | to | PLP-134-000000138 |
| PLP-134-000000140 | to | PLP-134-000000142 |
| PLP-134-000000144 | to | PLP-134-000000165 |
| PLP-134-000000169 | to | PLP-134-000000173 |
| PLP-134-000000175 | to | PLP-134-000000182 |
| PLP-134-000000184 | to | PLP-134-000000188 |
| PLP-134-000000190 | to | PLP-134-000000207 |
| PLP-134-000000209 | to | PLP-134-000000209 |
| PLP-134-000000212 | to | PLP-134-000000212 |
| PLP-134-000000214 | to | PLP-134-000000215 |
| PLP-134-000000217 | to | PLP-134-000000239 |
| PLP-134-000000241 | to | PLP-134-000000244 |
| PLP-134-000000246 | to | PLP-134-000000258 |
| PLP-134-000000260 | to | PLP-134-000000266 |
| PLP-134-000000268 | to | PLP-134-000000271 |
| PLP-134-000000273 | to | PLP-134-000000275 |
| PLP-134-000000278 | to | PLP-134-000000280 |
| PLP-134-000000282 | to | PLP-134-000000303 |
| PLP-134-000000305 | to | PLP-134-000000308 |
| PLP-134-000000310 | to | PLP-134-000000317 |
| PLP-134-000000319 | to | PLP-134-000000325 |
| PLP-134-000000327 | to | PLP-134-000000327 |

| | | |
|---|---|---|
| PLP-134-000000329 | to | PLP-134-000000332 |
| PLP-134-000000334 | to | PLP-134-000000335 |
| PLP-134-000000337 | to | PLP-134-000000343 |
| PLP-134-000000346 | to | PLP-134-000000348 |
| PLP-134-000000350 | to | PLP-134-000000356 |
| PLP-134-000000359 | to | PLP-134-000000362 |
| PLP-134-000000364 | to | PLP-134-000000368 |
| PLP-134-000000373 | to | PLP-134-000000374 |
| PLP-134-000000376 | to | PLP-134-000000376 |
| PLP-134-000000378 | to | PLP-134-000000378 |
| PLP-134-000000383 | to | PLP-134-000000384 |
| PLP-134-000000387 | to | PLP-134-000000392 |
| PLP-134-000000395 | to | PLP-134-000000396 |
| PLP-134-000000398 | to | PLP-134-000000401 |
| PLP-134-000000413 | to | PLP-134-000000414 |
| PLP-134-000000416 | to | PLP-134-000000455 |
| PLP-134-000000457 | to | PLP-134-000000462 |
| PLP-134-000000464 | to | PLP-134-000000493 |
| PLP-134-000000495 | to | PLP-134-000000543 |
| PLP-134-000000545 | to | PLP-134-000000575 |
| PLP-134-000000577 | to | PLP-134-000000583 |
| PLP-134-000000585 | to | PLP-134-000000595 |
| PLP-134-000000597 | to | PLP-134-000000607 |
| PLP-134-000000609 | to | PLP-134-000000614 |
| PLP-134-000000616 | to | PLP-134-000000621 |
| PLP-134-000000623 | to | PLP-134-000000637 |
| PLP-134-000000639 | to | PLP-134-000000650 |
| PLP-134-000000652 | to | PLP-134-000000653 |
| PLP-134-000000655 | to | PLP-134-000000657 |
| PLP-134-000000660 | to | PLP-134-000000668 |
| PLP-134-000000670 | to | PLP-134-000000676 |
| PLP-134-000000678 | to | PLP-134-000000716 |
| PLP-134-000000719 | to | PLP-134-000000750 |
| PLP-134-000000752 | to | PLP-134-000000753 |
| PLP-134-000000755 | to | PLP-134-000000759 |
| PLP-134-000000761 | to | PLP-134-000000763 |
| PLP-134-000000766 | to | PLP-134-000000766 |
| PLP-134-000000768 | to | PLP-134-000000768 |
| PLP-134-000000771 | to | PLP-134-000000775 |
| PLP-134-000000777 | to | PLP-134-000000777 |
| PLP-134-000000779 | to | PLP-134-000000779 |
| PLP-134-000000782 | to | PLP-134-000000783 |
| PLP-134-000000785 | to | PLP-134-000000789 |
| PLP-134-000000793 | to | PLP-134-000000794 |

| | | |
|---|---|---|
| PLP-134-000000799 | to | PLP-134-000000807 |
| PLP-134-000000809 | to | PLP-134-000000812 |
| PLP-134-000000814 | to | PLP-134-000000820 |
| PLP-134-000000822 | to | PLP-134-000000824 |
| PLP-134-000000827 | to | PLP-134-000000830 |
| PLP-134-000000832 | to | PLP-134-000000836 |
| PLP-134-000000843 | to | PLP-134-000000845 |
| PLP-134-000000849 | to | PLP-134-000000849 |
| PLP-134-000000851 | to | PLP-134-000000852 |
| PLP-134-000000854 | to | PLP-134-000000857 |
| PLP-134-000000859 | to | PLP-134-000000859 |
| PLP-134-000000861 | to | PLP-134-000000865 |
| PLP-134-000000867 | to | PLP-134-000000867 |
| PLP-134-000000871 | to | PLP-134-000000884 |
| PLP-134-000000887 | to | PLP-134-000000888 |
| PLP-134-000000893 | to | PLP-134-000000896 |
| PLP-134-000000898 | to | PLP-134-000000904 |
| PLP-134-000000907 | to | PLP-134-000000914 |
| PLP-134-000000918 | to | PLP-134-000000933 |
| PLP-134-000000935 | to | PLP-134-000000939 |
| PLP-134-000000941 | to | PLP-134-000000942 |
| PLP-134-000000944 | to | PLP-134-000000954 |
| PLP-134-000000957 | to | PLP-134-000000966 |
| PLP-134-000000970 | to | PLP-134-000000977 |
| PLP-134-000000979 | to | PLP-134-000000980 |
| PLP-134-000000982 | to | PLP-134-000000984 |
| PLP-134-000000986 | to | PLP-134-000000991 |
| PLP-134-000000994 | to | PLP-134-000001008 |
| PLP-134-000001014 | to | PLP-134-000001024 |
| PLP-134-000001027 | to | PLP-134-000001027 |
| PLP-134-000001029 | to | PLP-134-000001037 |
| PLP-134-000001040 | to | PLP-134-000001042 |
| PLP-134-000001044 | to | PLP-134-000001045 |
| PLP-134-000001050 | to | PLP-134-000001050 |
| PLP-134-000001052 | to | PLP-134-000001053 |
| PLP-134-000001057 | to | PLP-134-000001062 |
| PLP-134-000001066 | to | PLP-134-000001068 |
| PLP-134-000001070 | to | PLP-134-000001075 |
| PLP-134-000001078 | to | PLP-134-000001080 |
| PLP-134-000001082 | to | PLP-134-000001085 |
| PLP-134-000001088 | to | PLP-134-000001094 |
| PLP-134-000001096 | to | PLP-134-000001100 |
| PLP-134-000001102 | to | PLP-134-000001107 |
| PLP-134-000001109 | to | PLP-134-000001109 |

| | | |
|---|---|---|
| PLP-134-000001111 | to | PLP-134-000001113 |
| PLP-134-000001115 | to | PLP-134-000001115 |
| PLP-134-000001117 | to | PLP-134-000001123 |
| PLP-134-000001125 | to | PLP-134-000001130 |
| PLP-134-000001133 | to | PLP-134-000001145 |
| PLP-134-000001148 | to | PLP-134-000001156 |
| PLP-134-000001158 | to | PLP-134-000001159 |
| PLP-134-000001161 | to | PLP-134-000001167 |
| PLP-134-000001169 | to | PLP-134-000001172 |
| PLP-134-000001174 | to | PLP-134-000001174 |
| PLP-134-000001176 | to | PLP-134-000001178 |
| PLP-134-000001180 | to | PLP-134-000001181 |
| PLP-134-000001183 | to | PLP-134-000001185 |
| PLP-134-000001187 | to | PLP-134-000001188 |
| PLP-134-000001190 | to | PLP-134-000001195 |
| PLP-134-000001199 | to | PLP-134-000001200 |
| PLP-134-000001202 | to | PLP-134-000001202 |
| PLP-134-000001204 | to | PLP-134-000001205 |
| PLP-134-000001209 | to | PLP-134-000001210 |
| PLP-134-000001212 | to | PLP-134-000001214 |
| PLP-134-000001217 | to | PLP-134-000001217 |
| PLP-134-000001219 | to | PLP-134-000001225 |
| PLP-134-000001227 | to | PLP-134-000001231 |
| PLP-134-000001233 | to | PLP-134-000001233 |
| PLP-134-000001236 | to | PLP-134-000001240 |
| PLP-134-000001242 | to | PLP-134-000001249 |
| PLP-134-000001251 | to | PLP-134-000001260 |
| PLP-134-000001263 | to | PLP-134-000001263 |
| PLP-134-000001266 | to | PLP-134-000001270 |
| PLP-134-000001276 | to | PLP-134-000001276 |
| PLP-134-000001280 | to | PLP-134-000001281 |
| PLP-134-000001283 | to | PLP-134-000001288 |
| PLP-134-000001291 | to | PLP-134-000001302 |
| PLP-134-000001304 | to | PLP-134-000001309 |
| PLP-134-000001311 | to | PLP-134-000001312 |
| PLP-134-000001314 | to | PLP-134-000001328 |
| PLP-134-000001330 | to | PLP-134-000001338 |
| PLP-134-000001340 | to | PLP-134-000001343 |
| PLP-134-000001345 | to | PLP-134-000001348 |
| PLP-134-000001351 | to | PLP-134-000001354 |
| PLP-134-000001356 | to | PLP-134-000001366 |
| PLP-134-000001368 | to | PLP-134-000001372 |
| PLP-134-000001374 | to | PLP-134-000001375 |
| PLP-134-000001377 | to | PLP-134-000001393 |

| | | |
|---|---|---|
| PLP-134-000001395 | to | PLP-134-000001395 |
| PLP-134-000001397 | to | PLP-134-000001398 |
| PLP-134-000001400 | to | PLP-134-000001403 |
| PLP-134-000001405 | to | PLP-134-000001406 |
| PLP-134-000001410 | to | PLP-134-000001420 |
| PLP-134-000001422 | to | PLP-134-000001434 |
| PLP-134-000001436 | to | PLP-134-000001436 |
| PLP-134-000001439 | to | PLP-134-000001440 |
| PLP-134-000001442 | to | PLP-134-000001452 |
| PLP-134-000001454 | to | PLP-134-000001456 |
| PLP-134-000001458 | to | PLP-134-000001458 |
| PLP-134-000001460 | to | PLP-134-000001479 |
| PLP-134-000001481 | to | PLP-134-000001483 |
| PLP-134-000001485 | to | PLP-134-000001499 |
| PLP-134-000001501 | to | PLP-134-000001501 |
| PLP-134-000001503 | to | PLP-134-000001507 |
| PLP-134-000001510 | to | PLP-134-000001513 |
| PLP-134-000001515 | to | PLP-134-000001516 |
| PLP-134-000001518 | to | PLP-134-000001520 |
| PLP-134-000001526 | to | PLP-134-000001528 |
| PLP-134-000001531 | to | PLP-134-000001531 |
| PLP-134-000001534 | to | PLP-134-000001558 |
| PLP-134-000001560 | to | PLP-134-000001562 |
| PLP-134-000001564 | to | PLP-134-000001570 |
| PLP-134-000001572 | to | PLP-134-000001572 |
| PLP-134-000001574 | to | PLP-134-000001576 |
| PLP-134-000001579 | to | PLP-134-000001585 |
| PLP-134-000001587 | to | PLP-134-000001602 |
| PLP-134-000001604 | to | PLP-134-000001607 |
| PLP-134-000001609 | to | PLP-134-000001609 |
| PLP-134-000001612 | to | PLP-134-000001612 |
| PLP-134-000001614 | to | PLP-134-000001614 |
| PLP-134-000001616 | to | PLP-134-000001631 |
| PLP-134-000001633 | to | PLP-134-000001637 |
| PLP-134-000001640 | to | PLP-134-000001647 |
| PLP-134-000001649 | to | PLP-134-000001657 |
| PLP-134-000001659 | to | PLP-134-000001662 |
| PLP-134-000001664 | to | PLP-134-000001667 |
| PLP-134-000001670 | to | PLP-134-000001670 |
| PLP-134-000001673 | to | PLP-134-000001673 |
| PLP-134-000001675 | to | PLP-134-000001675 |
| PLP-134-000001678 | to | PLP-134-000001684 |
| PLP-134-000001688 | to | PLP-134-000001690 |
| PLP-134-000001692 | to | PLP-134-000001692 |

| | | |
|---|---|---|
| PLP-134-000001694 | to | PLP-134-000001696 |
| PLP-134-000001698 | to | PLP-134-000001698 |
| PLP-134-000001701 | to | PLP-134-000001703 |
| PLP-134-000001705 | to | PLP-134-000001706 |
| PLP-134-000001708 | to | PLP-134-000001708 |
| PLP-134-000001710 | to | PLP-134-000001713 |
| PLP-134-000001717 | to | PLP-134-000001718 |
| PLP-134-000001720 | to | PLP-134-000001730 |
| PLP-134-000001732 | to | PLP-134-000001733 |
| PLP-134-000001735 | to | PLP-134-000001752 |
| PLP-134-000001754 | to | PLP-134-000001765 |
| PLP-134-000001768 | to | PLP-134-000001770 |
| PLP-134-000001776 | to | PLP-134-000001778 |
| PLP-134-000001780 | to | PLP-134-000001780 |
| PLP-134-000001782 | to | PLP-134-000001783 |
| PLP-134-000001786 | to | PLP-134-000001787 |
| PLP-134-000001791 | to | PLP-134-000001792 |
| PLP-134-000001794 | to | PLP-134-000001803 |
| PLP-134-000001805 | to | PLP-134-000001809 |
| PLP-134-000001811 | to | PLP-134-000001811 |
| PLP-134-000001814 | to | PLP-134-000001824 |
| PLP-134-000001828 | to | PLP-134-000001830 |
| PLP-134-000001832 | to | PLP-134-000001835 |
| PLP-134-000001837 | to | PLP-134-000001839 |
| PLP-134-000001841 | to | PLP-134-000001868 |
| PLP-134-000001873 | to | PLP-134-000001888 |
| PLP-134-000001890 | to | PLP-134-000001894 |
| PLP-134-000001896 | to | PLP-134-000001908 |
| PLP-134-000001910 | to | PLP-134-000001914 |
| PLP-134-000001916 | to | PLP-134-000001929 |
| PLP-134-000001931 | to | PLP-134-000001933 |
| PLP-134-000001935 | to | PLP-134-000001942 |
| PLP-134-000001947 | to | PLP-134-000001947 |
| PLP-134-000001949 | to | PLP-134-000001954 |
| PLP-134-000001957 | to | PLP-134-000001960 |
| PLP-134-000001962 | to | PLP-134-000001968 |
| PLP-134-000001970 | to | PLP-134-000001973 |
| PLP-134-000001975 | to | PLP-134-000001982 |
| PLP-134-000001984 | to | PLP-134-000001985 |
| PLP-134-000001987 | to | PLP-134-000001999 |
| PLP-134-000002001 | to | PLP-134-000002010 |
| PLP-134-000002012 | to | PLP-134-000002013 |
| PLP-134-000002015 | to | PLP-134-000002018 |
| PLP-134-000002020 | to | PLP-134-000002021 |

| | | |
|---|---|---|
| PLP-134-000002023 | to | PLP-134-000002023 |
| PLP-134-000002027 | to | PLP-134-000002029 |
| PLP-134-000002032 | to | PLP-134-000002043 |
| PLP-134-000002046 | to | PLP-134-000002047 |
| PLP-134-000002049 | to | PLP-134-000002054 |
| PLP-134-000002057 | to | PLP-134-000002059 |
| PLP-134-000002061 | to | PLP-134-000002066 |
| PLP-134-000002068 | to | PLP-134-000002079 |
| PLP-134-000002081 | to | PLP-134-000002093 |
| PLP-134-000002095 | to | PLP-134-000002095 |
| PLP-134-000002097 | to | PLP-134-000002103 |
| PLP-134-000002105 | to | PLP-134-000002113 |
| PLP-134-000002115 | to | PLP-134-000002115 |
| PLP-134-000002117 | to | PLP-134-000002119 |
| PLP-134-000002124 | to | PLP-134-000002142 |
| PLP-134-000002144 | to | PLP-134-000002146 |
| PLP-134-000002149 | to | PLP-134-000002155 |
| PLP-134-000002157 | to | PLP-134-000002157 |
| PLP-134-000002159 | to | PLP-134-000002161 |
| PLP-134-000002163 | to | PLP-134-000002166 |
| PLP-134-000002168 | to | PLP-134-000002182 |
| PLP-134-000002184 | to | PLP-134-000002184 |
| PLP-134-000002186 | to | PLP-134-000002189 |
| PLP-134-000002192 | to | PLP-134-000002193 |
| PLP-134-000002195 | to | PLP-134-000002196 |
| PLP-134-000002199 | to | PLP-134-000002199 |
| PLP-134-000002201 | to | PLP-134-000002218 |
| PLP-134-000002220 | to | PLP-134-000002221 |
| PLP-134-000002224 | to | PLP-134-000002229 |
| PLP-134-000002231 | to | PLP-134-000002232 |
| PLP-134-000002235 | to | PLP-134-000002237 |
| PLP-134-000002240 | to | PLP-134-000002242 |
| PLP-134-000002244 | to | PLP-134-000002278 |
| PLP-134-000002280 | to | PLP-134-000002284 |
| PLP-134-000002288 | to | PLP-134-000002291 |
| PLP-134-000002294 | to | PLP-134-000002295 |
| PLP-134-000002299 | to | PLP-134-000002302 |
| PLP-134-000002304 | to | PLP-134-000002305 |
| PLP-134-000002308 | to | PLP-134-000002311 |
| PLP-134-000002315 | to | PLP-134-000002315 |
| PLP-134-000002318 | to | PLP-134-000002322 |
| PLP-134-000002324 | to | PLP-134-000002324 |
| PLP-134-000002343 | to | PLP-134-000002345 |
| PLP-134-000002347 | to | PLP-134-000002347 |

| | | |
|---|---|---|
| PLP-134-000002350 | to | PLP-134-000002361 |
| PLP-134-000002363 | to | PLP-134-000002375 |
| PLP-134-000002381 | to | PLP-134-000002382 |
| PLP-134-000002385 | to | PLP-134-000002385 |
| PLP-134-000002388 | to | PLP-134-000002388 |
| PLP-134-000002390 | to | PLP-134-000002395 |
| PLP-134-000002397 | to | PLP-134-000002409 |
| PLP-134-000002413 | to | PLP-134-000002425 |
| PLP-134-000002427 | to | PLP-134-000002428 |
| PLP-134-000002430 | to | PLP-134-000002432 |
| PLP-134-000002436 | to | PLP-134-000002439 |
| PLP-134-000002441 | to | PLP-134-000002452 |
| PLP-134-000002455 | to | PLP-134-000002455 |
| PLP-134-000002459 | to | PLP-134-000002465 |
| PLP-134-000002477 | to | PLP-134-000002478 |
| PLP-134-000002480 | to | PLP-134-000002480 |
| PLP-134-000002482 | to | PLP-134-000002482 |
| PLP-134-000002485 | to | PLP-134-000002497 |
| PLP-134-000002499 | to | PLP-134-000002499 |
| PLP-134-000002502 | to | PLP-134-000002504 |
| PLP-134-000002506 | to | PLP-134-000002508 |
| PLP-134-000002511 | to | PLP-134-000002520 |
| PLP-134-000002523 | to | PLP-134-000002525 |
| PLP-134-000002528 | to | PLP-134-000002528 |
| PLP-134-000002531 | to | PLP-134-000002532 |
| PLP-134-000002535 | to | PLP-134-000002556 |
| PLP-134-000002558 | to | PLP-134-000002562 |
| PLP-134-000002565 | to | PLP-134-000002586 |
| PLP-134-000002590 | to | PLP-134-000002591 |
| PLP-134-000002593 | to | PLP-134-000002616 |
| PLP-134-000002618 | to | PLP-134-000002621 |
| PLP-134-000002623 | to | PLP-134-000002638 |
| PLP-134-000002640 | to | PLP-134-000002653 |
| PLP-134-000002655 | to | PLP-134-000002673 |
| PLP-134-000002676 | to | PLP-134-000002686 |
| PLP-134-000002688 | to | PLP-134-000002689 |
| PLP-134-000002692 | to | PLP-134-000002727 |
| PLP-134-000002730 | to | PLP-134-000002730 |
| PLP-134-000002733 | to | PLP-134-000002743 |
| PLP-134-000002745 | to | PLP-134-000002745 |
| PLP-134-000002747 | to | PLP-134-000002747 |
| PLP-134-000002749 | to | PLP-134-000002749 |
| PLP-134-000002751 | to | PLP-134-000002751 |
| PLP-134-000002755 | to | PLP-134-000002761 |

| | | |
|---|---|---|
| PLP-134-000002763 | to | PLP-134-000002767 |
| PLP-134-000002769 | to | PLP-134-000002769 |
| PLP-134-000002771 | to | PLP-134-000002783 |
| PLP-134-000002785 | to | PLP-134-000002786 |
| PLP-134-000002796 | to | PLP-134-000002803 |
| PLP-134-000002811 | to | PLP-134-000002815 |
| PLP-134-000002817 | to | PLP-134-000002820 |
| PLP-134-000002827 | to | PLP-134-000002827 |
| PLP-134-000002830 | to | PLP-134-000002841 |
| PLP-134-000002851 | to | PLP-134-000002867 |
| PLP-134-000002870 | to | PLP-134-000002888 |
| PLP-134-000002890 | to | PLP-134-000002894 |
| PLP-134-000002896 | to | PLP-134-000002896 |
| PLP-134-000002898 | to | PLP-134-000002907 |
| PLP-134-000002910 | to | PLP-134-000002921 |
| PLP-134-000002923 | to | PLP-134-000002956 |
| PLP-134-000002961 | to | PLP-134-000002963 |
| PLP-134-000002969 | to | PLP-134-000002969 |
| PLP-134-000002971 | to | PLP-134-000002991 |
| PLP-134-000002993 | to | PLP-134-000002999 |
| PLP-134-000003005 | to | PLP-134-000003017 |
| PLP-134-000003021 | to | PLP-134-000003043 |
| PLP-134-000003045 | to | PLP-134-000003067 |
| PLP-134-000003071 | to | PLP-134-000003083 |
| PLP-134-000003085 | to | PLP-134-000003085 |
| PLP-134-000003091 | to | PLP-134-000003091 |
| PLP-134-000003093 | to | PLP-134-000003095 |
| PLP-134-000003097 | to | PLP-134-000003102 |
| PLP-134-000003104 | to | PLP-134-000003118 |
| PLP-134-000003120 | to | PLP-134-000003124 |
| PLP-134-000003127 | to | PLP-134-000003158 |
| PLP-134-000003163 | to | PLP-134-000003166 |
| PLP-134-000003168 | to | PLP-134-000003183 |
| PLP-134-000003185 | to | PLP-134-000003186 |
| PLP-134-000003188 | to | PLP-134-000003193 |
| PLP-134-000003195 | to | PLP-134-000003205 |
| PLP-134-000003208 | to | PLP-134-000003210 |
| PLP-134-000003214 | to | PLP-134-000003216 |
| PLP-134-000003224 | to | PLP-134-000003236 |
| PLP-134-000003238 | to | PLP-134-000003240 |
| PLP-134-000003242 | to | PLP-134-000003245 |
| PLP-134-000003249 | to | PLP-134-000003256 |
| PLP-134-000003258 | to | PLP-134-000003261 |
| PLP-134-000003263 | to | PLP-134-000003277 |

| | | |
|---|---|---|
| PLP-134-000003282 | to | PLP-134-000003283 |
| PLP-134-000003286 | to | PLP-134-000003289 |
| PLP-134-000003291 | to | PLP-134-000003291 |
| PLP-134-000003293 | to | PLP-134-000003293 |
| PLP-134-000003297 | to | PLP-134-000003300 |
| PLP-134-000003302 | to | PLP-134-000003306 |
| PLP-134-000003308 | to | PLP-134-000003327 |
| PLP-134-000003346 | to | PLP-134-000003346 |
| PLP-134-000003348 | to | PLP-134-000003348 |
| PLP-134-000003352 | to | PLP-134-000003356 |
| PLP-134-000003359 | to | PLP-134-000003359 |
| PLP-134-000003362 | to | PLP-134-000003363 |
| PLP-134-000003371 | to | PLP-134-000003373 |
| PLP-134-000003375 | to | PLP-134-000003391 |
| PLP-134-000003393 | to | PLP-134-000003399 |
| PLP-134-000003401 | to | PLP-134-000003401 |
| PLP-134-000003403 | to | PLP-134-000003419 |
| PLP-134-000003421 | to | PLP-134-000003437 |
| PLP-134-000003439 | to | PLP-134-000003444 |
| PLP-134-000003446 | to | PLP-134-000003450 |
| PLP-134-000003452 | to | PLP-134-000003457 |
| PLP-134-000003459 | to | PLP-134-000003460 |
| PLP-134-000003464 | to | PLP-134-000003466 |
| PLP-134-000003468 | to | PLP-134-000003472 |
| PLP-134-000003475 | to | PLP-134-000003483 |
| PLP-134-000003486 | to | PLP-134-000003487 |
| PLP-134-000003489 | to | PLP-134-000003495 |
| PLP-134-000003497 | to | PLP-134-000003498 |
| PLP-134-000003500 | to | PLP-134-000003500 |
| PLP-134-000003503 | to | PLP-134-000003505 |
| PLP-134-000003510 | to | PLP-134-000003511 |
| PLP-134-000003513 | to | PLP-134-000003514 |
| PLP-134-000003520 | to | PLP-134-000003529 |
| PLP-134-000003532 | to | PLP-134-000003532 |
| PLP-134-000003536 | to | PLP-134-000003536 |
| PLP-134-000003538 | to | PLP-134-000003542 |
| PLP-134-000003546 | to | PLP-134-000003546 |
| PLP-134-000003549 | to | PLP-134-000003550 |
| PLP-134-000003554 | to | PLP-134-000003554 |
| PLP-134-000003558 | to | PLP-134-000003561 |
| PLP-134-000003564 | to | PLP-134-000003564 |
| PLP-134-000003568 | to | PLP-134-000003568 |
| PLP-134-000003571 | to | PLP-134-000003586 |
| PLP-134-000003588 | to | PLP-134-000003593 |

| | | |
|---|---|---|
| PLP-134-000003597 | to | PLP-134-000003602 |
| PLP-134-000003605 | to | PLP-134-000003606 |
| PLP-134-000003609 | to | PLP-134-000003623 |
| PLP-134-000003629 | to | PLP-134-000003632 |
| PLP-134-000003634 | to | PLP-134-000003637 |
| PLP-134-000003639 | to | PLP-134-000003641 |
| PLP-134-000003643 | to | PLP-134-000003649 |
| PLP-134-000003651 | to | PLP-134-000003652 |
| PLP-134-000003654 | to | PLP-134-000003654 |
| PLP-134-000003656 | to | PLP-134-000003666 |
| PLP-134-000003679 | to | PLP-134-000003679 |
| PLP-134-000003689 | to | PLP-134-000003694 |
| PLP-134-000003696 | to | PLP-134-000003703 |
| PLP-134-000003707 | to | PLP-134-000003707 |
| PLP-134-000003709 | to | PLP-134-000003712 |
| PLP-134-000003715 | to | PLP-134-000003720 |
| PLP-134-000003722 | to | PLP-134-000003723 |
| PLP-134-000003729 | to | PLP-134-000003738 |
| PLP-134-000003744 | to | PLP-134-000003761 |
| PLP-134-000003763 | to | PLP-134-000003770 |
| PLP-134-000003773 | to | PLP-134-000003775 |
| PLP-134-000003778 | to | PLP-134-000003788 |
| PLP-134-000003791 | to | PLP-134-000003803 |
| PLP-134-000003807 | to | PLP-134-000003808 |
| PLP-134-000003811 | to | PLP-134-000003825 |
| PLP-134-000003827 | to | PLP-134-000003834 |
| PLP-134-000003837 | to | PLP-134-000003837 |
| PLP-134-000003839 | to | PLP-134-000003839 |
| PLP-134-000003841 | to | PLP-134-000003846 |
| PLP-134-000003848 | to | PLP-134-000003849 |
| PLP-134-000003851 | to | PLP-134-000003860 |
| PLP-134-000003862 | to | PLP-134-000003865 |
| PLP-134-000003867 | to | PLP-134-000003870 |
| PLP-134-000003872 | to | PLP-134-000003872 |
| PLP-134-000003874 | to | PLP-134-000003884 |
| PLP-134-000003886 | to | PLP-134-000003898 |
| PLP-134-000003906 | to | PLP-134-000003907 |
| PLP-134-000003912 | to | PLP-134-000003919 |
| PLP-134-000003922 | to | PLP-134-000003922 |
| PLP-134-000003924 | to | PLP-134-000003926 |
| PLP-134-000003929 | to | PLP-134-000003930 |
| PLP-134-000003936 | to | PLP-134-000003946 |
| PLP-134-000003954 | to | PLP-134-000003955 |
| PLP-134-000003960 | to | PLP-134-000003978 |

| | | |
|---|---|---|
| PLP-134-000003980 | to | PLP-134-000003982 |
| PLP-134-000003985 | to | PLP-134-000003997 |
| PLP-134-000004000 | to | PLP-134-000004020 |
| PLP-134-000004030 | to | PLP-134-000004034 |
| PLP-134-000004044 | to | PLP-134-000004046 |
| PLP-134-000004049 | to | PLP-134-000004050 |
| PLP-134-000004056 | to | PLP-134-000004056 |
| PLP-134-000004058 | to | PLP-134-000004064 |
| PLP-134-000004066 | to | PLP-134-000004077 |
| PLP-134-000004079 | to | PLP-134-000004082 |
| PLP-134-000004084 | to | PLP-134-000004087 |
| PLP-134-000004090 | to | PLP-134-000004098 |
| PLP-134-000004100 | to | PLP-134-000004103 |
| PLP-134-000004105 | to | PLP-134-000004105 |
| PLP-134-000004107 | to | PLP-134-000004109 |
| PLP-134-000004112 | to | PLP-134-000004115 |
| PLP-134-000004117 | to | PLP-134-000004128 |
| PLP-134-000004130 | to | PLP-134-000004145 |
| PLP-134-000004147 | to | PLP-134-000004151 |
| PLP-134-000004153 | to | PLP-134-000004160 |
| PLP-134-000004162 | to | PLP-134-000004171 |
| PLP-134-000004176 | to | PLP-134-000004178 |
| PLP-134-000004180 | to | PLP-134-000004186 |
| PLP-134-000004191 | to | PLP-134-000004197 |
| PLP-134-000004201 | to | PLP-134-000004203 |
| PLP-134-000004205 | to | PLP-134-000004208 |
| PLP-134-000004212 | to | PLP-134-000004221 |
| PLP-134-000004229 | to | PLP-134-000004256 |
| PLP-134-000004260 | to | PLP-134-000004263 |
| PLP-134-000004266 | to | PLP-134-000004275 |
| PLP-134-000004278 | to | PLP-134-000004279 |
| PLP-134-000004281 | to | PLP-134-000004282 |
| PLP-134-000004285 | to | PLP-134-000004298 |
| PLP-134-000004303 | to | PLP-134-000004303 |
| PLP-134-000004308 | to | PLP-134-000004310 |
| PLP-134-000004313 | to | PLP-134-000004313 |
| PLP-134-000004319 | to | PLP-134-000004321 |
| PLP-134-000004326 | to | PLP-134-000004328 |
| PLP-134-000004330 | to | PLP-134-000004330 |
| PLP-134-000004332 | to | PLP-134-000004351 |
| PLP-134-000004357 | to | PLP-134-000004367 |
| PLP-134-000004369 | to | PLP-134-000004370 |
| PLP-134-000004372 | to | PLP-134-000004374 |
| PLP-134-000004376 | to | PLP-134-000004388 |

| | | |
|---|---|---|
| PLP-134-000004390 | to | PLP-134-000004391 |
| PLP-134-000004393 | to | PLP-134-000004393 |
| PLP-134-000004396 | to | PLP-134-000004409 |
| PLP-134-000004411 | to | PLP-134-000004423 |
| PLP-134-000004425 | to | PLP-134-000004439 |
| PLP-134-000004443 | to | PLP-134-000004443 |
| PLP-134-000004445 | to | PLP-134-000004453 |
| PLP-134-000004455 | to | PLP-134-000004462 |
| PLP-134-000004464 | to | PLP-134-000004464 |
| PLP-134-000004466 | to | PLP-134-000004470 |
| PLP-134-000004472 | to | PLP-134-000004479 |
| PLP-134-000004482 | to | PLP-134-000004489 |
| PLP-134-000004491 | to | PLP-134-000004491 |
| PLP-134-000004494 | to | PLP-134-000004528 |
| PLP-134-000004530 | to | PLP-134-000004530 |
| PLP-134-000004541 | to | PLP-134-000004543 |
| PLP-134-000004548 | to | PLP-134-000004550 |
| PLP-134-000004552 | to | PLP-134-000004562 |
| PLP-134-000004564 | to | PLP-134-000004574 |
| PLP-134-000004576 | to | PLP-134-000004591 |
| PLP-134-000004597 | to | PLP-134-000004597 |
| PLP-134-000004601 | to | PLP-134-000004601 |
| PLP-134-000004606 | to | PLP-134-000004620 |
| PLP-134-000004631 | to | PLP-134-000004631 |
| PLP-134-000004633 | to | PLP-134-000004633 |
| PLP-134-000004635 | to | PLP-134-000004635 |
| PLP-134-000004643 | to | PLP-134-000004643 |
| PLP-134-000004646 | to | PLP-134-000004650 |
| PLP-134-000004652 | to | PLP-134-000004664 |
| PLP-134-000004670 | to | PLP-134-000004676 |
| PLP-134-000004678 | to | PLP-134-000004682 |
| PLP-134-000004688 | to | PLP-134-000004689 |
| PLP-134-000004691 | to | PLP-134-000004691 |
| PLP-134-000004693 | to | PLP-134-000004693 |
| PLP-134-000004697 | to | PLP-134-000004706 |
| PLP-134-000004708 | to | PLP-134-000004710 |
| PLP-134-000004721 | to | PLP-134-000004722 |
| PLP-134-000004724 | to | PLP-134-000004724 |
| PLP-134-000004738 | to | PLP-134-000004742 |
| PLP-134-000004745 | to | PLP-134-000004754 |
| PLP-134-000004756 | to | PLP-134-000004758 |
| PLP-134-000004783 | to | PLP-134-000004791 |
| PLP-134-000004802 | to | PLP-134-000004802 |
| PLP-134-000004808 | to | PLP-134-000004808 |

| | | |
|---|---|---|
| PLP-134-000004811 | to | PLP-134-000004820 |
| PLP-134-000004825 | to | PLP-134-000004826 |
| PLP-134-000004830 | to | PLP-134-000004830 |
| PLP-134-000004833 | to | PLP-134-000004833 |
| PLP-134-000004844 | to | PLP-134-000004846 |
| PLP-134-000004848 | to | PLP-134-000004850 |
| PLP-134-000004853 | to | PLP-134-000004861 |
| PLP-134-000004863 | to | PLP-134-000004863 |
| PLP-134-000004865 | to | PLP-134-000004873 |
| PLP-134-000004881 | to | PLP-134-000004881 |
| PLP-134-000004890 | to | PLP-134-000004897 |
| PLP-134-000004906 | to | PLP-134-000004908 |
| PLP-134-000004911 | to | PLP-134-000004918 |
| PLP-134-000004923 | to | PLP-134-000004927 |
| PLP-134-000004929 | to | PLP-134-000004936 |
| PLP-134-000004938 | to | PLP-134-000004952 |
| PLP-134-000004956 | to | PLP-134-000004964 |
| PLP-134-000004970 | to | PLP-134-000004973 |
| PLP-134-000004983 | to | PLP-134-000004985 |
| PLP-134-000004992 | to | PLP-134-000004997 |
| PLP-134-000004999 | to | PLP-134-000005002 |
| PLP-134-000005008 | to | PLP-134-000005009 |
| PLP-134-000005011 | to | PLP-134-000005016 |
| PLP-134-000005018 | to | PLP-134-000005021 |
| PLP-134-000005023 | to | PLP-134-000005031 |
| PLP-134-000005033 | to | PLP-134-000005036 |
| PLP-134-000005041 | to | PLP-134-000005041 |
| PLP-134-000005052 | to | PLP-134-000005057 |
| PLP-134-000005061 | to | PLP-134-000005063 |
| PLP-134-000005065 | to | PLP-134-000005070 |
| PLP-134-000005075 | to | PLP-134-000005077 |
| PLP-134-000005081 | to | PLP-134-000005081 |
| PLP-134-000005085 | to | PLP-134-000005085 |
| PLP-134-000005087 | to | PLP-134-000005087 |
| PLP-134-000005090 | to | PLP-134-000005091 |
| PLP-134-000005093 | to | PLP-134-000005095 |
| PLP-134-000005097 | to | PLP-134-000005114 |
| PLP-134-000005116 | to | PLP-134-000005124 |
| PLP-134-000005127 | to | PLP-134-000005127 |
| PLP-134-000005129 | to | PLP-134-000005132 |
| PLP-134-000005134 | to | PLP-134-000005140 |
| PLP-134-000005144 | to | PLP-134-000005152 |
| PLP-134-000005154 | to | PLP-134-000005157 |
| PLP-134-000005159 | to | PLP-134-000005160 |

| | | |
|---|---|---|
| PLP-134-000005163 | to | PLP-134-000005166 |
| PLP-134-000005168 | to | PLP-134-000005170 |
| PLP-134-000005172 | to | PLP-134-000005191 |
| PLP-134-000005193 | to | PLP-134-000005203 |
| PLP-134-000005205 | to | PLP-134-000005210 |
| PLP-134-000005214 | to | PLP-134-000005223 |
| PLP-134-000005226 | to | PLP-134-000005239 |
| PLP-134-000005241 | to | PLP-134-000005241 |
| PLP-134-000005246 | to | PLP-134-000005246 |
| PLP-134-000005248 | to | PLP-134-000005250 |
| PLP-134-000005252 | to | PLP-134-000005261 |
| PLP-134-000005263 | to | PLP-134-000005263 |
| PLP-134-000005265 | to | PLP-134-000005270 |
| PLP-134-000005273 | to | PLP-134-000005273 |
| PLP-134-000005275 | to | PLP-134-000005281 |
| PLP-134-000005283 | to | PLP-134-000005286 |
| PLP-134-000005288 | to | PLP-134-000005290 |
| PLP-134-000005292 | to | PLP-134-000005293 |
| PLP-134-000005296 | to | PLP-134-000005314 |
| PLP-134-000005316 | to | PLP-134-000005335 |
| PLP-134-000005337 | to | PLP-134-000005337 |
| PLP-134-000005339 | to | PLP-134-000005340 |
| PLP-134-000005342 | to | PLP-134-000005366 |
| PLP-134-000005368 | to | PLP-134-000005370 |
| PLP-134-000005373 | to | PLP-134-000005374 |
| PLP-134-000005386 | to | PLP-134-000005388 |
| PLP-134-000005391 | to | PLP-134-000005392 |
| PLP-134-000005396 | to | PLP-134-000005397 |
| PLP-134-000005401 | to | PLP-134-000005407 |
| PLP-134-000005409 | to | PLP-134-000005412 |
| PLP-134-000005416 | to | PLP-134-000005417 |
| PLP-134-000005419 | to | PLP-134-000005426 |
| PLP-134-000005428 | to | PLP-134-000005436 |
| PLP-134-000005438 | to | PLP-134-000005442 |
| PLP-134-000005444 | to | PLP-134-000005453 |
| PLP-134-000005455 | to | PLP-134-000005474 |
| PLP-134-000005476 | to | PLP-134-000005493 |
| PLP-134-000005495 | to | PLP-134-000005502 |
| PLP-134-000005504 | to | PLP-134-000005504 |
| PLP-134-000005507 | to | PLP-134-000005512 |
| PLP-134-000005514 | to | PLP-134-000005529 |
| PLP-134-000005531 | to | PLP-134-000005543 |
| PLP-134-000005546 | to | PLP-134-000005548 |
| PLP-134-000005550 | to | PLP-134-000005551 |

| | | |
|---|---|---|
| PLP-134-000005553 | to | PLP-134-000005557 |
| PLP-134-000005559 | to | PLP-134-000005559 |
| PLP-134-000005561 | to | PLP-134-000005588 |
| PLP-134-000005591 | to | PLP-134-000005591 |
| PLP-134-000005593 | to | PLP-134-000005594 |
| PLP-134-000005596 | to | PLP-134-000005596 |
| PLP-134-000005598 | to | PLP-134-000005598 |
| PLP-134-000005602 | to | PLP-134-000005602 |
| PLP-134-000005606 | to | PLP-134-000005613 |
| PLP-134-000005617 | to | PLP-134-000005619 |
| PLP-134-000005622 | to | PLP-134-000005624 |
| PLP-134-000005630 | to | PLP-134-000005632 |
| PLP-134-000005634 | to | PLP-134-000005636 |
| PLP-134-000005638 | to | PLP-134-000005642 |
| PLP-134-000005644 | to | PLP-134-000005646 |
| PLP-134-000005649 | to | PLP-134-000005666 |
| PLP-134-000005668 | to | PLP-134-000005678 |
| PLP-134-000005680 | to | PLP-134-000005686 |
| PLP-134-000005688 | to | PLP-134-000005695 |
| PLP-134-000005697 | to | PLP-134-000005728 |
| PLP-134-000005730 | to | PLP-134-000005732 |
| PLP-134-000005734 | to | PLP-134-000005738 |
| PLP-134-000005740 | to | PLP-134-000005748 |
| PLP-134-000005751 | to | PLP-134-000005751 |
| PLP-134-000005753 | to | PLP-134-000005756 |
| PLP-134-000005758 | to | PLP-134-000005774 |
| PLP-134-000005776 | to | PLP-134-000005778 |
| PLP-134-000005781 | to | PLP-134-000005781 |
| PLP-134-000005783 | to | PLP-134-000005783 |
| PLP-134-000005785 | to | PLP-134-000005785 |
| PLP-134-000005787 | to | PLP-134-000005798 |
| PLP-134-000005800 | to | PLP-134-000005801 |
| PLP-134-000005803 | to | PLP-134-000005804 |
| PLP-134-000005806 | to | PLP-134-000005809 |
| PLP-134-000005811 | to | PLP-134-000005811 |
| PLP-134-000005813 | to | PLP-134-000005813 |
| PLP-134-000005815 | to | PLP-134-000005818 |
| PLP-134-000005821 | to | PLP-134-000005835 |
| PLP-134-000005837 | to | PLP-134-000005841 |
| PLP-134-000005844 | to | PLP-134-000005849 |
| PLP-134-000005852 | to | PLP-134-000005857 |
| PLP-134-000005860 | to | PLP-134-000005860 |
| PLP-134-000005863 | to | PLP-134-000005866 |
| PLP-134-000005870 | to | PLP-134-000005870 |

| | | |
|---|---|---|
| PLP-134-000005872 | to | PLP-134-000005872 |
| PLP-134-000005874 | to | PLP-134-000005884 |
| PLP-134-000005886 | to | PLP-134-000005887 |
| PLP-134-000005889 | to | PLP-134-000005909 |
| PLP-134-000005913 | to | PLP-134-000005913 |
| PLP-134-000005915 | to | PLP-134-000005920 |
| PLP-134-000005922 | to | PLP-134-000005922 |
| PLP-134-000005924 | to | PLP-134-000005941 |
| PLP-134-000005945 | to | PLP-134-000005946 |
| PLP-134-000005948 | to | PLP-134-000005962 |
| PLP-134-000005965 | to | PLP-134-000005966 |
| PLP-134-000005968 | to | PLP-134-000005972 |
| PLP-134-000005978 | to | PLP-134-000005978 |
| PLP-134-000005982 | to | PLP-134-000005994 |
| PLP-134-000005996 | to | PLP-134-000005996 |
| PLP-134-000005998 | to | PLP-134-000006012 |
| PLP-134-000006015 | to | PLP-134-000006018 |
| PLP-134-000006020 | to | PLP-134-000006020 |
| PLP-134-000006023 | to | PLP-134-000006024 |
| PLP-134-000006026 | to | PLP-134-000006029 |
| PLP-134-000006032 | to | PLP-134-000006033 |
| PLP-134-000006035 | to | PLP-134-000006051 |
| PLP-134-000006055 | to | PLP-134-000006061 |
| PLP-134-000006063 | to | PLP-134-000006071 |
| PLP-134-000006073 | to | PLP-134-000006081 |
| PLP-134-000006083 | to | PLP-134-000006083 |
| PLP-134-000006085 | to | PLP-134-000006106 |
| PLP-134-000006108 | to | PLP-134-000006108 |
| PLP-134-000006110 | to | PLP-134-000006122 |
| PLP-134-000006124 | to | PLP-134-000006135 |
| PLP-134-000006137 | to | PLP-134-000006142 |
| PLP-134-000006144 | to | PLP-134-000006150 |
| PLP-134-000006152 | to | PLP-134-000006153 |
| PLP-134-000006155 | to | PLP-134-000006157 |
| PLP-134-000006160 | to | PLP-134-000006160 |
| PLP-134-000006162 | to | PLP-134-000006167 |
| PLP-134-000006169 | to | PLP-134-000006171 |
| PLP-134-000006173 | to | PLP-134-000006174 |
| PLP-134-000006176 | to | PLP-134-000006182 |
| PLP-134-000006184 | to | PLP-134-000006197 |
| PLP-134-000006199 | to | PLP-134-000006202 |
| PLP-134-000006205 | to | PLP-134-000006208 |
| PLP-134-000006210 | to | PLP-134-000006217 |
| PLP-134-000006219 | to | PLP-134-000006233 |

| | | |
|---|---|---|
| PLP-134-000006236 | to | PLP-134-000006237 |
| PLP-134-000006239 | to | PLP-134-000006241 |
| PLP-134-000006244 | to | PLP-134-000006246 |
| PLP-134-000006248 | to | PLP-134-000006249 |
| PLP-134-000006251 | to | PLP-134-000006261 |
| PLP-134-000006263 | to | PLP-134-000006265 |
| PLP-134-000006267 | to | PLP-134-000006275 |
| PLP-134-000006280 | to | PLP-134-000006281 |
| PLP-134-000006283 | to | PLP-134-000006285 |
| PLP-134-000006287 | to | PLP-134-000006296 |
| PLP-134-000006298 | to | PLP-134-000006305 |
| PLP-134-000006307 | to | PLP-134-000006308 |
| PLP-134-000006310 | to | PLP-134-000006313 |
| PLP-134-000006315 | to | PLP-134-000006315 |
| PLP-134-000006317 | to | PLP-134-000006325 |
| PLP-134-000006327 | to | PLP-134-000006328 |
| PLP-134-000006330 | to | PLP-134-000006331 |
| PLP-134-000006333 | to | PLP-134-000006334 |
| PLP-134-000006336 | to | PLP-134-000006337 |
| PLP-134-000006339 | to | PLP-134-000006344 |
| PLP-134-000006346 | to | PLP-134-000006348 |
| PLP-134-000006350 | to | PLP-134-000006353 |
| PLP-134-000006355 | to | PLP-134-000006356 |
| PLP-134-000006359 | to | PLP-134-000006363 |
| PLP-134-000006365 | to | PLP-134-000006367 |
| PLP-134-000006369 | to | PLP-134-000006371 |
| PLP-134-000006373 | to | PLP-134-000006376 |
| PLP-134-000006378 | to | PLP-134-000006385 |
| PLP-134-000006387 | to | PLP-134-000006390 |
| PLP-134-000006392 | to | PLP-134-000006400 |
| PLP-134-000006403 | to | PLP-134-000006405 |
| PLP-134-000006407 | to | PLP-134-000006412 |
| PLP-134-000006416 | to | PLP-134-000006418 |
| PLP-134-000006420 | to | PLP-134-000006422 |
| PLP-134-000006424 | to | PLP-134-000006433 |
| PLP-134-000006435 | to | PLP-134-000006442 |
| PLP-134-000006444 | to | PLP-134-000006448 |
| PLP-134-000006450 | to | PLP-134-000006470 |
| PLP-134-000006472 | to | PLP-134-000006472 |
| PLP-134-000006474 | to | PLP-134-000006479 |
| PLP-134-000006481 | to | PLP-134-000006487 |
| PLP-134-000006489 | to | PLP-134-000006513 |
| PLP-134-000006515 | to | PLP-134-000006517 |
| PLP-134-000006519 | to | PLP-134-000006535 |

| | | |
|---|---|---|
| PLP-134-000006537 | to | PLP-134-000006542 |
| PLP-134-000006544 | to | PLP-134-000006587 |
| PLP-134-000006589 | to | PLP-134-000006609 |
| PLP-134-000006612 | to | PLP-134-000006612 |
| PLP-134-000006614 | to | PLP-134-000006619 |
| PLP-134-000006621 | to | PLP-134-000006621 |
| PLP-134-000006623 | to | PLP-134-000006623 |
| PLP-134-000006625 | to | PLP-134-000006639 |
| PLP-134-000006641 | to | PLP-134-000006647 |
| PLP-134-000006651 | to | PLP-134-000006659 |
| PLP-134-000006661 | to | PLP-134-000006661 |
| PLP-134-000006663 | to | PLP-134-000006670 |
| PLP-134-000006672 | to | PLP-134-000006675 |
| PLP-134-000006678 | to | PLP-134-000006678 |
| PLP-134-000006681 | to | PLP-134-000006683 |
| PLP-134-000006685 | to | PLP-134-000006687 |
| PLP-134-000006689 | to | PLP-134-000006694 |
| PLP-134-000006696 | to | PLP-134-000006720 |
| PLP-134-000006722 | to | PLP-134-000006742 |
| PLP-134-000006744 | to | PLP-134-000006744 |
| PLP-134-000006746 | to | PLP-134-000006751 |
| PLP-134-000006753 | to | PLP-134-000006757 |
| PLP-134-000006759 | to | PLP-134-000006761 |
| PLP-134-000006763 | to | PLP-134-000006766 |
| PLP-134-000006768 | to | PLP-134-000006768 |
| PLP-134-000006770 | to | PLP-134-000006773 |
| PLP-134-000006776 | to | PLP-134-000006777 |
| PLP-134-000006779 | to | PLP-134-000006779 |
| PLP-134-000006781 | to | PLP-134-000006785 |
| PLP-134-000006788 | to | PLP-134-000006791 |
| PLP-134-000006793 | to | PLP-134-000006802 |
| PLP-134-000006804 | to | PLP-134-000006813 |
| PLP-134-000006815 | to | PLP-134-000006815 |
| PLP-134-000006817 | to | PLP-134-000006817 |
| PLP-134-000006819 | to | PLP-134-000006819 |
| PLP-134-000006823 | to | PLP-134-000006828 |
| PLP-134-000006830 | to | PLP-134-000006830 |
| PLP-134-000006834 | to | PLP-134-000006834 |
| PLP-134-000006837 | to | PLP-134-000006840 |
| PLP-134-000006842 | to | PLP-134-000006844 |
| PLP-134-000006846 | to | PLP-134-000006846 |
| PLP-134-000006848 | to | PLP-134-000006848 |
| PLP-134-000006850 | to | PLP-134-000006853 |
| PLP-134-000006855 | to | PLP-134-000006868 |

| | | |
|---|---|---|
| PLP-134-000006870 | to | PLP-134-000006870 |
| PLP-134-000006872 | to | PLP-134-000006879 |
| PLP-134-000006881 | to | PLP-134-000006881 |
| PLP-134-000006883 | to | PLP-134-000006884 |
| PLP-134-000006887 | to | PLP-134-000006892 |
| PLP-134-000006895 | to | PLP-134-000006910 |
| PLP-134-000006912 | to | PLP-134-000006914 |
| PLP-134-000006916 | to | PLP-134-000006920 |
| PLP-134-000006923 | to | PLP-134-000006925 |
| PLP-134-000006927 | to | PLP-134-000006928 |
| PLP-134-000006930 | to | PLP-134-000006939 |
| PLP-134-000006941 | to | PLP-134-000006945 |
| PLP-134-000006949 | to | PLP-134-000006956 |
| PLP-134-000006958 | to | PLP-134-000006971 |
| PLP-134-000006973 | to | PLP-134-000007021 |
| PLP-134-000007023 | to | PLP-134-000007023 |
| PLP-134-000007025 | to | PLP-134-000007025 |
| PLP-134-000007030 | to | PLP-134-000007071 |
| PLP-134-000007073 | to | PLP-134-000007073 |
| PLP-134-000007077 | to | PLP-134-000007083 |
| PLP-134-000007087 | to | PLP-134-000007088 |
| PLP-134-000007091 | to | PLP-134-000007098 |
| PLP-134-000007101 | to | PLP-134-000007101 |
| PLP-134-000007105 | to | PLP-134-000007105 |
| PLP-134-000007110 | to | PLP-134-000007114 |
| PLP-134-000007116 | to | PLP-134-000007125 |
| PLP-134-000007127 | to | PLP-134-000007129 |
| PLP-134-000007133 | to | PLP-134-000007138 |
| PLP-134-000007140 | to | PLP-134-000007141 |
| PLP-134-000007147 | to | PLP-134-000007159 |
| PLP-134-000007161 | to | PLP-134-000007183 |
| PLP-134-000007186 | to | PLP-134-000007238 |
| PLP-134-000007241 | to | PLP-134-000007246 |
| PLP-134-000007250 | to | PLP-134-000007291 |
| PLP-134-000007294 | to | PLP-134-000007308 |
| PLP-134-000007310 | to | PLP-134-000007325 |
| PLP-134-000007328 | to | PLP-134-000007356 |
| PLP-134-000007359 | to | PLP-134-000007365 |
| PLP-134-000007370 | to | PLP-134-000007387 |
| PLP-134-000007389 | to | PLP-134-000007396 |
| PLP-134-000007404 | to | PLP-134-000007413 |
| PLP-134-000007415 | to | PLP-134-000007415 |
| PLP-134-000007420 | to | PLP-134-000007420 |
| PLP-134-000007425 | to | PLP-134-000007434 |

| | | |
|---|---|---|
| PLP-134-000007447 | to | PLP-134-000007449 |
| PLP-134-000007451 | to | PLP-134-000007455 |
| PLP-134-000007457 | to | PLP-134-000007469 |
| PLP-134-000007471 | to | PLP-134-000007473 |
| PLP-134-000007475 | to | PLP-134-000007476 |
| PLP-134-000007478 | to | PLP-134-000007484 |
| PLP-134-000007488 | to | PLP-134-000007503 |
| PLP-134-000007505 | to | PLP-134-000007507 |
| PLP-134-000007509 | to | PLP-134-000007525 |
| PLP-134-000007527 | to | PLP-134-000007527 |
| PLP-134-000007530 | to | PLP-134-000007531 |
| PLP-134-000007533 | to | PLP-134-000007540 |
| PLP-134-000007542 | to | PLP-134-000007547 |
| PLP-134-000007549 | to | PLP-134-000007550 |
| PLP-134-000007556 | to | PLP-134-000007557 |
| PLP-134-000007559 | to | PLP-134-000007566 |
| PLP-134-000007568 | to | PLP-134-000007569 |
| PLP-134-000007572 | to | PLP-134-000007572 |
| PLP-134-000007574 | to | PLP-134-000007576 |
| PLP-134-000007578 | to | PLP-134-000007579 |
| PLP-134-000007581 | to | PLP-134-000007603 |
| PLP-134-000007605 | to | PLP-134-000007605 |
| PLP-134-000007607 | to | PLP-134-000007609 |
| PLP-134-000007611 | to | PLP-134-000007616 |
| PLP-134-000007618 | to | PLP-134-000007622 |
| PLP-134-000007625 | to | PLP-134-000007630 |
| PLP-134-000007638 | to | PLP-134-000007643 |
| PLP-134-000007645 | to | PLP-134-000007645 |
| PLP-134-000007647 | to | PLP-134-000007648 |
| PLP-134-000007654 | to | PLP-134-000007678 |
| PLP-134-000007680 | to | PLP-134-000007691 |
| PLP-134-000007694 | to | PLP-134-000007704 |
| PLP-134-000007706 | to | PLP-134-000007715 |
| PLP-134-000007717 | to | PLP-134-000007717 |
| PLP-134-000007720 | to | PLP-134-000007720 |
| PLP-134-000007724 | to | PLP-134-000007735 |
| PLP-134-000007737 | to | PLP-134-000007740 |
| PLP-134-000007743 | to | PLP-134-000007759 |
| PLP-134-000007761 | to | PLP-134-000007767 |
| PLP-134-000007769 | to | PLP-134-000007771 |
| PLP-134-000007773 | to | PLP-134-000007776 |
| PLP-134-000007778 | to | PLP-134-000007785 |
| PLP-134-000007789 | to | PLP-134-000007797 |
| PLP-134-000007799 | to | PLP-134-000007828 |

| | | |
|---|---|---|
| PLP-134-000007830 | to | PLP-134-000007830 |
| PLP-134-000007834 | to | PLP-134-000007835 |
| PLP-134-000007838 | to | PLP-134-000007845 |
| PLP-134-000007847 | to | PLP-134-000007849 |
| PLP-134-000007851 | to | PLP-134-000007858 |
| PLP-134-000007860 | to | PLP-134-000007864 |
| PLP-134-000007866 | to | PLP-134-000007866 |
| PLP-134-000007869 | to | PLP-134-000007886 |
| PLP-134-000007889 | to | PLP-134-000007890 |
| PLP-134-000007892 | to | PLP-134-000007899 |
| PLP-134-000007902 | to | PLP-134-000007904 |
| PLP-134-000007907 | to | PLP-134-000007908 |
| PLP-134-000007910 | to | PLP-134-000007913 |
| PLP-134-000007916 | to | PLP-134-000007932 |
| PLP-134-000007936 | to | PLP-134-000007936 |
| PLP-134-000007940 | to | PLP-134-000007944 |
| PLP-134-000007946 | to | PLP-134-000007953 |
| PLP-134-000007956 | to | PLP-134-000007959 |
| PLP-134-000007963 | to | PLP-134-000007963 |
| PLP-134-000007969 | to | PLP-134-000007972 |
| PLP-134-000007974 | to | PLP-134-000007975 |
| PLP-134-000007977 | to | PLP-134-000007990 |
| PLP-134-000007992 | to | PLP-134-000007994 |
| PLP-134-000007996 | to | PLP-134-000007996 |
| PLP-134-000007998 | to | PLP-134-000007998 |
| PLP-134-000008002 | to | PLP-134-000008004 |
| PLP-134-000008011 | to | PLP-134-000008026 |
| PLP-134-000008037 | to | PLP-134-000008047 |
| PLP-134-000008049 | to | PLP-134-000008049 |
| PLP-134-000008051 | to | PLP-134-000008052 |
| PLP-134-000008054 | to | PLP-134-000008057 |
| PLP-134-000008065 | to | PLP-134-000008066 |
| PLP-134-000008070 | to | PLP-134-000008074 |
| PLP-134-000008079 | to | PLP-134-000008079 |
| PLP-134-000008081 | to | PLP-134-000008087 |
| PLP-134-000008089 | to | PLP-134-000008102 |
| PLP-134-000008107 | to | PLP-134-000008112 |
| PLP-134-000008114 | to | PLP-134-000008114 |
| PLP-134-000008116 | to | PLP-134-000008122 |
| PLP-134-000008132 | to | PLP-134-000008132 |
| PLP-134-000008134 | to | PLP-134-000008134 |
| PLP-134-000008136 | to | PLP-134-000008136 |
| PLP-134-000008138 | to | PLP-134-000008138 |
| PLP-134-000008140 | to | PLP-134-000008146 |

| | | |
|---|---|---|
| PLP-134-000008148 | to | PLP-134-000008149 |
| PLP-134-000008151 | to | PLP-134-000008151 |
| PLP-134-000008158 | to | PLP-134-000008158 |
| PLP-134-000008161 | to | PLP-134-000008162 |
| PLP-134-000008164 | to | PLP-134-000008164 |
| PLP-134-000008167 | to | PLP-134-000008167 |
| PLP-134-000008171 | to | PLP-134-000008181 |
| PLP-134-000008184 | to | PLP-134-000008184 |
| PLP-134-000008188 | to | PLP-134-000008205 |
| PLP-134-000008210 | to | PLP-134-000008214 |
| PLP-134-000008216 | to | PLP-134-000008216 |
| PLP-134-000008219 | to | PLP-134-000008224 |
| PLP-134-000008226 | to | PLP-134-000008229 |
| PLP-134-000008232 | to | PLP-134-000008234 |
| PLP-134-000008236 | to | PLP-134-000008236 |
| PLP-134-000008238 | to | PLP-134-000008243 |
| PLP-134-000008245 | to | PLP-134-000008245 |
| PLP-134-000008247 | to | PLP-134-000008250 |
| PLP-134-000008252 | to | PLP-134-000008252 |
| PLP-134-000008256 | to | PLP-134-000008256 |
| PLP-134-000008260 | to | PLP-134-000008286 |
| PLP-134-000008288 | to | PLP-134-000008293 |
| PLP-134-000008295 | to | PLP-134-000008295 |
| PLP-134-000008298 | to | PLP-134-000008300 |
| PLP-134-000008302 | to | PLP-134-000008304 |
| PLP-134-000008309 | to | PLP-134-000008311 |
| PLP-134-000008313 | to | PLP-134-000008329 |
| PLP-134-000008332 | to | PLP-134-000008333 |
| PLP-134-000008335 | to | PLP-134-000008336 |
| PLP-134-000008348 | to | PLP-134-000008348 |
| PLP-134-000008350 | to | PLP-134-000008371 |
| PLP-134-000008382 | to | PLP-134-000008391 |
| PLP-134-000008393 | to | PLP-134-000008395 |
| PLP-134-000008398 | to | PLP-134-000008404 |
| PLP-134-000008406 | to | PLP-134-000008409 |
| PLP-134-000008413 | to | PLP-134-000008415 |
| PLP-134-000008417 | to | PLP-134-000008419 |
| PLP-134-000008421 | to | PLP-134-000008422 |
| PLP-134-000008424 | to | PLP-134-000008428 |
| PLP-134-000008430 | to | PLP-134-000008432 |
| PLP-134-000008434 | to | PLP-134-000008438 |
| PLP-134-000008440 | to | PLP-134-000008457 |
| PLP-134-000008462 | to | PLP-134-000008462 |
| PLP-134-000008466 | to | PLP-134-000008468 |

| | | |
|---|---|---|
| PLP-134-000008470 | to | PLP-134-000008473 |
| PLP-134-000008481 | to | PLP-134-000008505 |
| PLP-134-000008508 | to | PLP-134-000008523 |
| PLP-134-000008528 | to | PLP-134-000008528 |
| PLP-134-000008530 | to | PLP-134-000008533 |
| PLP-134-000008535 | to | PLP-134-000008558 |
| PLP-134-000008561 | to | PLP-134-000008561 |
| PLP-134-000008565 | to | PLP-134-000008569 |
| PLP-134-000008571 | to | PLP-134-000008572 |
| PLP-134-000008574 | to | PLP-134-000008588 |
| PLP-134-000008595 | to | PLP-134-000008597 |
| PLP-134-000008599 | to | PLP-134-000008606 |
| PLP-134-000008608 | to | PLP-134-000008608 |
| PLP-134-000008610 | to | PLP-134-000008614 |
| PLP-134-000008618 | to | PLP-134-000008618 |
| PLP-134-000008624 | to | PLP-134-000008630 |
| PLP-134-000008632 | to | PLP-134-000008632 |
| PLP-134-000008636 | to | PLP-134-000008645 |
| PLP-134-000008662 | to | PLP-134-000008669 |
| PLP-134-000008672 | to | PLP-134-000008675 |
| PLP-134-000008677 | to | PLP-134-000008682 |
| PLP-134-000008684 | to | PLP-134-000008684 |
| PLP-134-000008686 | to | PLP-134-000008686 |
| PLP-134-000008688 | to | PLP-134-000008688 |
| PLP-134-000008696 | to | PLP-134-000008701 |
| PLP-134-000008704 | to | PLP-134-000008704 |
| PLP-134-000008714 | to | PLP-134-000008726 |
| PLP-134-000008728 | to | PLP-134-000008740 |
| PLP-134-000008742 | to | PLP-134-000008742 |
| PLP-134-000008744 | to | PLP-134-000008745 |
| PLP-134-000008748 | to | PLP-134-000008753 |
| PLP-134-000008755 | to | PLP-134-000008765 |
| PLP-134-000008768 | to | PLP-134-000008770 |
| PLP-134-000008772 | to | PLP-134-000008783 |
| PLP-134-000008785 | to | PLP-134-000008789 |
| PLP-134-000008791 | to | PLP-134-000008791 |
| PLP-134-000008797 | to | PLP-134-000008804 |
| PLP-134-000008806 | to | PLP-134-000008809 |
| PLP-134-000008811 | to | PLP-134-000008820 |
| PLP-134-000008822 | to | PLP-134-000008822 |
| PLP-134-000008824 | to | PLP-134-000008835 |
| PLP-134-000008839 | to | PLP-134-000008853 |
| PLP-134-000008857 | to | PLP-134-000008873 |
| PLP-134-000008879 | to | PLP-134-000008903 |

| | | |
|---|---|---|
| PLP-134-000008906 | to | PLP-134-000008906 |
| PLP-134-000008913 | to | PLP-134-000008922 |
| PLP-134-000008924 | to | PLP-134-000008924 |
| PLP-134-000008926 | to | PLP-134-000008930 |
| PLP-134-000008933 | to | PLP-134-000008944 |
| PLP-134-000008947 | to | PLP-134-000008956 |
| PLP-134-000008960 | to | PLP-134-000008964 |
| PLP-134-000008970 | to | PLP-134-000008978 |
| PLP-134-000008980 | to | PLP-134-000008991 |
| PLP-134-000009011 | to | PLP-134-000009011 |
| PLP-134-000009014 | to | PLP-134-000009028 |
| PLP-134-000009035 | to | PLP-134-000009057 |
| PLP-134-000009061 | to | PLP-134-000009069 |
| PLP-134-000009072 | to | PLP-134-000009075 |
| PLP-134-000009082 | to | PLP-134-000009082 |
| PLP-134-000009084 | to | PLP-134-000009084 |
| PLP-134-000009086 | to | PLP-134-000009130 |
| PLP-134-000009133 | to | PLP-134-000009135 |
| PLP-134-000009137 | to | PLP-134-000009148 |
| PLP-134-000009150 | to | PLP-134-000009151 |
| PLP-134-000009153 | to | PLP-134-000009164 |
| PLP-134-000009168 | to | PLP-134-000009170 |
| PLP-134-000009180 | to | PLP-134-000009202 |
| PLP-134-000009204 | to | PLP-134-000009210 |
| PLP-134-000009212 | to | PLP-134-000009213 |
| PLP-134-000009215 | to | PLP-134-000009215 |
| PLP-134-000009217 | to | PLP-134-000009218 |
| PLP-134-000009220 | to | PLP-134-000009220 |
| PLP-134-000009222 | to | PLP-134-000009255 |
| PLP-134-000009271 | to | PLP-134-000009276 |
| PLP-134-000009278 | to | PLP-134-000009282 |
| PLP-134-000009284 | to | PLP-134-000009292 |
| PLP-134-000009294 | to | PLP-134-000009297 |
| PLP-134-000009302 | to | PLP-134-000009302 |
| PLP-134-000009304 | to | PLP-134-000009307 |
| PLP-134-000009314 | to | PLP-134-000009321 |
| PLP-134-000009324 | to | PLP-134-000009326 |
| PLP-134-000009332 | to | PLP-134-000009341 |
| PLP-134-000009343 | to | PLP-134-000009344 |
| PLP-134-000009349 | to | PLP-134-000009357 |
| PLP-134-000009359 | to | PLP-134-000009363 |
| PLP-134-000009366 | to | PLP-134-000009375 |
| PLP-134-000009379 | to | PLP-134-000009380 |
| PLP-134-000009383 | to | PLP-134-000009383 |

| | | |
|---|---|---|
| PLP-134-000009385 | to | PLP-134-000009387 |
| PLP-134-000009391 | to | PLP-134-000009394 |
| PLP-134-000009403 | to | PLP-134-000009423 |
| PLP-134-000009425 | to | PLP-134-000009427 |
| PLP-134-000009432 | to | PLP-134-000009466 |
| PLP-134-000009468 | to | PLP-134-000009468 |
| PLP-134-000009472 | to | PLP-134-000009474 |
| PLP-134-000009476 | to | PLP-134-000009479 |
| PLP-134-000009483 | to | PLP-134-000009490 |
| PLP-134-000009492 | to | PLP-134-000009492 |
| PLP-134-000009494 | to | PLP-134-000009494 |
| PLP-134-000009497 | to | PLP-134-000009511 |
| PLP-134-000009514 | to | PLP-134-000009517 |
| PLP-134-000009519 | to | PLP-134-000009528 |
| PLP-134-000009533 | to | PLP-134-000009545 |
| PLP-134-000009553 | to | PLP-134-000009556 |
| PLP-134-000009564 | to | PLP-134-000009577 |
| PLP-134-000009583 | to | PLP-134-000009584 |
| PLP-134-000009587 | to | PLP-134-000009607 |
| PLP-134-000009609 | to | PLP-134-000009625 |
| PLP-134-000009627 | to | PLP-134-000009633 |
| PLP-134-000009643 | to | PLP-134-000009645 |
| PLP-134-000009651 | to | PLP-134-000009657 |
| PLP-134-000009663 | to | PLP-134-000009664 |
| PLP-134-000009666 | to | PLP-134-000009670 |
| PLP-134-000009675 | to | PLP-134-000009675 |
| PLP-134-000009677 | to | PLP-134-000009688 |
| PLP-134-000009690 | to | PLP-134-000009690 |
| PLP-134-000009692 | to | PLP-134-000009692 |
| PLP-134-000009695 | to | PLP-134-000009695 |
| PLP-134-000009709 | to | PLP-134-000009716 |
| PLP-134-000009718 | to | PLP-134-000009721 |
| PLP-134-000009724 | to | PLP-134-000009725 |
| PLP-134-000009737 | to | PLP-134-000009793 |
| PLP-134-000009795 | to | PLP-134-000009798 |
| PLP-134-000009800 | to | PLP-134-000009802 |
| PLP-134-000009804 | to | PLP-134-000009829 |
| PLP-134-000009832 | to | PLP-134-000009835 |
| PLP-134-000009837 | to | PLP-134-000009837 |
| PLP-134-000009839 | to | PLP-134-000009858 |
| PLP-134-000009860 | to | PLP-134-000009860 |
| PLP-134-000009863 | to | PLP-134-000009875 |
| PLP-134-000009877 | to | PLP-134-000009880 |
| PLP-134-000009882 | to | PLP-134-000009884 |

| | | |
|---|---|---|
| PLP-134-000009886 | to | PLP-134-000009887 |
| PLP-134-000009890 | to | PLP-134-000009891 |
| PLP-134-000009893 | to | PLP-134-000009901 |
| PLP-134-000009903 | to | PLP-134-000009905 |
| PLP-134-000009907 | to | PLP-134-000009934 |
| PLP-134-000009936 | to | PLP-134-000009940 |
| PLP-134-000009944 | to | PLP-134-000009952 |
| PLP-134-000009957 | to | PLP-134-000009958 |
| PLP-134-000009960 | to | PLP-134-000009970 |
| PLP-134-000009972 | to | PLP-134-000009974 |
| PLP-134-000009977 | to | PLP-134-000009979 |
| PLP-134-000009981 | to | PLP-134-000010025 |
| PLP-134-000010027 | to | PLP-134-000010040 |
| PLP-134-000010043 | to | PLP-134-000010062 |
| PLP-134-000010064 | to | PLP-134-000010067 |
| PLP-134-000010069 | to | PLP-134-000010077 |
| PLP-134-000010079 | to | PLP-134-000010079 |
| PLP-134-000010081 | to | PLP-134-000010088 |
| PLP-134-000010090 | to | PLP-134-000010092 |
| PLP-134-000010094 | to | PLP-134-000010100 |
| PLP-134-000010102 | to | PLP-134-000010118 |
| PLP-134-000010120 | to | PLP-134-000010128 |
| PLP-134-000010130 | to | PLP-134-000010146 |
| PLP-134-000010148 | to | PLP-134-000010149 |
| PLP-134-000010151 | to | PLP-134-000010162 |
| PLP-134-000010164 | to | PLP-134-000010169 |
| PLP-134-000010171 | to | PLP-134-000010173 |
| PLP-134-000010175 | to | PLP-134-000010196 |
| PLP-134-000010198 | to | PLP-134-000010206 |
| PLP-134-000010209 | to | PLP-134-000010225 |
| PLP-134-000010227 | to | PLP-134-000010227 |
| PLP-134-000010229 | to | PLP-134-000010230 |
| PLP-134-000010233 | to | PLP-134-000010240 |
| PLP-134-000010242 | to | PLP-134-000010244 |
| PLP-134-000010246 | to | PLP-134-000010247 |
| PLP-134-000010249 | to | PLP-134-000010249 |
| PLP-134-000010252 | to | PLP-134-000010252 |
| PLP-134-000010254 | to | PLP-134-000010266 |
| PLP-134-000010268 | to | PLP-134-000010269 |
| PLP-134-000010271 | to | PLP-134-000010275 |
| PLP-134-000010277 | to | PLP-134-000010277 |
| PLP-134-000010279 | to | PLP-134-000010280 |
| PLP-134-000010283 | to | PLP-134-000010288 |
| PLP-134-000010290 | to | PLP-134-000010296 |

| | | |
|---|---|---|
| PLP-134-000010298 | to | PLP-134-000010300 |
| PLP-134-000010302 | to | PLP-134-000010303 |
| PLP-134-000010305 | to | PLP-134-000010316 |
| PLP-134-000010318 | to | PLP-134-000010320 |
| PLP-134-000010322 | to | PLP-134-000010329 |
| PLP-134-000010331 | to | PLP-134-000010341 |
| PLP-134-000010343 | to | PLP-134-000010348 |
| PLP-134-000010351 | to | PLP-134-000010352 |
| PLP-134-000010354 | to | PLP-134-000010362 |
| PLP-134-000010364 | to | PLP-134-000010364 |
| PLP-134-000010366 | to | PLP-134-000010392 |
| PLP-134-000010394 | to | PLP-134-000010397 |
| PLP-134-000010400 | to | PLP-134-000010400 |
| PLP-134-000010403 | to | PLP-134-000010404 |
| PLP-134-000010412 | to | PLP-134-000010419 |
| PLP-134-000010421 | to | PLP-134-000010422 |
| PLP-134-000010424 | to | PLP-134-000010425 |
| PLP-134-000010427 | to | PLP-134-000010452 |
| PLP-134-000010454 | to | PLP-134-000010456 |
| PLP-134-000010458 | to | PLP-134-000010463 |
| PLP-134-000010465 | to | PLP-134-000010467 |
| PLP-134-000010469 | to | PLP-134-000010484 |
| PLP-134-000010487 | to | PLP-134-000010492 |
| PLP-134-000010494 | to | PLP-134-000010508 |
| PLP-134-000010510 | to | PLP-134-000010510 |
| PLP-134-000010515 | to | PLP-134-000010525 |
| PLP-134-000010527 | to | PLP-134-000010541 |
| PLP-134-000010543 | to | PLP-134-000010544 |
| PLP-134-000010546 | to | PLP-134-000010548 |
| PLP-134-000010550 | to | PLP-134-000010550 |
| PLP-134-000010552 | to | PLP-134-000010553 |
| PLP-134-000010555 | to | PLP-134-000010560 |
| PLP-134-000010563 | to | PLP-134-000010569 |
| PLP-134-000010571 | to | PLP-134-000010583 |
| PLP-134-000010585 | to | PLP-134-000010587 |
| PLP-134-000010589 | to | PLP-134-000010594 |
| PLP-134-000010597 | to | PLP-134-000010607 |
| PLP-134-000010609 | to | PLP-134-000010633 |
| PLP-134-000010635 | to | PLP-134-000010637 |
| PLP-134-000010639 | to | PLP-134-000010645 |
| PLP-134-000010647 | to | PLP-134-000010658 |
| PLP-134-000010660 | to | PLP-134-000010667 |
| PLP-134-000010669 | to | PLP-134-000010673 |
| PLP-134-000010675 | to | PLP-134-000010677 |

| | | |
|---|---|---|
| PLP-134-000010679 | to | PLP-134-000010686 |
| PLP-134-000010688 | to | PLP-134-000010694 |
| PLP-134-000010697 | to | PLP-134-000010701 |
| PLP-134-000010703 | to | PLP-134-000010713 |
| PLP-134-000010718 | to | PLP-134-000010720 |
| PLP-134-000010722 | to | PLP-134-000010722 |
| PLP-134-000010726 | to | PLP-134-000010727 |
| PLP-134-000010730 | to | PLP-134-000010734 |
| PLP-134-000010737 | to | PLP-134-000010744 |
| PLP-134-000010747 | to | PLP-134-000010749 |
| PLP-134-000010751 | to | PLP-134-000010755 |
| PLP-134-000010757 | to | PLP-134-000010757 |
| PLP-134-000010760 | to | PLP-134-000010767 |
| PLP-134-000010769 | to | PLP-134-000010814 |
| PLP-134-000010817 | to | PLP-134-000010818 |
| PLP-134-000010820 | to | PLP-134-000010820 |
| PLP-134-000010823 | to | PLP-134-000010823 |
| PLP-134-000010825 | to | PLP-134-000010825 |
| PLP-134-000010829 | to | PLP-134-000010829 |
| PLP-134-000010831 | to | PLP-134-000010834 |
| PLP-134-000010837 | to | PLP-134-000010838 |
| PLP-134-000010845 | to | PLP-134-000010845 |
| PLP-134-000010848 | to | PLP-134-000010848 |
| PLP-134-000010851 | to | PLP-134-000010853 |
| PLP-134-000010855 | to | PLP-134-000010855 |
| PLP-134-000010858 | to | PLP-134-000010863 |
| PLP-134-000010865 | to | PLP-134-000010868 |
| PLP-134-000010870 | to | PLP-134-000010878 |
| PLP-134-000010880 | to | PLP-134-000010883 |
| PLP-134-000010885 | to | PLP-134-000010885 |
| PLP-134-000010887 | to | PLP-134-000010887 |
| PLP-134-000010891 | to | PLP-134-000010892 |
| PLP-134-000010903 | to | PLP-134-000010905 |
| PLP-134-000010907 | to | PLP-134-000010912 |
| PLP-134-000010914 | to | PLP-134-000010921 |
| PLP-134-000010923 | to | PLP-134-000010931 |
| PLP-134-000010933 | to | PLP-134-000010933 |
| PLP-134-000010935 | to | PLP-134-000010943 |
| PLP-134-000010945 | to | PLP-134-000010949 |
| PLP-134-000010951 | to | PLP-134-000010955 |
| PLP-134-000010957 | to | PLP-134-000010969 |
| PLP-134-000010971 | to | PLP-134-000010978 |
| PLP-134-000010980 | to | PLP-134-000010981 |
| PLP-134-000010983 | to | PLP-134-000010988 |

| | | |
|---|---|---|
| PLP-134-000010990 | to | PLP-134-000010992 |
| PLP-134-000010994 | to | PLP-134-000011003 |
| PLP-134-000011008 | to | PLP-134-000011011 |
| PLP-134-000011014 | to | PLP-134-000011014 |
| PLP-134-000011016 | to | PLP-134-000011019 |
| PLP-134-000011021 | to | PLP-134-000011023 |
| PLP-134-000011027 | to | PLP-134-000011031 |
| PLP-134-000011033 | to | PLP-134-000011033 |
| PLP-134-000011038 | to | PLP-134-000011038 |
| PLP-134-000011046 | to | PLP-134-000011047 |
| PLP-134-000011051 | to | PLP-134-000011051 |
| PLP-134-000011053 | to | PLP-134-000011054 |
| PLP-134-000011059 | to | PLP-134-000011059 |
| PLP-134-000011064 | to | PLP-134-000011066 |
| PLP-134-000011068 | to | PLP-134-000011069 |
| PLP-134-000011080 | to | PLP-134-000011082 |
| PLP-134-000011084 | to | PLP-134-000011085 |
| PLP-134-000011087 | to | PLP-134-000011091 |
| PLP-134-000011094 | to | PLP-134-000011102 |
| PLP-134-000011106 | to | PLP-134-000011111 |
| PLP-134-000011113 | to | PLP-134-000011115 |
| PLP-134-000011118 | to | PLP-134-000011118 |
| PLP-134-000011120 | to | PLP-134-000011122 |
| PLP-134-000011124 | to | PLP-134-000011124 |
| PLP-134-000011128 | to | PLP-134-000011138 |
| PLP-134-000011140 | to | PLP-134-000011142 |
| PLP-134-000011146 | to | PLP-134-000011146 |
| PLP-134-000011148 | to | PLP-134-000011148 |
| PLP-134-000011156 | to | PLP-134-000011158 |
| PLP-134-000011164 | to | PLP-134-000011164 |
| PLP-134-000011172 | to | PLP-134-000011172 |
| PLP-134-000011176 | to | PLP-134-000011177 |
| PLP-134-000011179 | to | PLP-134-000011179 |
| PLP-134-000011182 | to | PLP-134-000011182 |
| PLP-134-000011186 | to | PLP-134-000011188 |
| PLP-134-000011192 | to | PLP-134-000011194 |
| PLP-134-000011196 | to | PLP-134-000011196 |
| PLP-134-000011199 | to | PLP-134-000011199 |
| PLP-134-000011204 | to | PLP-134-000011215 |
| PLP-134-000011218 | to | PLP-134-000011224 |
| PLP-134-000011226 | to | PLP-134-000011229 |
| PLP-134-000011231 | to | PLP-134-000011241 |
| PLP-134-000011244 | to | PLP-134-000011247 |
| PLP-134-000011251 | to | PLP-134-000011251 |

| | | |
|---|---|---|
| PLP-134-000011253 | to | PLP-134-000011254 |
| PLP-134-000011256 | to | PLP-134-000011259 |
| PLP-134-000011261 | to | PLP-134-000011263 |
| PLP-134-000011265 | to | PLP-134-000011265 |
| PLP-134-000011268 | to | PLP-134-000011269 |
| PLP-134-000011272 | to | PLP-134-000011284 |
| PLP-134-000011286 | to | PLP-134-000011294 |
| PLP-134-000011296 | to | PLP-134-000011296 |
| PLP-134-000011298 | to | PLP-134-000011304 |
| PLP-134-000011306 | to | PLP-134-000011307 |
| PLP-134-000011310 | to | PLP-134-000011311 |
| PLP-134-000011313 | to | PLP-134-000011317 |
| PLP-134-000011319 | to | PLP-134-000011320 |
| PLP-134-000011323 | to | PLP-134-000011324 |
| PLP-134-000011333 | to | PLP-134-000011336 |
| PLP-134-000011338 | to | PLP-134-000011338 |
| PLP-134-000011340 | to | PLP-134-000011340 |
| PLP-134-000011343 | to | PLP-134-000011344 |
| PLP-134-000011355 | to | PLP-134-000011355 |
| PLP-134-000011358 | to | PLP-134-000011359 |
| PLP-134-000011363 | to | PLP-134-000011364 |
| PLP-134-000011366 | to | PLP-134-000011367 |
| PLP-134-000011369 | to | PLP-134-000011373 |
| PLP-134-000011375 | to | PLP-134-000011378 |
| PLP-134-000011380 | to | PLP-134-000011403 |
| PLP-134-000011408 | to | PLP-134-000011408 |
| PLP-134-000011411 | to | PLP-134-000011412 |
| PLP-134-000011415 | to | PLP-134-000011421 |
| PLP-134-000011425 | to | PLP-134-000011433 |
| PLP-134-000011435 | to | PLP-134-000011459 |
| PLP-134-000011462 | to | PLP-134-000011501 |
| PLP-134-000011505 | to | PLP-134-000011509 |
| PLP-134-000011511 | to | PLP-134-000011533 |
| PLP-134-000011535 | to | PLP-134-000011536 |
| PLP-134-000011538 | to | PLP-134-000011548 |
| PLP-134-000011550 | to | PLP-134-000011552 |
| PLP-134-000011554 | to | PLP-134-000011554 |
| PLP-134-000011557 | to | PLP-134-000011557 |
| PLP-134-000011560 | to | PLP-134-000011560 |
| PLP-134-000011570 | to | PLP-134-000011571 |
| PLP-134-000011582 | to | PLP-134-000011582 |
| PLP-134-000011584 | to | PLP-134-000011591 |
| PLP-134-000011594 | to | PLP-134-000011599 |
| PLP-134-000011601 | to | PLP-134-000011603 |

| | | |
|---|---|---|
| PLP-134-000011606 | to | PLP-134-000011606 |
| PLP-134-000011609 | to | PLP-134-000011612 |
| PLP-134-000011615 | to | PLP-134-000011615 |
| PLP-134-000011617 | to | PLP-134-000011617 |
| PLP-134-000011619 | to | PLP-134-000011620 |
| PLP-134-000011622 | to | PLP-134-000011623 |
| PLP-134-000011625 | to | PLP-134-000011625 |
| PLP-134-000011627 | to | PLP-134-000011627 |
| PLP-134-000011630 | to | PLP-134-000011630 |
| PLP-134-000011632 | to | PLP-134-000011632 |
| PLP-134-000011634 | to | PLP-134-000011635 |
| PLP-134-000011638 | to | PLP-134-000011641 |
| PLP-134-000011644 | to | PLP-134-000011650 |
| PLP-134-000011659 | to | PLP-134-000011666 |
| PLP-134-000011672 | to | PLP-134-000011672 |
| PLP-134-000011682 | to | PLP-134-000011697 |
| PLP-134-000011699 | to | PLP-134-000011701 |
| PLP-134-000011704 | to | PLP-134-000011704 |
| PLP-134-000011706 | to | PLP-134-000011706 |
| PLP-134-000011708 | to | PLP-134-000011708 |
| PLP-134-000011710 | to | PLP-134-000011716 |
| PLP-134-000011718 | to | PLP-134-000011718 |
| PLP-134-000011720 | to | PLP-134-000011722 |
| PLP-134-000011726 | to | PLP-134-000011726 |
| PLP-134-000011728 | to | PLP-134-000011736 |
| PLP-134-000011739 | to | PLP-134-000011749 |
| PLP-134-000011752 | to | PLP-134-000011754 |
| PLP-134-000011756 | to | PLP-134-000011774 |
| PLP-134-000011776 | to | PLP-134-000011776 |
| PLP-134-000011781 | to | PLP-134-000011787 |
| PLP-134-000011789 | to | PLP-134-000011790 |
| PLP-134-000011794 | to | PLP-134-000011799 |
| PLP-134-000011801 | to | PLP-134-000011803 |
| PLP-134-000011807 | to | PLP-134-000011813 |
| PLP-134-000011815 | to | PLP-134-000011817 |
| PLP-134-000011819 | to | PLP-134-000011823 |
| PLP-134-000011825 | to | PLP-134-000011835 |
| PLP-134-000011837 | to | PLP-134-000011837 |
| PLP-134-000011839 | to | PLP-134-000011840 |
| PLP-134-000011842 | to | PLP-134-000011844 |
| PLP-134-000011846 | to | PLP-134-000011849 |
| PLP-134-000011852 | to | PLP-134-000011853 |
| PLP-134-000011857 | to | PLP-134-000011868 |
| PLP-134-000011870 | to | PLP-134-000011871 |

| | | |
|---|---|---|
| PLP-134-000011873 | to | PLP-134-000011880 |
| PLP-134-000011882 | to | PLP-134-000011885 |
| PLP-134-000011887 | to | PLP-134-000011889 |
| PLP-134-000011893 | to | PLP-134-000011898 |
| PLP-134-000011908 | to | PLP-134-000011912 |
| PLP-134-000011916 | to | PLP-134-000011924 |
| PLP-134-000011928 | to | PLP-134-000011931 |
| PLP-134-000011933 | to | PLP-134-000011933 |
| PLP-134-000011935 | to | PLP-134-000011941 |
| PLP-134-000011943 | to | PLP-134-000011951 |
| PLP-134-000011953 | to | PLP-134-000011989 |
| PLP-134-000011992 | to | PLP-134-000012014 |
| PLP-134-000012016 | to | PLP-134-000012016 |
| PLP-134-000012018 | to | PLP-134-000012019 |
| PLP-134-000012021 | to | PLP-134-000012022 |
| PLP-134-000012024 | to | PLP-134-000012026 |
| PLP-134-000012028 | to | PLP-134-000012031 |
| PLP-134-000012033 | to | PLP-134-000012036 |
| PLP-134-000012038 | to | PLP-134-000012038 |
| PLP-134-000012040 | to | PLP-134-000012044 |
| PLP-134-000012046 | to | PLP-134-000012046 |
| PLP-134-000012048 | to | PLP-134-000012052 |
| PLP-134-000012054 | to | PLP-134-000012061 |
| PLP-134-000012063 | to | PLP-134-000012066 |
| PLP-134-000012072 | to | PLP-134-000012072 |
| PLP-134-000012074 | to | PLP-134-000012077 |
| PLP-134-000012080 | to | PLP-134-000012081 |
| PLP-134-000012083 | to | PLP-134-000012083 |
| PLP-134-000012085 | to | PLP-134-000012087 |
| PLP-134-000012090 | to | PLP-134-000012090 |
| PLP-134-000012092 | to | PLP-134-000012095 |
| PLP-134-000012098 | to | PLP-134-000012098 |
| PLP-134-000012101 | to | PLP-134-000012105 |
| PLP-134-000012107 | to | PLP-134-000012107 |
| PLP-134-000012109 | to | PLP-134-000012123 |
| PLP-134-000012125 | to | PLP-134-000012132 |
| PLP-134-000012134 | to | PLP-134-000012138 |
| PLP-134-000012143 | to | PLP-134-000012147 |
| PLP-134-000012158 | to | PLP-134-000012161 |
| PLP-134-000012164 | to | PLP-134-000012165 |
| PLP-134-000012167 | to | PLP-134-000012167 |
| PLP-134-000012169 | to | PLP-134-000012169 |
| PLP-134-000012171 | to | PLP-134-000012173 |
| PLP-134-000012183 | to | PLP-134-000012183 |

| | | |
|---|---|---|
| PLP-134-000012190 | to | PLP-134-000012190 |
| PLP-134-000012192 | to | PLP-134-000012193 |
| PLP-134-000012195 | to | PLP-134-000012195 |
| PLP-134-000012199 | to | PLP-134-000012199 |
| PLP-134-000012201 | to | PLP-134-000012206 |
| PLP-134-000012208 | to | PLP-134-000012210 |
| PLP-134-000012212 | to | PLP-134-000012213 |
| PLP-134-000012215 | to | PLP-134-000012215 |
| PLP-134-000012220 | to | PLP-134-000012221 |
| PLP-134-000012224 | to | PLP-134-000012226 |
| PLP-134-000012228 | to | PLP-134-000012230 |
| PLP-134-000012236 | to | PLP-134-000012243 |
| PLP-134-000012246 | to | PLP-134-000012255 |
| PLP-134-000012258 | to | PLP-134-000012258 |
| PLP-134-000012260 | to | PLP-134-000012262 |
| PLP-134-000012266 | to | PLP-134-000012269 |
| PLP-134-000012272 | to | PLP-134-000012277 |
| PLP-134-000012279 | to | PLP-134-000012294 |
| PLP-134-000012296 | to | PLP-134-000012300 |
| PLP-134-000012302 | to | PLP-134-000012302 |
| PLP-134-000012314 | to | PLP-134-000012314 |
| PLP-134-000012318 | to | PLP-134-000012322 |
| PLP-134-000012325 | to | PLP-134-000012326 |
| PLP-134-000012328 | to | PLP-134-000012329 |
| PLP-134-000012332 | to | PLP-134-000012332 |
| PLP-134-000012334 | to | PLP-134-000012345 |
| PLP-134-000012347 | to | PLP-134-000012348 |
| PLP-134-000012350 | to | PLP-134-000012350 |
| PLP-134-000012355 | to | PLP-134-000012355 |
| PLP-134-000012358 | to | PLP-134-000012361 |
| PLP-134-000012363 | to | PLP-134-000012373 |
| PLP-134-000012376 | to | PLP-134-000012379 |
| PLP-134-000012382 | to | PLP-134-000012393 |
| PLP-134-000012396 | to | PLP-134-000012397 |
| PLP-134-000012401 | to | PLP-134-000012413 |
| PLP-134-000012416 | to | PLP-134-000012427 |
| PLP-134-000012430 | to | PLP-134-000012430 |
| PLP-134-000012441 | to | PLP-134-000012441 |
| PLP-134-000012443 | to | PLP-134-000012443 |
| PLP-134-000012445 | to | PLP-134-000012448 |
| PLP-134-000012453 | to | PLP-134-000012461 |
| PLP-134-000012465 | to | PLP-134-000012477 |
| PLP-134-000012479 | to | PLP-134-000012479 |
| PLP-134-000012483 | to | PLP-134-000012490 |

| | | |
|---|---|---|
| PLP-134-000012492 | to | PLP-134-000012505 |
| PLP-134-000012511 | to | PLP-134-000012512 |
| PLP-134-000012516 | to | PLP-134-000012517 |
| PLP-134-000012520 | to | PLP-134-000012535 |
| PLP-134-000012537 | to | PLP-134-000012544 |
| PLP-134-000012546 | to | PLP-134-000012555 |
| PLP-134-000012558 | to | PLP-134-000012559 |
| PLP-134-000012562 | to | PLP-134-000012564 |
| PLP-134-000012566 | to | PLP-134-000012570 |
| PLP-134-000012576 | to | PLP-134-000012578 |
| PLP-134-000012580 | to | PLP-134-000012584 |
| PLP-134-000012592 | to | PLP-134-000012596 |
| PLP-134-000012598 | to | PLP-134-000012611 |
| PLP-134-000012613 | to | PLP-134-000012614 |
| PLP-134-000012623 | to | PLP-134-000012640 |
| PLP-134-000012642 | to | PLP-134-000012650 |
| PLP-134-000012656 | to | PLP-134-000012657 |
| PLP-134-000012664 | to | PLP-134-000012677 |
| PLP-134-000012683 | to | PLP-134-000012684 |
| PLP-134-000012686 | to | PLP-134-000012689 |
| PLP-134-000012694 | to | PLP-134-000012695 |
| PLP-134-000012698 | to | PLP-134-000012698 |
| PLP-134-000012705 | to | PLP-134-000012706 |
| PLP-134-000012709 | to | PLP-134-000012709 |
| PLP-134-000012711 | to | PLP-134-000012718 |
| PLP-134-000012720 | to | PLP-134-000012723 |
| PLP-134-000012725 | to | PLP-134-000012727 |
| PLP-134-000012729 | to | PLP-134-000012740 |
| PLP-134-000012743 | to | PLP-134-000012760 |
| PLP-134-000012762 | to | PLP-134-000012763 |
| PLP-134-000012765 | to | PLP-134-000012765 |
| PLP-134-000012768 | to | PLP-134-000012783 |
| PLP-134-000012789 | to | PLP-134-000012792 |
| PLP-134-000012796 | to | PLP-134-000012796 |
| PLP-134-000012798 | to | PLP-134-000012800 |
| PLP-134-000012802 | to | PLP-134-000012803 |
| PLP-134-000012805 | to | PLP-134-000012806 |
| PLP-134-000012808 | to | PLP-134-000012809 |
| PLP-134-000012811 | to | PLP-134-000012815 |
| PLP-134-000012822 | to | PLP-134-000012831 |
| PLP-134-000012835 | to | PLP-134-000012836 |
| PLP-134-000012838 | to | PLP-134-000012838 |
| PLP-134-000012840 | to | PLP-134-000012840 |
| PLP-134-000012847 | to | PLP-134-000012849 |

| | | |
|---|---|---|
| PLP-134-000012851 | to | PLP-134-000012857 |
| PLP-134-000012859 | to | PLP-134-000012871 |
| PLP-134-000012874 | to | PLP-134-000012880 |
| PLP-134-000012884 | to | PLP-134-000012888 |
| PLP-134-000012890 | to | PLP-134-000012890 |
| PLP-134-000012896 | to | PLP-134-000012896 |
| PLP-134-000012898 | to | PLP-134-000012898 |
| PLP-134-000012901 | to | PLP-134-000012902 |
| PLP-134-000012913 | to | PLP-134-000012916 |
| PLP-134-000012918 | to | PLP-134-000012933 |
| PLP-134-000012935 | to | PLP-134-000012935 |
| PLP-134-000012939 | to | PLP-134-000012944 |
| PLP-134-000012946 | to | PLP-134-000012946 |
| PLP-134-000012948 | to | PLP-134-000012963 |
| PLP-134-000012965 | to | PLP-134-000012970 |
| PLP-134-000012972 | to | PLP-134-000012983 |
| PLP-134-000012987 | to | PLP-134-000012995 |
| PLP-134-000012997 | to | PLP-134-000012997 |
| PLP-134-000012999 | to | PLP-134-000012999 |
| PLP-134-000013001 | to | PLP-134-000013001 |
| PLP-134-000013003 | to | PLP-134-000013011 |
| PLP-134-000013013 | to | PLP-134-000013014 |
| PLP-134-000013029 | to | PLP-134-000013036 |
| PLP-134-000013039 | to | PLP-134-000013039 |
| PLP-134-000013042 | to | PLP-134-000013052 |
| PLP-134-000013054 | to | PLP-134-000013059 |
| PLP-134-000013061 | to | PLP-134-000013072 |
| PLP-134-000013074 | to | PLP-134-000013074 |
| PLP-134-000013076 | to | PLP-134-000013078 |
| PLP-134-000013080 | to | PLP-134-000013091 |
| PLP-134-000013093 | to | PLP-134-000013093 |
| PLP-134-000013095 | to | PLP-134-000013100 |
| PLP-134-000013104 | to | PLP-134-000013105 |
| PLP-134-000013108 | to | PLP-134-000013108 |
| PLP-134-000013110 | to | PLP-134-000013111 |
| PLP-134-000013116 | to | PLP-134-000013116 |
| PLP-134-000013118 | to | PLP-134-000013121 |
| PLP-134-000013123 | to | PLP-134-000013135 |
| PLP-134-000013140 | to | PLP-134-000013143 |
| PLP-134-000013145 | to | PLP-134-000013146 |
| PLP-134-000013148 | to | PLP-134-000013158 |
| PLP-134-000013162 | to | PLP-134-000013162 |
| PLP-134-000013165 | to | PLP-134-000013167 |
| PLP-134-000013169 | to | PLP-134-000013195 |

| | | |
|---|---|---|
| PLP-134-000013200 | to | PLP-134-000013200 |
| PLP-134-000013202 | to | PLP-134-000013207 |
| PLP-134-000013211 | to | PLP-134-000013213 |
| PLP-134-000013216 | to | PLP-134-000013227 |
| PLP-134-000013232 | to | PLP-134-000013233 |
| PLP-134-000013236 | to | PLP-134-000013243 |
| PLP-134-000013245 | to | PLP-134-000013264 |
| PLP-134-000013266 | to | PLP-134-000013272 |
| PLP-134-000013275 | to | PLP-134-000013279 |
| PLP-134-000013282 | to | PLP-134-000013286 |
| PLP-134-000013288 | to | PLP-134-000013294 |
| PLP-134-000013296 | to | PLP-134-000013302 |
| PLP-134-000013304 | to | PLP-134-000013310 |
| PLP-134-000013312 | to | PLP-134-000013313 |
| PLP-134-000013316 | to | PLP-134-000013316 |
| PLP-134-000013318 | to | PLP-134-000013320 |
| PLP-134-000013323 | to | PLP-134-000013343 |
| PLP-134-000013345 | to | PLP-134-000013350 |
| PLP-134-000013352 | to | PLP-134-000013354 |
| PLP-134-000013356 | to | PLP-134-000013359 |
| PLP-134-000013361 | to | PLP-134-000013369 |
| PLP-134-000013371 | to | PLP-134-000013372 |
| PLP-134-000013374 | to | PLP-134-000013393 |
| PLP-134-000013395 | to | PLP-134-000013398 |
| PLP-134-000013412 | to | PLP-134-000013414 |
| PLP-134-000013417 | to | PLP-134-000013419 |
| PLP-134-000013421 | to | PLP-134-000013426 |
| PLP-134-000013433 | to | PLP-134-000013433 |
| PLP-134-000013435 | to | PLP-134-000013441 |
| PLP-134-000013449 | to | PLP-134-000013453 |
| PLP-134-000013455 | to | PLP-134-000013462 |
| PLP-134-000013464 | to | PLP-134-000013465 |
| PLP-134-000013467 | to | PLP-134-000013469 |
| PLP-134-000013473 | to | PLP-134-000013476 |
| PLP-134-000013478 | to | PLP-134-000013478 |
| PLP-134-000013482 | to | PLP-134-000013494 |
| PLP-134-000013497 | to | PLP-134-000013501 |
| PLP-134-000013505 | to | PLP-134-000013515 |
| PLP-134-000013518 | to | PLP-134-000013522 |
| PLP-134-000013524 | to | PLP-134-000013534 |
| PLP-134-000013540 | to | PLP-134-000013541 |
| PLP-134-000013543 | to | PLP-134-000013543 |
| PLP-134-000013545 | to | PLP-134-000013560 |
| PLP-134-000013562 | to | PLP-134-000013565 |

| | | |
|---|---|---|
| PLP-134-000013568 | to | PLP-134-000013569 |
| PLP-134-000013572 | to | PLP-134-000013573 |
| PLP-134-000013575 | to | PLP-134-000013576 |
| PLP-134-000013581 | to | PLP-134-000013583 |
| PLP-134-000013591 | to | PLP-134-000013595 |
| PLP-134-000013597 | to | PLP-134-000013602 |
| PLP-134-000013604 | to | PLP-134-000013616 |
| PLP-134-000013620 | to | PLP-134-000013635 |
| PLP-134-000013639 | to | PLP-134-000013640 |
| PLP-134-000013644 | to | PLP-134-000013644 |
| PLP-134-000013647 | to | PLP-134-000013648 |
| PLP-134-000013652 | to | PLP-134-000013652 |
| PLP-134-000013655 | to | PLP-134-000013655 |
| PLP-134-000013657 | to | PLP-134-000013659 |
| PLP-134-000013661 | to | PLP-134-000013668 |
| PLP-134-000013672 | to | PLP-134-000013672 |
| PLP-134-000013674 | to | PLP-134-000013674 |
| PLP-134-000013676 | to | PLP-134-000013677 |
| PLP-134-000013681 | to | PLP-134-000013683 |
| PLP-134-000013685 | to | PLP-134-000013691 |
| PLP-134-000013693 | to | PLP-134-000013693 |
| PLP-134-000013695 | to | PLP-134-000013705 |
| PLP-134-000013707 | to | PLP-134-000013710 |
| PLP-134-000013716 | to | PLP-134-000013722 |
| PLP-134-000013725 | to | PLP-134-000013725 |
| PLP-134-000013730 | to | PLP-134-000013731 |
| PLP-134-000013737 | to | PLP-134-000013739 |
| PLP-134-000013741 | to | PLP-134-000013741 |
| PLP-134-000013748 | to | PLP-134-000013748 |
| PLP-134-000013750 | to | PLP-134-000013751 |
| PLP-134-000013753 | to | PLP-134-000013754 |
| PLP-134-000013756 | to | PLP-134-000013756 |
| PLP-134-000013760 | to | PLP-134-000013761 |
| PLP-134-000013763 | to | PLP-134-000013765 |
| PLP-134-000013767 | to | PLP-134-000013778 |
| PLP-134-000013780 | to | PLP-134-000013780 |
| PLP-134-000013783 | to | PLP-134-000013785 |
| PLP-134-000013787 | to | PLP-134-000013788 |
| PLP-134-000013790 | to | PLP-134-000013791 |
| PLP-134-000013794 | to | PLP-134-000013817 |
| PLP-134-000013819 | to | PLP-134-000013830 |
| PLP-134-000013832 | to | PLP-134-000013833 |
| PLP-134-000013839 | to | PLP-134-000013854 |
| PLP-134-000013856 | to | PLP-134-000013878 |

| | | |
|---|---|---|
| PLP-134-000013881 | to | PLP-134-000013881 |
| PLP-134-000013889 | to | PLP-134-000013889 |
| PLP-134-000013891 | to | PLP-134-000013904 |
| PLP-134-000013906 | to | PLP-134-000013923 |
| PLP-134-000013925 | to | PLP-134-000013925 |
| PLP-134-000013927 | to | PLP-134-000013927 |
| PLP-134-000013929 | to | PLP-134-000013935 |
| PLP-134-000013937 | to | PLP-134-000013941 |
| PLP-134-000013943 | to | PLP-134-000013948 |
| PLP-134-000013951 | to | PLP-134-000013955 |
| PLP-134-000013958 | to | PLP-134-000013958 |
| PLP-134-000013960 | to | PLP-134-000013966 |
| PLP-134-000013968 | to | PLP-134-000013976 |
| PLP-134-000013979 | to | PLP-134-000013982 |
| PLP-134-000013984 | to | PLP-134-000013984 |
| PLP-134-000013986 | to | PLP-134-000013986 |
| PLP-134-000013988 | to | PLP-134-000013989 |
| PLP-134-000013991 | to | PLP-134-000013991 |
| PLP-134-000013993 | to | PLP-134-000013994 |
| PLP-134-000013996 | to | PLP-134-000013997 |
| PLP-134-000013999 | to | PLP-134-000013999 |
| PLP-134-000014002 | to | PLP-134-000014003 |
| PLP-134-000014006 | to | PLP-134-000014013 |
| PLP-134-000014017 | to | PLP-134-000014018 |
| PLP-134-000014021 | to | PLP-134-000014021 |
| PLP-134-000014023 | to | PLP-134-000014026 |
| PLP-134-000014030 | to | PLP-134-000014030 |
| PLP-134-000014032 | to | PLP-134-000014036 |
| PLP-134-000014040 | to | PLP-134-000014040 |
| PLP-134-000014044 | to | PLP-134-000014048 |
| PLP-134-000014050 | to | PLP-134-000014051 |
| PLP-134-000014053 | to | PLP-134-000014058 |
| PLP-134-000014060 | to | PLP-134-000014071 |
| PLP-134-000014079 | to | PLP-134-000014080 |
| PLP-134-000014103 | to | PLP-134-000014104 |
| PLP-134-000014107 | to | PLP-134-000014109 |
| PLP-134-000014111 | to | PLP-134-000014114 |
| PLP-134-000014116 | to | PLP-134-000014120 |
| PLP-134-000014122 | to | PLP-134-000014130 |
| PLP-134-000014132 | to | PLP-134-000014134 |
| PLP-134-000014139 | to | PLP-134-000014139 |
| PLP-134-000014144 | to | PLP-134-000014146 |
| PLP-134-000014151 | to | PLP-134-000014151 |
| PLP-134-000014154 | to | PLP-134-000014158 |

| | | |
|---|---|---|
| PLP-134-000014160 | to | PLP-134-000014161 |
| PLP-134-000014165 | to | PLP-134-000014169 |
| PLP-134-000014173 | to | PLP-134-000014174 |
| PLP-134-000014176 | to | PLP-134-000014176 |
| PLP-134-000014183 | to | PLP-134-000014183 |
| PLP-134-000014185 | to | PLP-134-000014185 |
| PLP-134-000014193 | to | PLP-134-000014195 |
| PLP-134-000014198 | to | PLP-134-000014198 |
| PLP-134-000014201 | to | PLP-134-000014203 |
| PLP-134-000014217 | to | PLP-134-000014217 |
| PLP-136-000000001 | to | PLP-136-000000001 |
| PLP-136-000000004 | to | PLP-136-000000005 |
| PLP-136-000000007 | to | PLP-136-000000009 |
| PLP-136-000000012 | to | PLP-136-000000014 |
| PLP-136-000000016 | to | PLP-136-000000026 |
| PLP-136-000000029 | to | PLP-136-000000032 |
| PLP-136-000000034 | to | PLP-136-000000035 |
| PLP-136-000000037 | to | PLP-136-000000042 |
| PLP-136-000000044 | to | PLP-136-000000045 |
| PLP-136-000000049 | to | PLP-136-000000052 |
| PLP-136-000000054 | to | PLP-136-000000056 |
| PLP-136-000000061 | to | PLP-136-000000063 |
| PLP-136-000000065 | to | PLP-136-000000077 |
| PLP-136-000000079 | to | PLP-136-000000103 |
| PLP-136-000000108 | to | PLP-136-000000109 |
| PLP-136-000000112 | to | PLP-136-000000113 |
| PLP-136-000000115 | to | PLP-136-000000116 |
| PLP-136-000000122 | to | PLP-136-000000123 |
| PLP-136-000000125 | to | PLP-136-000000125 |
| PLP-136-000000127 | to | PLP-136-000000127 |
| PLP-136-000000129 | to | PLP-136-000000129 |
| PLP-136-000000131 | to | PLP-136-000000133 |
| PLP-136-000000136 | to | PLP-136-000000141 |
| PLP-136-000000144 | to | PLP-136-000000144 |
| PLP-136-000000146 | to | PLP-136-000000147 |
| PLP-136-000000150 | to | PLP-136-000000150 |
| PLP-136-000000153 | to | PLP-136-000000153 |
| PLP-136-000000155 | to | PLP-136-000000155 |
| PLP-136-000000161 | to | PLP-136-000000161 |
| PLP-136-000000163 | to | PLP-136-000000163 |
| PLP-136-000000165 | to | PLP-136-000000165 |
| PLP-136-000000167 | to | PLP-136-000000167 |
| PLP-136-000000169 | to | PLP-136-000000170 |
| PLP-136-000000174 | to | PLP-136-000000174 |

| | | |
|---|---|---|
| PLP-136-000000176 | to | PLP-136-000000192 |
| PLP-136-000000194 | to | PLP-136-000000195 |
| PLP-136-000000198 | to | PLP-136-000000198 |
| PLP-136-000000200 | to | PLP-136-000000200 |
| PLP-136-000000202 | to | PLP-136-000000202 |
| PLP-136-000000204 | to | PLP-136-000000204 |
| PLP-136-000000206 | to | PLP-136-000000206 |
| PLP-136-000000208 | to | PLP-136-000000214 |
| PLP-136-000000217 | to | PLP-136-000000219 |
| PLP-136-000000222 | to | PLP-136-000000222 |
| PLP-136-000000224 | to | PLP-136-000000225 |
| PLP-136-000000227 | to | PLP-136-000000240 |
| PLP-136-000000243 | to | PLP-136-000000244 |
| PLP-136-000000246 | to | PLP-136-000000247 |
| PLP-136-000000249 | to | PLP-136-000000249 |
| PLP-136-000000251 | to | PLP-136-000000252 |
| PLP-136-000000254 | to | PLP-136-000000257 |
| PLP-136-000000260 | to | PLP-136-000000265 |
| PLP-136-000000267 | to | PLP-136-000000276 |
| PLP-136-000000278 | to | PLP-136-000000279 |
| PLP-136-000000281 | to | PLP-136-000000282 |
| PLP-136-000000285 | to | PLP-136-000000286 |
| PLP-136-000000288 | to | PLP-136-000000288 |
| PLP-136-000000290 | to | PLP-136-000000294 |
| PLP-136-000000296 | to | PLP-136-000000296 |
| PLP-136-000000302 | to | PLP-136-000000302 |
| PLP-136-000000304 | to | PLP-136-000000304 |
| PLP-136-000000308 | to | PLP-136-000000308 |
| PLP-136-000000310 | to | PLP-136-000000311 |
| PLP-136-000000313 | to | PLP-136-000000313 |
| PLP-136-000000315 | to | PLP-136-000000318 |
| PLP-136-000000320 | to | PLP-136-000000322 |
| PLP-136-000000326 | to | PLP-136-000000326 |
| PLP-136-000000328 | to | PLP-136-000000331 |
| PLP-136-000000333 | to | PLP-136-000000333 |
| PLP-136-000000336 | to | PLP-136-000000341 |
| PLP-136-000000343 | to | PLP-136-000000346 |
| PLP-136-000000348 | to | PLP-136-000000349 |
| PLP-136-000000353 | to | PLP-136-000000353 |
| PLP-136-000000355 | to | PLP-136-000000356 |
| PLP-136-000000359 | to | PLP-136-000000361 |
| PLP-136-000000363 | to | PLP-136-000000365 |
| PLP-136-000000367 | to | PLP-136-000000367 |
| PLP-136-000000369 | to | PLP-136-000000370 |

| | | |
|---|---|---|
| PLP-136-000000372 | to | PLP-136-000000373 |
| PLP-136-000000375 | to | PLP-136-000000375 |
| PLP-136-000000378 | to | PLP-136-000000378 |
| PLP-136-000000380 | to | PLP-136-000000382 |
| PLP-136-000000384 | to | PLP-136-000000389 |
| PLP-136-000000395 | to | PLP-136-000000395 |
| PLP-136-000000397 | to | PLP-136-000000406 |
| PLP-136-000000410 | to | PLP-136-000000412 |
| PLP-136-000000416 | to | PLP-136-000000417 |
| PLP-136-000000419 | to | PLP-136-000000421 |
| PLP-136-000000423 | to | PLP-136-000000424 |
| PLP-136-000000426 | to | PLP-136-000000430 |
| PLP-136-000000433 | to | PLP-136-000000440 |
| PLP-136-000000442 | to | PLP-136-000000444 |
| PLP-136-000000446 | to | PLP-136-000000451 |
| PLP-136-000000453 | to | PLP-136-000000456 |
| PLP-136-000000458 | to | PLP-136-000000470 |
| PLP-136-000000472 | to | PLP-136-000000486 |
| PLP-136-000000488 | to | PLP-136-000000490 |
| PLP-136-000000492 | to | PLP-136-000000500 |
| PLP-136-000000502 | to | PLP-136-000000506 |
| PLP-136-000000509 | to | PLP-136-000000513 |
| PLP-136-000000516 | to | PLP-136-000000535 |
| PLP-136-000000538 | to | PLP-136-000000538 |
| PLP-136-000000540 | to | PLP-136-000000541 |
| PLP-136-000000543 | to | PLP-136-000000551 |
| PLP-136-000000553 | to | PLP-136-000000558 |
| PLP-136-000000560 | to | PLP-136-000000560 |
| PLP-136-000000562 | to | PLP-136-000000579 |
| PLP-136-000000582 | to | PLP-136-000000582 |
| PLP-136-000000585 | to | PLP-136-000000585 |
| PLP-136-000000588 | to | PLP-136-000000588 |
| PLP-136-000000590 | to | PLP-136-000000590 |
| PLP-136-000000593 | to | PLP-136-000000594 |
| PLP-136-000000597 | to | PLP-136-000000597 |
| PLP-136-000000600 | to | PLP-136-000000605 |
| PLP-136-000000607 | to | PLP-136-000000608 |
| PLP-136-000000610 | to | PLP-136-000000612 |
| PLP-136-000000615 | to | PLP-136-000000620 |
| PLP-136-000000622 | to | PLP-136-000000623 |
| PLP-136-000000625 | to | PLP-136-000000627 |
| PLP-136-000000632 | to | PLP-136-000000637 |
| PLP-136-000000639 | to | PLP-136-000000641 |
| PLP-136-000000644 | to | PLP-136-000000644 |

| | | |
|---|---|---|
| PLP-136-000000646 | to | PLP-136-000000647 |
| PLP-136-000000650 | to | PLP-136-000000650 |
| PLP-136-000000652 | to | PLP-136-000000659 |
| PLP-136-000000661 | to | PLP-136-000000664 |
| PLP-136-000000667 | to | PLP-136-000000671 |
| PLP-136-000000675 | to | PLP-136-000000675 |
| PLP-136-000000677 | to | PLP-136-000000678 |
| PLP-136-000000681 | to | PLP-136-000000684 |
| PLP-136-000000687 | to | PLP-136-000000688 |
| PLP-136-000000690 | to | PLP-136-000000693 |
| PLP-136-000000696 | to | PLP-136-000000696 |
| PLP-136-000000699 | to | PLP-136-000000699 |
| PLP-136-000000701 | to | PLP-136-000000702 |
| PLP-136-000000707 | to | PLP-136-000000707 |
| PLP-136-000000711 | to | PLP-136-000000715 |
| PLP-136-000000717 | to | PLP-136-000000722 |
| PLP-136-000000728 | to | PLP-136-000000734 |
| PLP-136-000000736 | to | PLP-136-000000736 |
| PLP-136-000000738 | to | PLP-136-000000743 |
| PLP-136-000000746 | to | PLP-136-000000746 |
| PLP-136-000000748 | to | PLP-136-000000762 |
| PLP-136-000000764 | to | PLP-136-000000765 |
| PLP-136-000000767 | to | PLP-136-000000768 |
| PLP-136-000000770 | to | PLP-136-000000775 |
| PLP-136-000000777 | to | PLP-136-000000780 |
| PLP-136-000000782 | to | PLP-136-000000782 |
| PLP-136-000000784 | to | PLP-136-000000784 |
| PLP-136-000000786 | to | PLP-136-000000788 |
| PLP-136-000000790 | to | PLP-136-000000795 |
| PLP-136-000000797 | to | PLP-136-000000806 |
| PLP-136-000000808 | to | PLP-136-000000810 |
| PLP-136-000000812 | to | PLP-136-000000817 |
| PLP-136-000000819 | to | PLP-136-000000820 |
| PLP-136-000000822 | to | PLP-136-000000823 |
| PLP-136-000000827 | to | PLP-136-000000830 |
| PLP-136-000000832 | to | PLP-136-000000841 |
| PLP-136-000000844 | to | PLP-136-000000846 |
| PLP-136-000000848 | to | PLP-136-000000848 |
| PLP-136-000000851 | to | PLP-136-000000856 |
| PLP-136-000000858 | to | PLP-136-000000858 |
| PLP-136-000000860 | to | PLP-136-000000860 |
| PLP-136-000000862 | to | PLP-136-000000863 |
| PLP-136-000000865 | to | PLP-136-000000866 |
| PLP-136-000000869 | to | PLP-136-000000869 |

| | | |
|---|---|---|
| PLP-136-000000871 | to | PLP-136-000000872 |
| PLP-136-000000875 | to | PLP-136-000000876 |
| PLP-136-000000878 | to | PLP-136-000000878 |
| PLP-136-000000880 | to | PLP-136-000000882 |
| PLP-136-000000884 | to | PLP-136-000000884 |
| PLP-136-000000887 | to | PLP-136-000000892 |
| PLP-136-000000895 | to | PLP-136-000000897 |
| PLP-136-000000899 | to | PLP-136-000000900 |
| PLP-136-000000902 | to | PLP-136-000000903 |
| PLP-136-000000915 | to | PLP-136-000000916 |
| PLP-136-000000918 | to | PLP-136-000000918 |
| PLP-136-000000923 | to | PLP-136-000000924 |
| PLP-136-000000927 | to | PLP-136-000000930 |
| PLP-136-000000932 | to | PLP-136-000000932 |
| PLP-136-000000936 | to | PLP-136-000000940 |
| PLP-136-000000944 | to | PLP-136-000000944 |
| PLP-136-000000946 | to | PLP-136-000000951 |
| PLP-136-000000953 | to | PLP-136-000000953 |
| PLP-136-000000959 | to | PLP-136-000000959 |
| PLP-136-000000962 | to | PLP-136-000000963 |
| PLP-136-000000965 | to | PLP-136-000000975 |
| PLP-136-000000977 | to | PLP-136-000000977 |
| PLP-136-000000979 | to | PLP-136-000000980 |
| PLP-136-000000982 | to | PLP-136-000000985 |
| PLP-136-000000987 | to | PLP-136-000000987 |
| PLP-136-000000992 | to | PLP-136-000000992 |
| PLP-136-000000994 | to | PLP-136-000000994 |
| PLP-136-000000996 | to | PLP-136-000000998 |
| PLP-136-000001000 | to | PLP-136-000001000 |
| PLP-136-000001002 | to | PLP-136-000001006 |
| PLP-136-000001008 | to | PLP-136-000001011 |
| PLP-136-000001015 | to | PLP-136-000001015 |
| PLP-136-000001017 | to | PLP-136-000001019 |
| PLP-136-000001021 | to | PLP-136-000001021 |
| PLP-136-000001027 | to | PLP-136-000001029 |
| PLP-136-000001031 | to | PLP-136-000001034 |
| PLP-136-000001037 | to | PLP-136-000001042 |
| PLP-136-000001044 | to | PLP-136-000001047 |
| PLP-136-000001050 | to | PLP-136-000001052 |
| PLP-136-000001054 | to | PLP-136-000001055 |
| PLP-136-000001059 | to | PLP-136-000001061 |
| PLP-136-000001069 | to | PLP-136-000001071 |
| PLP-136-000001073 | to | PLP-136-000001073 |
| PLP-136-000001075 | to | PLP-136-000001075 |

| | | |
|---|---|---|
| PLP-136-000001077 | to | PLP-136-000001079 |
| PLP-136-000001081 | to | PLP-136-000001082 |
| PLP-136-000001084 | to | PLP-136-000001089 |
| PLP-136-000001091 | to | PLP-136-000001095 |
| PLP-136-000001097 | to | PLP-136-000001099 |
| PLP-136-000001101 | to | PLP-136-000001101 |
| PLP-136-000001104 | to | PLP-136-000001104 |
| PLP-136-000001108 | to | PLP-136-000001109 |
| PLP-136-000001111 | to | PLP-136-000001111 |
| PLP-136-000001122 | to | PLP-136-000001123 |
| PLP-136-000001125 | to | PLP-136-000001126 |
| PLP-136-000001128 | to | PLP-136-000001135 |
| PLP-136-000001137 | to | PLP-136-000001138 |
| PLP-136-000001140 | to | PLP-136-000001143 |
| PLP-136-000001146 | to | PLP-136-000001152 |
| PLP-136-000001154 | to | PLP-136-000001154 |
| PLP-136-000001156 | to | PLP-136-000001160 |
| PLP-136-000001163 | to | PLP-136-000001164 |
| PLP-136-000001167 | to | PLP-136-000001169 |
| PLP-136-000001171 | to | PLP-136-000001172 |
| PLP-136-000001174 | to | PLP-136-000001178 |
| PLP-136-000001180 | to | PLP-136-000001180 |
| PLP-136-000001182 | to | PLP-136-000001183 |
| PLP-136-000001187 | to | PLP-136-000001187 |
| PLP-136-000001189 | to | PLP-136-000001193 |
| PLP-136-000001195 | to | PLP-136-000001196 |
| PLP-136-000001199 | to | PLP-136-000001205 |
| PLP-136-000001208 | to | PLP-136-000001232 |
| PLP-136-000001234 | to | PLP-136-000001234 |
| PLP-136-000001236 | to | PLP-136-000001236 |
| PLP-136-000001238 | to | PLP-136-000001253 |
| PLP-136-000001255 | to | PLP-136-000001257 |
| PLP-136-000001259 | to | PLP-136-000001263 |
| PLP-136-000001266 | to | PLP-136-000001268 |
| PLP-136-000001270 | to | PLP-136-000001273 |
| PLP-136-000001277 | to | PLP-136-000001277 |
| PLP-136-000001279 | to | PLP-136-000001279 |
| PLP-136-000001281 | to | PLP-136-000001285 |
| PLP-136-000001287 | to | PLP-136-000001287 |
| PLP-136-000001289 | to | PLP-136-000001289 |
| PLP-136-000001291 | to | PLP-136-000001294 |
| PLP-136-000001296 | to | PLP-136-000001297 |
| PLP-136-000001299 | to | PLP-136-000001300 |
| PLP-136-000001303 | to | PLP-136-000001303 |

| | | |
|---|---|---|
| PLP-136-000001305 | to | PLP-136-000001305 |
| PLP-136-000001307 | to | PLP-136-000001310 |
| PLP-136-000001312 | to | PLP-136-000001313 |
| PLP-136-000001315 | to | PLP-136-000001315 |
| PLP-136-000001317 | to | PLP-136-000001319 |
| PLP-136-000001321 | to | PLP-136-000001327 |
| PLP-136-000001329 | to | PLP-136-000001335 |
| PLP-136-000001337 | to | PLP-136-000001339 |
| PLP-136-000001344 | to | PLP-136-000001345 |
| PLP-136-000001347 | to | PLP-136-000001351 |
| PLP-136-000001354 | to | PLP-136-000001357 |
| PLP-136-000001359 | to | PLP-136-000001361 |
| PLP-136-000001363 | to | PLP-136-000001363 |
| PLP-136-000001365 | to | PLP-136-000001365 |
| PLP-136-000001369 | to | PLP-136-000001369 |
| PLP-136-000001376 | to | PLP-136-000001377 |
| PLP-136-000001379 | to | PLP-136-000001380 |
| PLP-136-000001382 | to | PLP-136-000001382 |
| PLP-136-000001385 | to | PLP-136-000001392 |
| PLP-136-000001394 | to | PLP-136-000001402 |
| PLP-136-000001406 | to | PLP-136-000001413 |
| PLP-136-000001415 | to | PLP-136-000001415 |
| PLP-136-000001417 | to | PLP-136-000001418 |
| PLP-136-000001422 | to | PLP-136-000001422 |
| PLP-136-000001424 | to | PLP-136-000001424 |
| PLP-136-000001426 | to | PLP-136-000001433 |
| PLP-136-000001435 | to | PLP-136-000001437 |
| PLP-136-000001439 | to | PLP-136-000001439 |
| PLP-136-000001441 | to | PLP-136-000001441 |
| PLP-136-000001444 | to | PLP-136-000001451 |
| PLP-136-000001453 | to | PLP-136-000001453 |
| PLP-136-000001455 | to | PLP-136-000001455 |
| PLP-136-000001457 | to | PLP-136-000001462 |
| PLP-136-000001464 | to | PLP-136-000001464 |
| PLP-136-000001466 | to | PLP-136-000001467 |
| PLP-136-000001469 | to | PLP-136-000001470 |
| PLP-136-000001472 | to | PLP-136-000001480 |
| PLP-136-000001482 | to | PLP-136-000001482 |
| PLP-136-000001485 | to | PLP-136-000001485 |
| PLP-136-000001488 | to | PLP-136-000001488 |
| PLP-136-000001491 | to | PLP-136-000001494 |
| PLP-136-000001500 | to | PLP-136-000001500 |
| PLP-136-000001504 | to | PLP-136-000001505 |
| PLP-136-000001507 | to | PLP-136-000001507 |

| | | |
|---|---|---|
| PLP-136-000001509 | to | PLP-136-000001509 |
| PLP-136-000001511 | to | PLP-136-000001511 |
| PLP-136-000001516 | to | PLP-136-000001519 |
| PLP-136-000001526 | to | PLP-136-000001527 |
| PLP-136-000001529 | to | PLP-136-000001540 |
| PLP-136-000001544 | to | PLP-136-000001544 |
| PLP-136-000001546 | to | PLP-136-000001553 |
| PLP-136-000001555 | to | PLP-136-000001565 |
| PLP-136-000001568 | to | PLP-136-000001569 |
| PLP-136-000001571 | to | PLP-136-000001572 |
| PLP-136-000001574 | to | PLP-136-000001574 |
| PLP-136-000001577 | to | PLP-136-000001579 |
| PLP-136-000001581 | to | PLP-136-000001582 |
| PLP-136-000001584 | to | PLP-136-000001585 |
| PLP-136-000001587 | to | PLP-136-000001587 |
| PLP-136-000001589 | to | PLP-136-000001591 |
| PLP-136-000001593 | to | PLP-136-000001594 |
| PLP-136-000001596 | to | PLP-136-000001600 |
| PLP-136-000001602 | to | PLP-136-000001613 |
| PLP-136-000001615 | to | PLP-136-000001625 |
| PLP-136-000001627 | to | PLP-136-000001633 |
| PLP-136-000001635 | to | PLP-136-000001638 |
| PLP-136-000001640 | to | PLP-136-000001645 |
| PLP-136-000001648 | to | PLP-136-000001649 |
| PLP-136-000001651 | to | PLP-136-000001657 |
| PLP-136-000001659 | to | PLP-136-000001663 |
| PLP-136-000001665 | to | PLP-136-000001667 |
| PLP-136-000001669 | to | PLP-136-000001670 |
| PLP-136-000001672 | to | PLP-136-000001690 |
| PLP-136-000001692 | to | PLP-136-000001696 |
| PLP-136-000001698 | to | PLP-136-000001720 |
| PLP-136-000001722 | to | PLP-136-000001736 |
| PLP-136-000001738 | to | PLP-136-000001738 |
| PLP-136-000001740 | to | PLP-136-000001740 |
| PLP-136-000001742 | to | PLP-136-000001746 |
| PLP-136-000001748 | to | PLP-136-000001748 |
| PLP-136-000001752 | to | PLP-136-000001753 |
| PLP-136-000001755 | to | PLP-136-000001760 |
| PLP-136-000001765 | to | PLP-136-000001765 |
| PLP-136-000001767 | to | PLP-136-000001768 |
| PLP-136-000001770 | to | PLP-136-000001770 |
| PLP-136-000001772 | to | PLP-136-000001774 |
| PLP-136-000001777 | to | PLP-136-000001777 |
| PLP-136-000001779 | to | PLP-136-000001783 |

| | | |
|---|---|---|
| PLP-136-000001785 | to | PLP-136-000001788 |
| PLP-136-000001790 | to | PLP-136-000001796 |
| PLP-136-000001798 | to | PLP-136-000001802 |
| PLP-136-000001804 | to | PLP-136-000001827 |
| PLP-136-000001829 | to | PLP-136-000001847 |
| PLP-136-000001850 | to | PLP-136-000001850 |
| PLP-136-000001852 | to | PLP-136-000001853 |
| PLP-136-000001856 | to | PLP-136-000001879 |
| PLP-136-000001881 | to | PLP-136-000001890 |
| PLP-136-000001893 | to | PLP-136-000001912 |
| PLP-136-000001914 | to | PLP-136-000001914 |
| PLP-136-000001916 | to | PLP-136-000001930 |
| PLP-136-000001932 | to | PLP-136-000001937 |
| PLP-136-000001939 | to | PLP-136-000001940 |
| PLP-136-000001942 | to | PLP-136-000001943 |
| PLP-136-000001945 | to | PLP-136-000001954 |
| PLP-136-000001956 | to | PLP-136-000001977 |
| PLP-136-000001979 | to | PLP-136-000001993 |
| PLP-136-000001995 | to | PLP-136-000002003 |
| PLP-136-000002006 | to | PLP-136-000002006 |
| PLP-136-000002008 | to | PLP-136-000002009 |
| PLP-136-000002011 | to | PLP-136-000002014 |
| PLP-136-000002018 | to | PLP-136-000002018 |
| PLP-136-000002022 | to | PLP-136-000002022 |
| PLP-136-000002027 | to | PLP-136-000002027 |
| PLP-136-000002029 | to | PLP-136-000002029 |
| PLP-136-000002031 | to | PLP-136-000002032 |
| PLP-136-000002034 | to | PLP-136-000002034 |
| PLP-136-000002037 | to | PLP-136-000002037 |
| PLP-136-000002039 | to | PLP-136-000002039 |
| PLP-136-000002041 | to | PLP-136-000002042 |
| PLP-136-000002044 | to | PLP-136-000002044 |
| PLP-136-000002046 | to | PLP-136-000002046 |
| PLP-136-000002048 | to | PLP-136-000002048 |
| PLP-136-000002051 | to | PLP-136-000002051 |
| PLP-136-000002053 | to | PLP-136-000002053 |
| PLP-136-000002058 | to | PLP-136-000002058 |
| PLP-136-000002064 | to | PLP-136-000002066 |
| PLP-136-000002068 | to | PLP-136-000002076 |
| PLP-136-000002078 | to | PLP-136-000002082 |
| PLP-136-000002084 | to | PLP-136-000002096 |
| PLP-136-000002098 | to | PLP-136-000002098 |
| PLP-136-000002102 | to | PLP-136-000002102 |
| PLP-136-000002104 | to | PLP-136-000002105 |

| | | |
|---|---|---|
| PLP-136-000002110 | to | PLP-136-000002110 |
| PLP-136-000002117 | to | PLP-136-000002119 |
| PLP-136-000002123 | to | PLP-136-000002131 |
| PLP-136-000002133 | to | PLP-136-000002133 |
| PLP-136-000002135 | to | PLP-136-000002138 |
| PLP-136-000002140 | to | PLP-136-000002140 |
| PLP-136-000002143 | to | PLP-136-000002147 |
| PLP-136-000002149 | to | PLP-136-000002150 |
| PLP-136-000002152 | to | PLP-136-000002154 |
| PLP-136-000002156 | to | PLP-136-000002157 |
| PLP-136-000002161 | to | PLP-136-000002161 |
| PLP-136-000002163 | to | PLP-136-000002163 |
| PLP-136-000002165 | to | PLP-136-000002165 |
| PLP-136-000002173 | to | PLP-136-000002173 |
| PLP-136-000002176 | to | PLP-136-000002178 |
| PLP-136-000002183 | to | PLP-136-000002185 |
| PLP-136-000002188 | to | PLP-136-000002188 |
| PLP-136-000002190 | to | PLP-136-000002190 |
| PLP-136-000002192 | to | PLP-136-000002195 |
| PLP-136-000002198 | to | PLP-136-000002200 |
| PLP-136-000002203 | to | PLP-136-000002203 |
| PLP-136-000002209 | to | PLP-136-000002209 |
| PLP-136-000002211 | to | PLP-136-000002212 |
| PLP-136-000002215 | to | PLP-136-000002215 |
| PLP-136-000002219 | to | PLP-136-000002219 |
| PLP-136-000002221 | to | PLP-136-000002224 |
| PLP-136-000002226 | to | PLP-136-000002226 |
| PLP-136-000002228 | to | PLP-136-000002228 |
| PLP-136-000002230 | to | PLP-136-000002239 |
| PLP-136-000002244 | to | PLP-136-000002251 |
| PLP-136-000002254 | to | PLP-136-000002254 |
| PLP-136-000002257 | to | PLP-136-000002257 |
| PLP-136-000002259 | to | PLP-136-000002260 |
| PLP-136-000002262 | to | PLP-136-000002264 |
| PLP-136-000002267 | to | PLP-136-000002280 |
| PLP-136-000002283 | to | PLP-136-000002287 |
| PLP-136-000002289 | to | PLP-136-000002299 |
| PLP-136-000002301 | to | PLP-136-000002307 |
| PLP-136-000002311 | to | PLP-136-000002314 |
| PLP-136-000002316 | to | PLP-136-000002317 |
| PLP-136-000002320 | to | PLP-136-000002320 |
| PLP-136-000002322 | to | PLP-136-000002322 |
| PLP-136-000002324 | to | PLP-136-000002324 |
| PLP-136-000002328 | to | PLP-136-000002331 |

| | | |
|---|---|---|
| PLP-136-000002333 | to | PLP-136-000002333 |
| PLP-136-000002336 | to | PLP-136-000002338 |
| PLP-136-000002340 | to | PLP-136-000002343 |
| PLP-136-000002345 | to | PLP-136-000002349 |
| PLP-136-000002352 | to | PLP-136-000002354 |
| PLP-136-000002356 | to | PLP-136-000002363 |
| PLP-136-000002366 | to | PLP-136-000002366 |
| PLP-136-000002369 | to | PLP-136-000002369 |
| PLP-136-000002371 | to | PLP-136-000002371 |
| PLP-136-000002373 | to | PLP-136-000002373 |
| PLP-136-000002375 | to | PLP-136-000002377 |
| PLP-136-000002379 | to | PLP-136-000002392 |
| PLP-136-000002394 | to | PLP-136-000002394 |
| PLP-136-000002396 | to | PLP-136-000002396 |
| PLP-136-000002398 | to | PLP-136-000002405 |
| PLP-136-000002409 | to | PLP-136-000002411 |
| PLP-136-000002413 | to | PLP-136-000002413 |
| PLP-136-000002417 | to | PLP-136-000002417 |
| PLP-136-000002420 | to | PLP-136-000002420 |
| PLP-136-000002422 | to | PLP-136-000002422 |
| PLP-136-000002424 | to | PLP-136-000002425 |
| PLP-136-000002430 | to | PLP-136-000002436 |
| PLP-136-000002438 | to | PLP-136-000002440 |
| PLP-136-000002442 | to | PLP-136-000002445 |
| PLP-136-000002448 | to | PLP-136-000002448 |
| PLP-136-000002467 | to | PLP-136-000002467 |
| PLP-136-000002469 | to | PLP-136-000002469 |
| PLP-136-000002472 | to | PLP-136-000002475 |
| PLP-136-000002477 | to | PLP-136-000002477 |
| PLP-136-000002479 | to | PLP-136-000002482 |
| PLP-136-000002484 | to | PLP-136-000002485 |
| PLP-136-000002495 | to | PLP-136-000002495 |
| PLP-136-000002498 | to | PLP-136-000002498 |
| PLP-136-000002500 | to | PLP-136-000002502 |
| PLP-136-000002505 | to | PLP-136-000002505 |
| PLP-136-000002507 | to | PLP-136-000002514 |
| PLP-136-000002517 | to | PLP-136-000002517 |
| PLP-136-000002520 | to | PLP-136-000002521 |
| PLP-136-000002523 | to | PLP-136-000002533 |
| PLP-136-000002535 | to | PLP-136-000002539 |
| PLP-136-000002541 | to | PLP-136-000002556 |
| PLP-136-000002561 | to | PLP-136-000002563 |
| PLP-136-000002565 | to | PLP-136-000002565 |
| PLP-136-000002567 | to | PLP-136-000002572 |

| | | |
|---|---|---|
| PLP-136-000002574 | to | PLP-136-000002575 |
| PLP-136-000002577 | to | PLP-136-000002577 |
| PLP-136-000002579 | to | PLP-136-000002594 |
| PLP-136-000002597 | to | PLP-136-000002605 |
| PLP-136-000002608 | to | PLP-136-000002613 |
| PLP-136-000002615 | to | PLP-136-000002621 |
| PLP-136-000002624 | to | PLP-136-000002624 |
| PLP-136-000002626 | to | PLP-136-000002641 |
| PLP-136-000002643 | to | PLP-136-000002646 |
| PLP-136-000002649 | to | PLP-136-000002651 |
| PLP-136-000002663 | to | PLP-136-000002663 |
| PLP-136-000002666 | to | PLP-136-000002666 |
| PLP-136-000002671 | to | PLP-136-000002671 |
| PLP-136-000002673 | to | PLP-136-000002675 |
| PLP-136-000002677 | to | PLP-136-000002691 |
| PLP-136-000002693 | to | PLP-136-000002693 |
| PLP-136-000002695 | to | PLP-136-000002695 |
| PLP-136-000002697 | to | PLP-136-000002697 |
| PLP-136-000002699 | to | PLP-136-000002704 |
| PLP-136-000002707 | to | PLP-136-000002707 |
| PLP-136-000002710 | to | PLP-136-000002712 |
| PLP-136-000002714 | to | PLP-136-000002715 |
| PLP-136-000002717 | to | PLP-136-000002722 |
| PLP-136-000002724 | to | PLP-136-000002727 |
| PLP-136-000002729 | to | PLP-136-000002730 |
| PLP-136-000002732 | to | PLP-136-000002732 |
| PLP-136-000002734 | to | PLP-136-000002738 |
| PLP-136-000002740 | to | PLP-136-000002745 |
| PLP-136-000002748 | to | PLP-136-000002749 |
| PLP-136-000002751 | to | PLP-136-000002766 |
| PLP-136-000002770 | to | PLP-136-000002773 |
| PLP-136-000002775 | to | PLP-136-000002775 |
| PLP-136-000002777 | to | PLP-136-000002781 |
| PLP-136-000002783 | to | PLP-136-000002789 |
| PLP-136-000002794 | to | PLP-136-000002794 |
| PLP-136-000002797 | to | PLP-136-000002801 |
| PLP-136-000002803 | to | PLP-136-000002805 |
| PLP-136-000002808 | to | PLP-136-000002810 |
| PLP-136-000002812 | to | PLP-136-000002812 |
| PLP-136-000002815 | to | PLP-136-000002817 |
| PLP-136-000002819 | to | PLP-136-000002821 |
| PLP-136-000002823 | to | PLP-136-000002825 |
| PLP-136-000002831 | to | PLP-136-000002833 |
| PLP-136-000002835 | to | PLP-136-000002837 |

| | | |
|---|---|---|
| PLP-136-000002840 | to | PLP-136-000002847 |
| PLP-136-000002849 | to | PLP-136-000002850 |
| PLP-136-000002854 | to | PLP-136-000002854 |
| PLP-136-000002856 | to | PLP-136-000002859 |
| PLP-136-000002861 | to | PLP-136-000002862 |
| PLP-136-000002865 | to | PLP-136-000002865 |
| PLP-136-000002867 | to | PLP-136-000002878 |
| PLP-136-000002880 | to | PLP-136-000002880 |
| PLP-136-000002884 | to | PLP-136-000002886 |
| PLP-136-000002888 | to | PLP-136-000002894 |
| PLP-136-000002896 | to | PLP-136-000002896 |
| PLP-136-000002898 | to | PLP-136-000002906 |
| PLP-136-000002908 | to | PLP-136-000002911 |
| PLP-136-000002913 | to | PLP-136-000002913 |
| PLP-136-000002915 | to | PLP-136-000002915 |
| PLP-136-000002917 | to | PLP-136-000002919 |
| PLP-136-000002921 | to | PLP-136-000002921 |
| PLP-136-000002923 | to | PLP-136-000002925 |
| PLP-136-000002929 | to | PLP-136-000002929 |
| PLP-136-000002931 | to | PLP-136-000002945 |
| PLP-136-000002947 | to | PLP-136-000002954 |
| PLP-136-000002956 | to | PLP-136-000002965 |
| PLP-136-000002967 | to | PLP-136-000002969 |
| PLP-136-000002972 | to | PLP-136-000002976 |
| PLP-136-000002978 | to | PLP-136-000002979 |
| PLP-136-000002982 | to | PLP-136-000002987 |
| PLP-136-000002989 | to | PLP-136-000002996 |
| PLP-136-000002998 | to | PLP-136-000003007 |
| PLP-136-000003009 | to | PLP-136-000003012 |
| PLP-136-000003014 | to | PLP-136-000003019 |
| PLP-136-000003022 | to | PLP-136-000003023 |
| PLP-136-000003025 | to | PLP-136-000003026 |
| PLP-136-000003029 | to | PLP-136-000003030 |
| PLP-136-000003032 | to | PLP-136-000003032 |
| PLP-136-000003040 | to | PLP-136-000003041 |
| PLP-136-000003044 | to | PLP-136-000003045 |
| PLP-136-000003048 | to | PLP-136-000003050 |
| PLP-136-000003052 | to | PLP-136-000003053 |
| PLP-136-000003056 | to | PLP-136-000003056 |
| PLP-136-000003060 | to | PLP-136-000003066 |
| PLP-136-000003068 | to | PLP-136-000003068 |
| PLP-136-000003074 | to | PLP-136-000003074 |
| PLP-136-000003076 | to | PLP-136-000003080 |
| PLP-136-000003083 | to | PLP-136-000003085 |

| | | |
|---|---|---|
| PLP-136-000003087 | to | PLP-136-000003088 |
| PLP-136-000003090 | to | PLP-136-000003096 |
| PLP-136-000003098 | to | PLP-136-000003103 |
| PLP-136-000003105 | to | PLP-136-000003112 |
| PLP-136-000003114 | to | PLP-136-000003119 |
| PLP-136-000003121 | to | PLP-136-000003122 |
| PLP-136-000003124 | to | PLP-136-000003130 |
| PLP-136-000003132 | to | PLP-136-000003133 |
| PLP-136-000003135 | to | PLP-136-000003135 |
| PLP-136-000003138 | to | PLP-136-000003142 |
| PLP-136-000003144 | to | PLP-136-000003149 |
| PLP-136-000003152 | to | PLP-136-000003154 |
| PLP-136-000003158 | to | PLP-136-000003158 |
| PLP-136-000003160 | to | PLP-136-000003161 |
| PLP-136-000003163 | to | PLP-136-000003163 |
| PLP-136-000003165 | to | PLP-136-000003170 |
| PLP-136-000003172 | to | PLP-136-000003177 |
| PLP-136-000003181 | to | PLP-136-000003182 |
| PLP-136-000003184 | to | PLP-136-000003192 |
| PLP-136-000003194 | to | PLP-136-000003212 |
| PLP-136-000003214 | to | PLP-136-000003214 |
| PLP-136-000003216 | to | PLP-136-000003223 |
| PLP-136-000003225 | to | PLP-136-000003228 |
| PLP-136-000003230 | to | PLP-136-000003233 |
| PLP-136-000003235 | to | PLP-136-000003240 |
| PLP-136-000003242 | to | PLP-136-000003267 |
| PLP-136-000003270 | to | PLP-136-000003274 |
| PLP-136-000003276 | to | PLP-136-000003293 |
| PLP-136-000003297 | to | PLP-136-000003297 |
| PLP-136-000003299 | to | PLP-136-000003299 |
| PLP-136-000003301 | to | PLP-136-000003305 |
| PLP-136-000003307 | to | PLP-136-000003309 |
| PLP-136-000003311 | to | PLP-136-000003314 |
| PLP-136-000003316 | to | PLP-136-000003318 |
| PLP-136-000003320 | to | PLP-136-000003331 |
| PLP-136-000003333 | to | PLP-136-000003333 |
| PLP-136-000003335 | to | PLP-136-000003335 |
| PLP-136-000003337 | to | PLP-136-000003337 |
| PLP-136-000003340 | to | PLP-136-000003341 |
| PLP-136-000003343 | to | PLP-136-000003344 |
| PLP-136-000003347 | to | PLP-136-000003347 |
| PLP-136-000003349 | to | PLP-136-000003354 |
| PLP-136-000003356 | to | PLP-136-000003359 |
| PLP-136-000003361 | to | PLP-136-000003362 |

| | | |
|---|---|---|
| PLP-136-000003364 | to | PLP-136-000003365 |
| PLP-136-000003367 | to | PLP-136-000003372 |
| PLP-136-000003374 | to | PLP-136-000003380 |
| PLP-136-000003382 | to | PLP-136-000003382 |
| PLP-136-000003384 | to | PLP-136-000003384 |
| PLP-136-000003386 | to | PLP-136-000003388 |
| PLP-136-000003391 | to | PLP-136-000003416 |
| PLP-136-000003418 | to | PLP-136-000003419 |
| PLP-136-000003421 | to | PLP-136-000003439 |
| PLP-136-000003441 | to | PLP-136-000003441 |
| PLP-136-000003443 | to | PLP-136-000003452 |
| PLP-136-000003454 | to | PLP-136-000003458 |
| PLP-136-000003461 | to | PLP-136-000003468 |
| PLP-136-000003471 | to | PLP-136-000003472 |
| PLP-136-000003474 | to | PLP-136-000003481 |
| PLP-136-000003484 | to | PLP-136-000003484 |
| PLP-136-000003486 | to | PLP-136-000003492 |
| PLP-136-000003494 | to | PLP-136-000003497 |
| PLP-136-000003499 | to | PLP-136-000003500 |
| PLP-136-000003502 | to | PLP-136-000003504 |
| PLP-136-000003506 | to | PLP-136-000003510 |
| PLP-136-000003512 | to | PLP-136-000003527 |
| PLP-136-000003529 | to | PLP-136-000003537 |
| PLP-136-000003539 | to | PLP-136-000003550 |
| PLP-136-000003552 | to | PLP-136-000003553 |
| PLP-136-000003555 | to | PLP-136-000003556 |
| PLP-136-000003558 | to | PLP-136-000003559 |
| PLP-136-000003561 | to | PLP-136-000003570 |
| PLP-136-000003572 | to | PLP-136-000003587 |
| PLP-136-000003589 | to | PLP-136-000003601 |
| PLP-136-000003603 | to | PLP-136-000003603 |
| PLP-136-000003605 | to | PLP-136-000003612 |
| PLP-136-000003614 | to | PLP-136-000003615 |
| PLP-136-000003617 | to | PLP-136-000003619 |
| PLP-136-000003621 | to | PLP-136-000003628 |
| PLP-136-000003630 | to | PLP-136-000003631 |
| PLP-136-000003635 | to | PLP-136-000003636 |
| PLP-136-000003640 | to | PLP-136-000003641 |
| PLP-136-000003643 | to | PLP-136-000003648 |
| PLP-136-000003650 | to | PLP-136-000003650 |
| PLP-136-000003653 | to | PLP-136-000003653 |
| PLP-136-000003656 | to | PLP-136-000003656 |
| PLP-136-000003658 | to | PLP-136-000003659 |
| PLP-136-000003661 | to | PLP-136-000003661 |

| | | |
|---|---|---|
| PLP-136-000003664 | to | PLP-136-000003666 |
| PLP-136-000003668 | to | PLP-136-000003668 |
| PLP-136-000003673 | to | PLP-136-000003675 |
| PLP-136-000003678 | to | PLP-136-000003683 |
| PLP-136-000003685 | to | PLP-136-000003691 |
| PLP-136-000003693 | to | PLP-136-000003699 |
| PLP-136-000003702 | to | PLP-136-000003702 |
| PLP-136-000003704 | to | PLP-136-000003707 |
| PLP-136-000003709 | to | PLP-136-000003720 |
| PLP-136-000003722 | to | PLP-136-000003722 |
| PLP-136-000003724 | to | PLP-136-000003727 |
| PLP-136-000003729 | to | PLP-136-000003736 |
| PLP-136-000003738 | to | PLP-136-000003747 |
| PLP-136-000003749 | to | PLP-136-000003755 |
| PLP-136-000003758 | to | PLP-136-000003771 |
| PLP-136-000003773 | to | PLP-136-000003774 |
| PLP-136-000003776 | to | PLP-136-000003799 |
| PLP-136-000003801 | to | PLP-136-000003806 |
| PLP-136-000003808 | to | PLP-136-000003809 |
| PLP-136-000003811 | to | PLP-136-000003811 |
| PLP-136-000003813 | to | PLP-136-000003813 |
| PLP-136-000003815 | to | PLP-136-000003818 |
| PLP-136-000003820 | to | PLP-136-000003822 |
| PLP-136-000003825 | to | PLP-136-000003826 |
| PLP-136-000003828 | to | PLP-136-000003840 |
| PLP-136-000003843 | to | PLP-136-000003873 |
| PLP-136-000003875 | to | PLP-136-000003876 |
| PLP-136-000003878 | to | PLP-136-000003885 |
| PLP-136-000003887 | to | PLP-136-000003892 |
| PLP-136-000003896 | to | PLP-136-000003928 |
| PLP-136-000003930 | to | PLP-136-000003930 |
| PLP-136-000003932 | to | PLP-136-000003932 |
| PLP-136-000003934 | to | PLP-136-000003934 |
| PLP-136-000003936 | to | PLP-136-000003940 |
| PLP-136-000003942 | to | PLP-136-000003956 |
| PLP-136-000003958 | to | PLP-136-000003977 |
| PLP-136-000003980 | to | PLP-136-000003986 |
| PLP-136-000003988 | to | PLP-136-000003992 |
| PLP-136-000003994 | to | PLP-136-000003997 |
| PLP-136-000003999 | to | PLP-136-000003999 |
| PLP-136-000004003 | to | PLP-136-000004003 |
| PLP-136-000004005 | to | PLP-136-000004008 |
| PLP-136-000004010 | to | PLP-136-000004011 |
| PLP-136-000004013 | to | PLP-136-000004036 |

| | | |
|---|---|---|
| PLP-136-000004038 | to | PLP-136-000004051 |
| PLP-136-000004053 | to | PLP-136-000004059 |
| PLP-136-000004061 | to | PLP-136-000004072 |
| PLP-136-000004074 | to | PLP-136-000004074 |
| PLP-136-000004076 | to | PLP-136-000004079 |
| PLP-136-000004081 | to | PLP-136-000004093 |
| PLP-136-000004097 | to | PLP-136-000004097 |
| PLP-136-000004104 | to | PLP-136-000004107 |
| PLP-136-000004113 | to | PLP-136-000004114 |
| PLP-136-000004120 | to | PLP-136-000004120 |
| PLP-136-000004127 | to | PLP-136-000004133 |
| PLP-136-000004135 | to | PLP-136-000004142 |
| PLP-136-000004147 | to | PLP-136-000004147 |
| PLP-136-000004149 | to | PLP-136-000004150 |
| PLP-136-000004155 | to | PLP-136-000004156 |
| PLP-136-000004160 | to | PLP-136-000004160 |
| PLP-136-000004162 | to | PLP-136-000004162 |
| PLP-136-000004166 | to | PLP-136-000004167 |
| PLP-136-000004169 | to | PLP-136-000004171 |
| PLP-136-000004174 | to | PLP-136-000004180 |
| PLP-136-000004183 | to | PLP-136-000004187 |
| PLP-136-000004189 | to | PLP-136-000004190 |
| PLP-136-000004193 | to | PLP-136-000004193 |
| PLP-136-000004196 | to | PLP-136-000004197 |
| PLP-136-000004200 | to | PLP-136-000004202 |
| PLP-136-000004206 | to | PLP-136-000004206 |
| PLP-136-000004208 | to | PLP-136-000004211 |
| PLP-136-000004214 | to | PLP-136-000004215 |
| PLP-136-000004220 | to | PLP-136-000004220 |
| PLP-136-000004222 | to | PLP-136-000004222 |
| PLP-136-000004227 | to | PLP-136-000004227 |
| PLP-136-000004230 | to | PLP-136-000004233 |
| PLP-136-000004235 | to | PLP-136-000004237 |
| PLP-136-000004239 | to | PLP-136-000004239 |
| PLP-136-000004242 | to | PLP-136-000004247 |
| PLP-136-000004249 | to | PLP-136-000004249 |
| PLP-136-000004251 | to | PLP-136-000004256 |
| PLP-136-000004258 | to | PLP-136-000004260 |
| PLP-136-000004265 | to | PLP-136-000004274 |
| PLP-136-000004276 | to | PLP-136-000004279 |
| PLP-136-000004283 | to | PLP-136-000004283 |
| PLP-136-000004286 | to | PLP-136-000004286 |
| PLP-136-000004291 | to | PLP-136-000004291 |
| PLP-136-000004294 | to | PLP-136-000004294 |

| | | |
|---|---|---|
| PLP-136-000004299 | to | PLP-136-000004299 |
| PLP-136-000004302 | to | PLP-136-000004302 |
| PLP-136-000004305 | to | PLP-136-000004305 |
| PLP-136-000004316 | to | PLP-136-000004318 |
| PLP-136-000004320 | to | PLP-136-000004323 |
| PLP-136-000004325 | to | PLP-136-000004327 |
| PLP-136-000004329 | to | PLP-136-000004329 |
| PLP-136-000004331 | to | PLP-136-000004331 |
| PLP-136-000004333 | to | PLP-136-000004335 |
| PLP-136-000004337 | to | PLP-136-000004338 |
| PLP-136-000004342 | to | PLP-136-000004342 |
| PLP-136-000004345 | to | PLP-136-000004347 |
| PLP-136-000004351 | to | PLP-136-000004352 |
| PLP-136-000004354 | to | PLP-136-000004355 |
| PLP-136-000004360 | to | PLP-136-000004380 |
| PLP-136-000004384 | to | PLP-136-000004386 |
| PLP-136-000004388 | to | PLP-136-000004395 |
| PLP-136-000004397 | to | PLP-136-000004397 |
| PLP-136-000004399 | to | PLP-136-000004399 |
| PLP-136-000004402 | to | PLP-136-000004403 |
| PLP-136-000004406 | to | PLP-136-000004408 |
| PLP-136-000004410 | to | PLP-136-000004420 |
| PLP-136-000004422 | to | PLP-136-000004424 |
| PLP-136-000004427 | to | PLP-136-000004429 |
| PLP-136-000004431 | to | PLP-136-000004435 |
| PLP-136-000004437 | to | PLP-136-000004445 |
| PLP-136-000004451 | to | PLP-136-000004455 |
| PLP-136-000004457 | to | PLP-136-000004457 |
| PLP-136-000004463 | to | PLP-136-000004465 |
| PLP-136-000004468 | to | PLP-136-000004468 |
| PLP-136-000004470 | to | PLP-136-000004470 |
| PLP-136-000004473 | to | PLP-136-000004473 |
| PLP-136-000004475 | to | PLP-136-000004485 |
| PLP-136-000004487 | to | PLP-136-000004498 |
| PLP-136-000004500 | to | PLP-136-000004505 |
| PLP-136-000004507 | to | PLP-136-000004510 |
| PLP-136-000004512 | to | PLP-136-000004513 |
| PLP-136-000004515 | to | PLP-136-000004517 |
| PLP-136-000004519 | to | PLP-136-000004521 |
| PLP-136-000004525 | to | PLP-136-000004525 |
| PLP-136-000004527 | to | PLP-136-000004527 |
| PLP-136-000004529 | to | PLP-136-000004530 |
| PLP-136-000004532 | to | PLP-136-000004535 |
| PLP-136-000004537 | to | PLP-136-000004537 |

| | | |
|---|---|---|
| PLP-136-000004541 | to | PLP-136-000004541 |
| PLP-136-000004544 | to | PLP-136-000004547 |
| PLP-136-000004549 | to | PLP-136-000004554 |
| PLP-136-000004563 | to | PLP-136-000004563 |
| PLP-136-000004566 | to | PLP-136-000004566 |
| PLP-136-000004572 | to | PLP-136-000004572 |
| PLP-136-000004574 | to | PLP-136-000004578 |
| PLP-136-000004580 | to | PLP-136-000004581 |
| PLP-136-000004583 | to | PLP-136-000004583 |
| PLP-136-000004588 | to | PLP-136-000004589 |
| PLP-136-000004591 | to | PLP-136-000004594 |
| PLP-136-000004596 | to | PLP-136-000004596 |
| PLP-136-000004598 | to | PLP-136-000004602 |
| PLP-136-000004604 | to | PLP-136-000004610 |
| PLP-136-000004612 | to | PLP-136-000004613 |
| PLP-136-000004615 | to | PLP-136-000004615 |
| PLP-136-000004618 | to | PLP-136-000004620 |
| PLP-136-000004622 | to | PLP-136-000004624 |
| PLP-136-000004626 | to | PLP-136-000004628 |
| PLP-136-000004630 | to | PLP-136-000004630 |
| PLP-136-000004632 | to | PLP-136-000004636 |
| PLP-136-000004641 | to | PLP-136-000004645 |
| PLP-136-000004647 | to | PLP-136-000004649 |
| PLP-136-000004651 | to | PLP-136-000004651 |
| PLP-136-000004654 | to | PLP-136-000004663 |
| PLP-136-000004665 | to | PLP-136-000004667 |
| PLP-136-000004669 | to | PLP-136-000004675 |
| PLP-136-000004679 | to | PLP-136-000004679 |
| PLP-136-000004681 | to | PLP-136-000004682 |
| PLP-136-000004684 | to | PLP-136-000004684 |
| PLP-136-000004686 | to | PLP-136-000004687 |
| PLP-136-000004689 | to | PLP-136-000004689 |
| PLP-136-000004692 | to | PLP-136-000004711 |
| PLP-136-000004713 | to | PLP-136-000004713 |
| PLP-136-000004717 | to | PLP-136-000004720 |
| PLP-136-000004722 | to | PLP-136-000004724 |
| PLP-136-000004727 | to | PLP-136-000004730 |
| PLP-136-000004733 | to | PLP-136-000004735 |
| PLP-136-000004737 | to | PLP-136-000004740 |
| PLP-136-000004742 | to | PLP-136-000004747 |
| PLP-136-000004750 | to | PLP-136-000004750 |
| PLP-136-000004752 | to | PLP-136-000004752 |
| PLP-136-000004755 | to | PLP-136-000004755 |
| PLP-136-000004757 | to | PLP-136-000004759 |

| | | |
|---|---|---|
| PLP-136-000004761 | to | PLP-136-000004762 |
| PLP-136-000004764 | to | PLP-136-000004764 |
| PLP-136-000004766 | to | PLP-136-000004767 |
| PLP-136-000004769 | to | PLP-136-000004769 |
| PLP-136-000004772 | to | PLP-136-000004772 |
| PLP-136-000004774 | to | PLP-136-000004778 |
| PLP-136-000004783 | to | PLP-136-000004783 |
| PLP-136-000004785 | to | PLP-136-000004786 |
| PLP-136-000004788 | to | PLP-136-000004791 |
| PLP-136-000004793 | to | PLP-136-000004793 |
| PLP-136-000004795 | to | PLP-136-000004796 |
| PLP-136-000004798 | to | PLP-136-000004798 |
| PLP-136-000004800 | to | PLP-136-000004807 |
| PLP-136-000004809 | to | PLP-136-000004810 |
| PLP-136-000004812 | to | PLP-136-000004812 |
| PLP-136-000004814 | to | PLP-136-000004816 |
| PLP-136-000004818 | to | PLP-136-000004818 |
| PLP-136-000004820 | to | PLP-136-000004820 |
| PLP-136-000004823 | to | PLP-136-000004824 |
| PLP-136-000004826 | to | PLP-136-000004828 |
| PLP-136-000004833 | to | PLP-136-000004841 |
| PLP-136-000004843 | to | PLP-136-000004846 |
| PLP-136-000004848 | to | PLP-136-000004859 |
| PLP-136-000004861 | to | PLP-136-000004862 |
| PLP-136-000004866 | to | PLP-136-000004868 |
| PLP-136-000004870 | to | PLP-136-000004871 |
| PLP-136-000004874 | to | PLP-136-000004875 |
| PLP-136-000004877 | to | PLP-136-000004878 |
| PLP-136-000004881 | to | PLP-136-000004882 |
| PLP-136-000004884 | to | PLP-136-000004885 |
| PLP-136-000004887 | to | PLP-136-000004888 |
| PLP-136-000004890 | to | PLP-136-000004897 |
| PLP-136-000004899 | to | PLP-136-000004900 |
| PLP-136-000004903 | to | PLP-136-000004904 |
| PLP-136-000004906 | to | PLP-136-000004912 |
| PLP-136-000004914 | to | PLP-136-000004915 |
| PLP-136-000004917 | to | PLP-136-000004917 |
| PLP-136-000004919 | to | PLP-136-000004919 |
| PLP-136-000004921 | to | PLP-136-000004925 |
| PLP-136-000004927 | to | PLP-136-000004927 |
| PLP-136-000004929 | to | PLP-136-000004930 |
| PLP-136-000004932 | to | PLP-136-000004933 |
| PLP-136-000004935 | to | PLP-136-000004936 |
| PLP-136-000004939 | to | PLP-136-000004951 |

| | | |
|---|---|---|
| PLP-136-000004954 | to | PLP-136-000004954 |
| PLP-136-000004958 | to | PLP-136-000004963 |
| PLP-136-000004965 | to | PLP-136-000004967 |
| PLP-136-000004972 | to | PLP-136-000004973 |
| PLP-136-000004977 | to | PLP-136-000004983 |
| PLP-136-000004985 | to | PLP-136-000004986 |
| PLP-136-000004988 | to | PLP-136-000004990 |
| PLP-136-000004992 | to | PLP-136-000004996 |
| PLP-136-000004998 | to | PLP-136-000004999 |
| PLP-136-000005003 | to | PLP-136-000005003 |
| PLP-136-000005005 | to | PLP-136-000005005 |
| PLP-136-000005008 | to | PLP-136-000005014 |
| PLP-136-000005016 | to | PLP-136-000005017 |
| PLP-136-000005021 | to | PLP-136-000005021 |
| PLP-136-000005023 | to | PLP-136-000005024 |
| PLP-136-000005026 | to | PLP-136-000005026 |
| PLP-136-000005030 | to | PLP-136-000005047 |
| PLP-136-000005053 | to | PLP-136-000005055 |
| PLP-136-000005059 | to | PLP-136-000005063 |
| PLP-136-000005065 | to | PLP-136-000005067 |
| PLP-136-000005069 | to | PLP-136-000005069 |
| PLP-136-000005071 | to | PLP-136-000005081 |
| PLP-136-000005083 | to | PLP-136-000005085 |
| PLP-136-000005087 | to | PLP-136-000005090 |
| PLP-136-000005092 | to | PLP-136-000005092 |
| PLP-136-000005094 | to | PLP-136-000005097 |
| PLP-136-000005100 | to | PLP-136-000005100 |
| PLP-136-000005102 | to | PLP-136-000005103 |
| PLP-136-000005106 | to | PLP-136-000005106 |
| PLP-136-000005110 | to | PLP-136-000005115 |
| PLP-136-000005118 | to | PLP-136-000005118 |
| PLP-136-000005121 | to | PLP-136-000005122 |
| PLP-136-000005125 | to | PLP-136-000005126 |
| PLP-136-000005128 | to | PLP-136-000005132 |
| PLP-136-000005134 | to | PLP-136-000005135 |
| PLP-136-000005137 | to | PLP-136-000005137 |
| PLP-136-000005140 | to | PLP-136-000005140 |
| PLP-136-000005143 | to | PLP-136-000005143 |
| PLP-136-000005145 | to | PLP-136-000005151 |
| PLP-136-000005160 | to | PLP-136-000005160 |
| PLP-136-000005162 | to | PLP-136-000005162 |
| PLP-136-000005164 | to | PLP-136-000005165 |
| PLP-136-000005168 | to | PLP-136-000005171 |
| PLP-136-000005173 | to | PLP-136-000005173 |

| | | |
|---|---|---|
| PLP-136-000005179 | to | PLP-136-000005187 |
| PLP-136-000005189 | to | PLP-136-000005192 |
| PLP-136-000005194 | to | PLP-136-000005194 |
| PLP-136-000005196 | to | PLP-136-000005198 |
| PLP-136-000005201 | to | PLP-136-000005205 |
| PLP-136-000005207 | to | PLP-136-000005207 |
| PLP-136-000005209 | to | PLP-136-000005209 |
| PLP-136-000005211 | to | PLP-136-000005213 |
| PLP-136-000005216 | to | PLP-136-000005216 |
| PLP-136-000005220 | to | PLP-136-000005220 |
| PLP-136-000005222 | to | PLP-136-000005223 |
| PLP-136-000005226 | to | PLP-136-000005228 |
| PLP-136-000005230 | to | PLP-136-000005244 |
| PLP-136-000005251 | to | PLP-136-000005262 |
| PLP-136-000005264 | to | PLP-136-000005264 |
| PLP-136-000005266 | to | PLP-136-000005266 |
| PLP-136-000005268 | to | PLP-136-000005271 |
| PLP-136-000005273 | to | PLP-136-000005285 |
| PLP-136-000005287 | to | PLP-136-000005290 |
| PLP-136-000005292 | to | PLP-136-000005294 |
| PLP-136-000005296 | to | PLP-136-000005296 |
| PLP-136-000005300 | to | PLP-136-000005304 |
| PLP-136-000005306 | to | PLP-136-000005309 |
| PLP-136-000005312 | to | PLP-136-000005321 |
| PLP-136-000005323 | to | PLP-136-000005324 |
| PLP-136-000005326 | to | PLP-136-000005329 |
| PLP-136-000005331 | to | PLP-136-000005337 |
| PLP-136-000005339 | to | PLP-136-000005340 |
| PLP-136-000005343 | to | PLP-136-000005343 |
| PLP-136-000005345 | to | PLP-136-000005349 |
| PLP-136-000005351 | to | PLP-136-000005351 |
| PLP-136-000005354 | to | PLP-136-000005354 |
| PLP-136-000005356 | to | PLP-136-000005357 |
| PLP-136-000005359 | to | PLP-136-000005360 |
| PLP-136-000005362 | to | PLP-136-000005363 |
| PLP-136-000005365 | to | PLP-136-000005366 |
| PLP-136-000005369 | to | PLP-136-000005370 |
| PLP-136-000005375 | to | PLP-136-000005375 |
| PLP-136-000005380 | to | PLP-136-000005388 |
| PLP-136-000005398 | to | PLP-136-000005399 |
| PLP-136-000005401 | to | PLP-136-000005402 |
| PLP-136-000005405 | to | PLP-136-000005405 |
| PLP-136-000005407 | to | PLP-136-000005409 |
| PLP-136-000005411 | to | PLP-136-000005416 |

PLP-136-000005421         to         PLP-136-000005432
PLP-136-000005434         to         PLP-136-000005437
PLP-136-000005439         to         PLP-136-000005439
PLP-136-000005441         to         PLP-136-000005444
PLP-136-000005446         to         PLP-136-000005449
PLP-136-000005451         to         PLP-136-000005452
PLP-136-000005454         to         PLP-136-000005459
PLP-136-000005461         to         PLP-136-000005469
PLP-136-000005471         to         PLP-136-000005473.

Respectfully submitted,


JEFFREY S. BUCHOLTZ
Acting Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ Paul Marc Levine
PAUL MARC LEVINE
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: April 29, 2008

**<u>CERTIFICATE OF SERVICE</u>**


      I, Paul Marc Levine, hereby certify that on April 29, 2008, I served a true copy of the

United States' Notice of Production upon all parties by ECF.



          <u>   s/ Paul Marc Levine   </u>
            PAUL MARC LEVINE