**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000040964 | PLP-025-000040966 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000040968 | PLP-025-000040975 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000040977 | PLP-025-000040980 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000040983 | PLP-025-000040985 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000040987 | PLP-025-000040991 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000040993 | PLP-025-000041000 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000041002 | PLP-025-000041009 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000041011 | PLP-025-000041018 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000041020 | PLP-025-000041025 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000041027 | PLP-025-000041028 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000041030 | PLP-025-000041034 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000041036 | PLP-025-000041042 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000041045 | PLP-025-000041045 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000041047 | PLP-025-000041047 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000041049 | PLP-025-000041053 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000041055 | PLP-025-000041056 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000041059 | PLP-025-000041059 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000041061 | PLP-025-000041061 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000041065 | PLP-025-000041081 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000041083 | PLP-025-000041083 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000041085 | PLP-025-000041085 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000041087 | PLP-025-000041091 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000041095 | PLP-025-000041095 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000041097 | PLP-025-000041098 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000041110 | PLP-025-000041110 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000041112 | PLP-025-000041113 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000041115 | PLP-025-000041115 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000041117 | PLP-025-000041120 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000041122 | PLP-025-000041122 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000041125 | PLP-025-000041125 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000041127 | PLP-025-000041147 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000041149 | PLP-025-000041160 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000041162 | PLP-025-000041166 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000041168 | PLP-025-000041176 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000041178 | PLP-025-000041179 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000041181 | PLP-025-000041205 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000041207 | PLP-025-000041207 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000041210 | PLP-025-000041212 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000041214 | PLP-025-000041215 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000041217 | PLP-025-000041229 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000041231 | PLP-025-000041235 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000041239 | PLP-025-000041268 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000041270 | PLP-025-000041271 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000041273 | PLP-025-000041274 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000041276 | PLP-025-000041283 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000041285 | PLP-025-000041285 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000041292 | PLP-025-000041322 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000041326 | PLP-025-000041328 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000041330 | PLP-025-000041338 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000041340 | PLP-025-000041345 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000041347 | PLP-025-000041350 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000041353 | PLP-025-000041354 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000041356 | PLP-025-000041358 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000041361 | PLP-025-000041367 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000041369 | PLP-025-000041369 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000041371 | PLP-025-000041373 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000041375 | PLP-025-000041380 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000041382 | PLP-025-000041382 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000041384 | PLP-025-000041386 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000041390 | PLP-025-000041390 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000041393 | PLP-025-000041394 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000041396 | PLP-025-000041397 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000041402 | PLP-025-000041402 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000041404 | PLP-025-000041408 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000041411 | PLP-025-000041413 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000041415 | PLP-025-000041415 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000041417 | PLP-025-000041417 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000041419 | PLP-025-000041420 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000041422 | PLP-025-000041426 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000041429 | PLP-025-000041433 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000041435 | PLP-025-000041437 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000041439 | PLP-025-000041451 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000041453 | PLP-025-000041454 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000041456 | PLP-025-000041463 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000041465 | PLP-025-000041471 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000041474 | PLP-025-000041483 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000041485 | PLP-025-000041491 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000041494 | PLP-025-000041500 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000041502 | PLP-025-000041503 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000041505 | PLP-025-000041512 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000041514 | PLP-025-000041514 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000041517 | PLP-025-000041519 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000041521 | PLP-025-000041521 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000041523 | PLP-025-000041525 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000041527 | PLP-025-000041532 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000041534 | PLP-025-000041543 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000041547 | PLP-025-000041561 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000041563 | PLP-025-000041568 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000041570 | PLP-025-000041574 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000041576 | PLP-025-000041577 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000041579 | PLP-025-000041589 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000041591 | PLP-025-000041598 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000041600 | PLP-025-000041605 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000041607 | PLP-025-000041625 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000041627 | PLP-025-000041631 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000041633 | PLP-025-000041641 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000041643 | PLP-025-000041648 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000041650 | PLP-025-000041664 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000041666 | PLP-025-000041668 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000041671 | PLP-025-000041671 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000041673 | PLP-025-000041673 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000041676 | PLP-025-000041683 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000041685 | PLP-025-000041690 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000041692 | PLP-025-000041692 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000041694 | PLP-025-000041695 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000041697 | PLP-025-000041699 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000041701 | PLP-025-000041709 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000041711 | PLP-025-000041711 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000041713 | PLP-025-000041716 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000041718 | PLP-025-000041719 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000041721 | PLP-025-000041722 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000041724 | PLP-025-000041736 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000041738 | PLP-025-000041750 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000041753 | PLP-025-000041756 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000041758 | PLP-025-000041758 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000041761 | PLP-025-000041766 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000041769 | PLP-025-000041770 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000041772 | PLP-025-000041772 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000041774 | PLP-025-000041778 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000041780 | PLP-025-000041782 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000041784 | PLP-025-000041784 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000041788 | PLP-025-000041792 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000041794 | PLP-025-000041795 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000041800 | PLP-025-000041803 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000041805 | PLP-025-000041806 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000041808 | PLP-025-000041810 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000041816 | PLP-025-000041818 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000041820 | PLP-025-000041820 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000041823 | PLP-025-000041824 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000041828 | PLP-025-000041830 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000041832 | PLP-025-000041832 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000041834 | PLP-025-000041834 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000041836 | PLP-025-000041839 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000041841 | PLP-025-000041844 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000041846 | PLP-025-000041848 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000041850 | PLP-025-000041852 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000041855 | PLP-025-000041856 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000041860 | PLP-025-000041860 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000041862 | PLP-025-000041862 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000041868 | PLP-025-000041872 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000041874 | PLP-025-000041876 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000041878 | PLP-025-000041882 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000041884 | PLP-025-000041886 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000041890 | PLP-025-000041894 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000041896 | PLP-025-000041899 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000041901 | PLP-025-000041901 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000041904 | PLP-025-000041909 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000041911 | PLP-025-000041911 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000041918 | PLP-025-000041919 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000041921 | PLP-025-000041921 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000041923 | PLP-025-000041923 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000041925 | PLP-025-000041928 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000041933 | PLP-025-000041934 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000041936 | PLP-025-000041937 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000041939 | PLP-025-000041940 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000041943 | PLP-025-000041945 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000041948 | PLP-025-000041952 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000041954 | PLP-025-000041954 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000041956 | PLP-025-000041956 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000041959 | PLP-025-000041967 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000041971 | PLP-025-000041972 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000041975 | PLP-025-000041979 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000041982 | PLP-025-000041982 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000041985 | PLP-025-000041985 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000041987 | PLP-025-000042005 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000042008 | PLP-025-000042020 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000042022 | PLP-025-000042026 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000042029 | PLP-025-000042029 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000042032 | PLP-025-000042047 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000042049 | PLP-025-000042051 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000042053 | PLP-025-000042066 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000042068 | PLP-025-000042070 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000042072 | PLP-025-000042076 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000042078 | PLP-025-000042081 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000042083 | PLP-025-000042091 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000042093 | PLP-025-000042096 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000042100 | PLP-025-000042100 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000042103 | PLP-025-000042103 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000042105 | PLP-025-000042122 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000042124 | PLP-025-000042126 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000042128 | PLP-025-000042128 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000042130 | PLP-025-000042133 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000042135 | PLP-025-000042138 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000042140 | PLP-025-000042143 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000042145 | PLP-025-000042145 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000042147 | PLP-025-000042147 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000042158 | PLP-025-000042160 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000042164 | PLP-025-000042176 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000042178 | PLP-025-000042184 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000042186 | PLP-025-000042186 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000042188 | PLP-025-000042189 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000042191 | PLP-025-000042198 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000042201 | PLP-025-000042202 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000042204 | PLP-025-000042204 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000042206 | PLP-025-000042208 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000042210 | PLP-025-000042210 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000042212 | PLP-025-000042222 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000042224 | PLP-025-000042224 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000042226 | PLP-025-000042226 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000042228 | PLP-025-000042230 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000042232 | PLP-025-000042233 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000042237 | PLP-025-000042248 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000042250 | PLP-025-000042265 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000042267 | PLP-025-000042273 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000042275 | PLP-025-000042277 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000042279 | PLP-025-000042293 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000042295 | PLP-025-000042297 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000042301 | PLP-025-000042309 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000042311 | PLP-025-000042314 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000042318 | PLP-025-000042321 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000042324 | PLP-025-000042333 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000042335 | PLP-025-000042335 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000042337 | PLP-025-000042337 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000042339 | PLP-025-000042339 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000042342 | PLP-025-000042344 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000042346 | PLP-025-000042366 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000042368 | PLP-025-000042377 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000042380 | PLP-025-000042386 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000042388 | PLP-025-000042400 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000042402 | PLP-025-000042402 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000042404 | PLP-025-000042404 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000042406 | PLP-025-000042419 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000042421 | PLP-025-000042426 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000042428 | PLP-025-000042436 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000042438 | PLP-025-000042448 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000042452 | PLP-025-000042456 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000042458 | PLP-025-000042466 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000042468 | PLP-025-000042469 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000042471 | PLP-025-000042472 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000042475 | PLP-025-000042479 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000042481 | PLP-025-000042483 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000042485 | PLP-025-000042485 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000042487 | PLP-025-000042497 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000042500 | PLP-025-000042507 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000042509 | PLP-025-000042531 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000042533 | PLP-025-000042533 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000042535 | PLP-025-000042552 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000042554 | PLP-025-000042589 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000042591 | PLP-025-000042597 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000042599 | PLP-025-000042607 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000042609 | PLP-025-000042610 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000042612 | PLP-025-000042613 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000042615 | PLP-025-000042620 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000042622 | PLP-025-000042623 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000042629 | PLP-025-000042629 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000042631 | PLP-025-000042633 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000042635 | PLP-025-000042637 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000042640 | PLP-025-000042649 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000042651 | PLP-025-000042651 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000042653 | PLP-025-000042654 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000042656 | PLP-025-000042656 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000042658 | PLP-025-000042667 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000042669 | PLP-025-000042669 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000042673 | PLP-025-000042680 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000042685 | PLP-025-000042685 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000042687 | PLP-025-000042687 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000042689 | PLP-025-000042696 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000042698 | PLP-025-000042699 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000042701 | PLP-025-000042703 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000042705 | PLP-025-000042717 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000042719 | PLP-025-000042722 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000042724 | PLP-025-000042728 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000042731 | PLP-025-000042733 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000042736 | PLP-025-000042737 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000042739 | PLP-025-000042739 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000042741 | PLP-025-000042743 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000042745 | PLP-025-000042757 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000042759 | PLP-025-000042762 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000042764 | PLP-025-000042765 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000042767 | PLP-025-000042772 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000042774 | PLP-025-000042774 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000042776 | PLP-025-000042778 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000042780 | PLP-025-000042781 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000042783 | PLP-025-000042795 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000042798 | PLP-025-000042808 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000042810 | PLP-025-000042811 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000042813 | PLP-025-000042816 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000042820 | PLP-025-000042825 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000042827 | PLP-025-000042832 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000042834 | PLP-025-000042834 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000042836 | PLP-025-000042841 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000042843 | PLP-025-000042845 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000042849 | PLP-025-000042864 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000042866 | PLP-025-000042866 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000042868 | PLP-025-000042877 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000042879 | PLP-025-000042882 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000042884 | PLP-025-000042891 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000042893 | PLP-025-000042897 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000042900 | PLP-025-000042924 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000042926 | PLP-025-000042926 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000042928 | PLP-025-000042930 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000042932 | PLP-025-000042936 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000042938 | PLP-025-000042941 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000042943 | PLP-025-000042948 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000042951 | PLP-025-000042966 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000042968 | PLP-025-000042969 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000042971 | PLP-025-000042985 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000042987 | PLP-025-000042988 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000042997 | PLP-025-000042997 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000042999 | PLP-025-000043002 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000043005 | PLP-025-000043005 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000043007 | PLP-025-000043010 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000043012 | PLP-025-000043012 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000043014 | PLP-025-000043018 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000043020 | PLP-025-000043020 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000043022 | PLP-025-000043025 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000043029 | PLP-025-000043030 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000043033 | PLP-025-000043040 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000043045 | PLP-025-000043045 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000043050 | PLP-025-000043059 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000043061 | PLP-025-000043062 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000043064 | PLP-025-000043064 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000043066 | PLP-025-000043092 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000043094 | PLP-025-000043094 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000043096 | PLP-025-000043097 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000043099 | PLP-025-000043102 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000043105 | PLP-025-000043116 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000043118 | PLP-025-000043123 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000043125 | PLP-025-000043127 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000043129 | PLP-025-000043130 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000043132 | PLP-025-000043135 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000043137 | PLP-025-000043141 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000043143 | PLP-025-000043143 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000043146 | PLP-025-000043146 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000043148 | PLP-025-000043154 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000043156 | PLP-025-000043162 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000043165 | PLP-025-000043173 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000043176 | PLP-025-000043176 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000043178 | PLP-025-000043180 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000043182 | PLP-025-000043183 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000043185 | PLP-025-000043189 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000043192 | PLP-025-000043192 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000043194 | PLP-025-000043209 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000043211 | PLP-025-000043217 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000043220 | PLP-025-000043221 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000043223 | PLP-025-000043223 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000043225 | PLP-025-000043225 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000043227 | PLP-025-000043231 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000043234 | PLP-025-000043236 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000043243 | PLP-025-000043251 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000043254 | PLP-025-000043257 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000043263 | PLP-025-000043263 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000043265 | PLP-025-000043276 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000043278 | PLP-025-000043279 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000043282 | PLP-025-000043283 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000043287 | PLP-025-000043288 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000043291 | PLP-025-000043292 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000043294 | PLP-025-000043294 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000043296 | PLP-025-000043307 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000043309 | PLP-025-000043310 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000043313 | PLP-025-000043321 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000043324 | PLP-025-000043324 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000043326 | PLP-025-000043328 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000043330 | PLP-025-000043331 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000043333 | PLP-025-000043335 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000043337 | PLP-025-000043338 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000043340 | PLP-025-000043340 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000043342 | PLP-025-000043342 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000043352 | PLP-025-000043354 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000043357 | PLP-025-000043360 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000043362 | PLP-025-000043362 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000043364 | PLP-025-000043370 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000043372 | PLP-025-000043374 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000043376 | PLP-025-000043402 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000043404 | PLP-025-000043420 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000043422 | PLP-025-000043428 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000043430 | PLP-025-000043430 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000043433 | PLP-025-000043433 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000043435 | PLP-025-000043436 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000043438 | PLP-025-000043439 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000043441 | PLP-025-000043445 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000043447 | PLP-025-000043448 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000043451 | PLP-025-000043458 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000043460 | PLP-025-000043474 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000043476 | PLP-025-000043486 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000043488 | PLP-025-000043493 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000043495 | PLP-025-000043500 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000043503 | PLP-025-000043507 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000043509 | PLP-025-000043512 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000043514 | PLP-025-000043515 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000043517 | PLP-025-000043523 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000043525 | PLP-025-000043560 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000043562 | PLP-025-000043577 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000043579 | PLP-025-000043596 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000043598 | PLP-025-000043600 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000043603 | PLP-025-000043603 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000043605 | PLP-025-000043605 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000043607 | PLP-025-000043610 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000043612 | PLP-025-000043615 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000043617 | PLP-025-000043624 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000043626 | PLP-025-000043633 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000043635 | PLP-025-000043635 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000043637 | PLP-025-000043655 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000043657 | PLP-025-000043658 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000043660 | PLP-025-000043662 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000043664 | PLP-025-000043665 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000043667 | PLP-025-000043671 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000043674 | PLP-025-000043678 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000043680 | PLP-025-000043688 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000043690 | PLP-025-000043694 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000043696 | PLP-025-000043701 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000043703 | PLP-025-000043718 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000043720 | PLP-025-000043721 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000043725 | PLP-025-000043730 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000043733 | PLP-025-000043745 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000043747 | PLP-025-000043747 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000043750 | PLP-025-000043762 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000043765 | PLP-025-000043769 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000043771 | PLP-025-000043783 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000043785 | PLP-025-000043790 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000043792 | PLP-025-000043801 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000043803 | PLP-025-000043805 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000043808 | PLP-025-000043826 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000043828 | PLP-025-000043828 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000043830 | PLP-025-000043835 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000043837 | PLP-025-000043837 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000043839 | PLP-025-000043844 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000043846 | PLP-025-000043861 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000043863 | PLP-025-000043865 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000043867 | PLP-025-000043875 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000043877 | PLP-025-000043884 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000043886 | PLP-025-000043887 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000043889 | PLP-025-000043919 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000043921 | PLP-025-000043948 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000043950 | PLP-025-000043952 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000043955 | PLP-025-000043957 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000043959 | PLP-025-000043965 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000043967 | PLP-025-000043967 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000043971 | PLP-025-000043972 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000043974 | PLP-025-000043976 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000043981 | PLP-025-000043982 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000043984 | PLP-025-000043985 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000043987 | PLP-025-000043987 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000043990 | PLP-025-000043992 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000043994 | PLP-025-000043996 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000043998 | PLP-025-000043999 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000044001 | PLP-025-000044004 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000044007 | PLP-025-000044008 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000044010 | PLP-025-000044010 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000044016 | PLP-025-000044017 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000044021 | PLP-025-000044021 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000044025 | PLP-025-000044025 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000044027 | PLP-025-000044027 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000044030 | PLP-025-000044032 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000044035 | PLP-025-000044039 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000044042 | PLP-025-000044044 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000044047 | PLP-025-000044063 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000044066 | PLP-025-000044066 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000044068 | PLP-025-000044071 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000044073 | PLP-025-000044073 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000044075 | PLP-025-000044075 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000044079 | PLP-025-000044085 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000044087 | PLP-025-000044091 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000044093 | PLP-025-000044105 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000044108 | PLP-025-000044114 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000044116 | PLP-025-000044117 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000044119 | PLP-025-000044120 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000044122 | PLP-025-000044143 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000044147 | PLP-025-000044157 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000044159 | PLP-025-000044159 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000044161 | PLP-025-000044172 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000044174 | PLP-025-000044175 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000044177 | PLP-025-000044177 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000044179 | PLP-025-000044188 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000044190 | PLP-025-000044190 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000044192 | PLP-025-000044193 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000044195 | PLP-025-000044203 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000044205 | PLP-025-000044213 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000044215 | PLP-025-000044219 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000044222 | PLP-025-000044224 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000044226 | PLP-025-000044229 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000044231 | PLP-025-000044231 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000044235 | PLP-025-000044238 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000044243 | PLP-025-000044249 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000044251 | PLP-025-000044251 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000044253 | PLP-025-000044256 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000044258 | PLP-025-000044258 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000044261 | PLP-025-000044261 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000044264 | PLP-025-000044267 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000044272 | PLP-025-000044276 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000044280 | PLP-025-000044284 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000044287 | PLP-025-000044289 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000044295 | PLP-025-000044299 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000044303 | PLP-025-000044303 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000044305 | PLP-025-000044305 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000044309 | PLP-025-000044311 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000044314 | PLP-025-000044323 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000044325 | PLP-025-000044326 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000044328 | PLP-025-000044328 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000044332 | PLP-025-000044332 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000044334 | PLP-025-000044337 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000044339 | PLP-025-000044339 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000044341 | PLP-025-000044347 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000044350 | PLP-025-000044353 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000044355 | PLP-025-000044355 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000044358 | PLP-025-000044358 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000044361 | PLP-025-000044362 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000044364 | PLP-025-000044364 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000044366 | PLP-025-000044366 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000044368 | PLP-025-000044369 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000044376 | PLP-025-000044377 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000044382 | PLP-025-000044386 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000044389 | PLP-025-000044389 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000044393 | PLP-025-000044405 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000044411 | PLP-025-000044412 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000044414 | PLP-025-000044417 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000044419 | PLP-025-000044419 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000044424 | PLP-025-000044424 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000044427 | PLP-025-000044454 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000044456 | PLP-025-000044458 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000044460 | PLP-025-000044463 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000044465 | PLP-025-000044466 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000044469 | PLP-025-000044471 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000044477 | PLP-025-000044483 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000044486 | PLP-025-000044488 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000044490 | PLP-025-000044496 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000044498 | PLP-025-000044498 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000044500 | PLP-025-000044502 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000044504 | PLP-025-000044532 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000044534 | PLP-025-000044546 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000044548 | PLP-025-000044549 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000044552 | PLP-025-000044552 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000044554 | PLP-025-000044562 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000044567 | PLP-025-000044567 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000044571 | PLP-025-000044576 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000044578 | PLP-025-000044586 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000044589 | PLP-025-000044601 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000044603 | PLP-025-000044611 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000044613 | PLP-025-000044621 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000044623 | PLP-025-000044626 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000044628 | PLP-025-000044628 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000044630 | PLP-025-000044642 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000044644 | PLP-025-000044648 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000044651 | PLP-025-000044652 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000044654 | PLP-025-000044656 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000044658 | PLP-025-000044658 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000044660 | PLP-025-000044660 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000044668 | PLP-025-000044668 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000044671 | PLP-025-000044672 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000044677 | PLP-025-000044678 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000044694 | PLP-025-000044702 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000044704 | PLP-025-000044719 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000044723 | PLP-025-000044727 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000044729 | PLP-025-000044736 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000044738 | PLP-025-000044746 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000044748 | PLP-025-000044753 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000044755 | PLP-025-000044763 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000044765 | PLP-025-000044801 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000044804 | PLP-025-000044804 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000044806 | PLP-025-000044812 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000044817 | PLP-025-000044817 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000044822 | PLP-025-000044831 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000044833 | PLP-025-000044833 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000044836 | PLP-025-000044836 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000044839 | PLP-025-000044841 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000044844 | PLP-025-000044850 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000044853 | PLP-025-000044860 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000044862 | PLP-025-000044873 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000044875 | PLP-025-000044882 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000044884 | PLP-025-000044889 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000044891 | PLP-025-000044896 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000044899 | PLP-025-000044904 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000044906 | PLP-025-000044911 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000044915 | PLP-025-000044915 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000044917 | PLP-025-000044929 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000044931 | PLP-025-000044935 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000044942 | PLP-025-000044942 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000044946 | PLP-025-000044960 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000044962 | PLP-025-000044962 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000044964 | PLP-025-000044967 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000044971 | PLP-025-000044971 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000044984 | PLP-025-000044985 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000044987 | PLP-025-000044991 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000044995 | PLP-025-000045016 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000045018 | PLP-025-000045020 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000045023 | PLP-025-000045023 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000045025 | PLP-025-000045033 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000045038 | PLP-025-000045049 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000045051 | PLP-025-000045083 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000045089 | PLP-025-000045116 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000045118 | PLP-025-000045118 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000045124 | PLP-025-000045133 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000045136 | PLP-025-000045136 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000045144 | PLP-025-000045145 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000045148 | PLP-025-000045148 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000045153 | PLP-025-000045158 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000045160 | PLP-025-000045163 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000045165 | PLP-025-000045165 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000045167 | PLP-025-000045171 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000045173 | PLP-025-000045174 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000045176 | PLP-025-000045182 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000045186 | PLP-025-000045209 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000045211 | PLP-025-000045213 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000045215 | PLP-025-000045215 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000045218 | PLP-025-000045218 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000045223 | PLP-025-000045224 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000045226 | PLP-025-000045226 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000045228 | PLP-025-000045238 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000045241 | PLP-025-000045246 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000045248 | PLP-025-000045259 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000045266 | PLP-025-000045270 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000045272 | PLP-025-000045284 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000045286 | PLP-025-000045286 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000045288 | PLP-025-000045297 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000045301 | PLP-025-000045311 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000045314 | PLP-025-000045318 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000045320 | PLP-025-000045344 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000045346 | PLP-025-000045350 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000045352 | PLP-025-000045362 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000045365 | PLP-025-000045374 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000045376 | PLP-025-000045378 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000045383 | PLP-025-000045388 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000045390 | PLP-025-000045399 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000045401 | PLP-025-000045411 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000045419 | PLP-025-000045431 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000045436 | PLP-025-000045487 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000045489 | PLP-025-000045536 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000045538 | PLP-025-000045556 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000045559 | PLP-025-000045589 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000045591 | PLP-025-000045593 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000045599 | PLP-025-000045613 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000045615 | PLP-025-000045615 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000045623 | PLP-025-000045631 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000045635 | PLP-025-000045635 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000045637 | PLP-025-000045670 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000045672 | PLP-025-000045676 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000045678 | PLP-025-000045678 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000045680 | PLP-025-000045685 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000045687 | PLP-025-000045688 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000045690 | PLP-025-000045696 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000045698 | PLP-025-000045699 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000045704 | PLP-025-000045704 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000045706 | PLP-025-000045707 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000045709 | PLP-025-000045710 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000045712 | PLP-025-000045719 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000045725 | PLP-025-000045734 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000045741 | PLP-025-000045764 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000045767 | PLP-025-000045767 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000045769 | PLP-025-000045797 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000045799 | PLP-025-000045804 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000045806 | PLP-025-000045809 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000045811 | PLP-025-000045822 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000045826 | PLP-025-000045830 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000045832 | PLP-025-000045835 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000045842 | PLP-025-000045842 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000045846 | PLP-025-000045848 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000045853 | PLP-025-000045853 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000045855 | PLP-025-000045862 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000045864 | PLP-025-000045864 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000045866 | PLP-025-000045878 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000045881 | PLP-025-000045894 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000045896 | PLP-025-000045899 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000045901 | PLP-025-000045913 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000045918 | PLP-025-000045922 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000045929 | PLP-025-000045930 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000045933 | PLP-025-000045933 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000045935 | PLP-025-000045935 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000045939 | PLP-025-000045939 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000045941 | PLP-025-000045966 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000045969 | PLP-025-000045978 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000045980 | PLP-025-000045992 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000045994 | PLP-025-000046001 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000046003 | PLP-025-000046007 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000046009 | PLP-025-000046009 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000046011 | PLP-025-000046012 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000046016 | PLP-025-000046016 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000046018 | PLP-025-000046028 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000046030 | PLP-025-000046030 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000046032 | PLP-025-000046040 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000046042 | PLP-025-000046055 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000046057 | PLP-025-000046057 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000046059 | PLP-025-000046059 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000046061 | PLP-025-000046074 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000046076 | PLP-025-000046077 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000046079 | PLP-025-000046102 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000046104 | PLP-025-000046110 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000046112 | PLP-025-000046126 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000046128 | PLP-025-000046128 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000046130 | PLP-025-000046134 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000046136 | PLP-025-000046139 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000046141 | PLP-025-000046141 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000046143 | PLP-025-000046146 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000046148 | PLP-025-000046160 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000046162 | PLP-025-000046163 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000046169 | PLP-025-000046169 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000046171 | PLP-025-000046171 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000046174 | PLP-025-000046178 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000046184 | PLP-025-000046184 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000046188 | PLP-025-000046198 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000046200 | PLP-025-000046201 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000046204 | PLP-025-000046221 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000046223 | PLP-025-000046226 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000046228 | PLP-025-000046234 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000046237 | PLP-025-000046239 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000046242 | PLP-025-000046243 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000046246 | PLP-025-000046249 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000046251 | PLP-025-000046251 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000046253 | PLP-025-000046253 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000046261 | PLP-025-000046265 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000046267 | PLP-025-000046274 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000046276 | PLP-025-000046280 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000046282 | PLP-025-000046286 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000046288 | PLP-025-000046293 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000046295 | PLP-025-000046298 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000046300 | PLP-025-000046309 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000046311 | PLP-025-000046318 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000046320 | PLP-025-000046322 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000046327 | PLP-025-000046338 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000046340 | PLP-025-000046353 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000046355 | PLP-025-000046356 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000046358 | PLP-025-000046366 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000046370 | PLP-025-000046370 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000046376 | PLP-025-000046376 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000046384 | PLP-025-000046384 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000046388 | PLP-025-000046392 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000046395 | PLP-025-000046406 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000046408 | PLP-025-000046408 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000046413 | PLP-025-000046414 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000046416 | PLP-025-000046423 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000046428 | PLP-025-000046429 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000046431 | PLP-025-000046453 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000046457 | PLP-025-000046460 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000046462 | PLP-025-000046493 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000046495 | PLP-025-000046497 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000046499 | PLP-025-000046501 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000046505 | PLP-025-000046515 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000046519 | PLP-025-000046528 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000046530 | PLP-025-000046531 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000046533 | PLP-025-000046533 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000046543 | PLP-025-000046543 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000046545 | PLP-025-000046545 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000046550 | PLP-025-000046550 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000046553 | PLP-025-000046553 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000046558 | PLP-025-000046558 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000046560 | PLP-025-000046560 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000046563 | PLP-025-000046564 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000046566 | PLP-025-000046569 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000046571 | PLP-025-000046571 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000046574 | PLP-025-000046574 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000046578 | PLP-025-000046579 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000046582 | PLP-025-000046582 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000046584 | PLP-025-000046588 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000046590 | PLP-025-000046592 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000046594 | PLP-025-000046624 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000046626 | PLP-025-000046632 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000046634 | PLP-025-000046651 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000046653 | PLP-025-000046665 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000046668 | PLP-025-000046677 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000046679 | PLP-025-000046698 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000046705 | PLP-025-000046705 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000046708 | PLP-025-000046708 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000046712 | PLP-025-000046714 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000046719 | PLP-025-000046722 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000046724 | PLP-025-000046730 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000046732 | PLP-025-000046741 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000046744 | PLP-025-000046763 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000046765 | PLP-025-000046781 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000046784 | PLP-025-000046803 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000046805 | PLP-025-000046807 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000046809 | PLP-025-000046809 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000046811 | PLP-025-000046811 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000046814 | PLP-025-000046814 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000046816 | PLP-025-000046816 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000046818 | PLP-025-000046818 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000046822 | PLP-025-000046822 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000046828 | PLP-025-000046829 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000046831 | PLP-025-000046832 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000046835 | PLP-025-000046845 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000046847 | PLP-025-000046848 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000046857 | PLP-025-000046857 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000046859 | PLP-025-000046859 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000046861 | PLP-025-000046901 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000046903 | PLP-025-000046903 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000046911 | PLP-025-000046912 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000046914 | PLP-025-000046914 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000046918 | PLP-025-000046959 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000046961 | PLP-025-000046978 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000046980 | PLP-025-000046985 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000046987 | PLP-025-000046991 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000046993 | PLP-025-000047001 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000047003 | PLP-025-000047009 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000047016 | PLP-025-000047024 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000047027 | PLP-025-000047027 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000047030 | PLP-025-000047037 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000047039 | PLP-025-000047044 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000047046 | PLP-025-000047046 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000047053 | PLP-025-000047053 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000047060 | PLP-025-000047063 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000047065 | PLP-025-000047089 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000047091 | PLP-025-000047091 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000047093 | PLP-025-000047101 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000047104 | PLP-025-000047127 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000047131 | PLP-025-000047132 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000047134 | PLP-025-000047134 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000047137 | PLP-025-000047138 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000047140 | PLP-025-000047145 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000047147 | PLP-025-000047147 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000047149 | PLP-025-000047152 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000047154 | PLP-025-000047154 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000047156 | PLP-025-000047156 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000047159 | PLP-025-000047159 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000047161 | PLP-025-000047162 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000047165 | PLP-025-000047167 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000047169 | PLP-025-000047170 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000047172 | PLP-025-000047172 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000047174 | PLP-025-000047190 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000047192 | PLP-025-000047199 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000047201 | PLP-025-000047201 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000047203 | PLP-025-000047205 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000047207 | PLP-025-000047217 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000047219 | PLP-025-000047221 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000047223 | PLP-025-000047223 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000047225 | PLP-025-000047232 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000047234 | PLP-025-000047241 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000047243 | PLP-025-000047263 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000047265 | PLP-025-000047282 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000047284 | PLP-025-000047285 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000047287 | PLP-025-000047300 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000047306 | PLP-025-000047306 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000047308 | PLP-025-000047308 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000047314 | PLP-025-000047315 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000047317 | PLP-025-000047317 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000047319 | PLP-025-000047320 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000047323 | PLP-025-000047324 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000047326 | PLP-025-000047328 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000047330 | PLP-025-000047332 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000047334 | PLP-025-000047361 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000047369 | PLP-025-000047369 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000047371 | PLP-025-000047375 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000047377 | PLP-025-000047396 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000047399 | PLP-025-000047403 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000047405 | PLP-025-000047405 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000047407 | PLP-025-000047408 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000047410 | PLP-025-000047411 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000047416 | PLP-025-000047416 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000047418 | PLP-025-000047441 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000047443 | PLP-025-000047449 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000047451 | PLP-025-000047451 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000047453 | PLP-025-000047453 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000047456 | PLP-025-000047459 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000047461 | PLP-025-000047463 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000047465 | PLP-025-000047478 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000047480 | PLP-025-000047490 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000047492 | PLP-025-000047495 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000047497 | PLP-025-000047508 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000047510 | PLP-025-000047516 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000047524 | PLP-025-000047548 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000047550 | PLP-025-000047550 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000047552 | PLP-025-000047553 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000047555 | PLP-025-000047563 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000047565 | PLP-025-000047568 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000047570 | PLP-025-000047602 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000047605 | PLP-025-000047605 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000047607 | PLP-025-000047631 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000047633 | PLP-025-000047633 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000047637 | PLP-025-000047639 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000047641 | PLP-025-000047655 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000047659 | PLP-025-000047661 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000047663 | PLP-025-000047670 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000047676 | PLP-025-000047696 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000047700 | PLP-025-000047700 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000047702 | PLP-025-000047703 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000047706 | PLP-025-000047707 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000047711 | PLP-025-000047711 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000047716 | PLP-025-000047721 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000047724 | PLP-025-000047724 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000047729 | PLP-025-000047731 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000047734 | PLP-025-000047736 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000047738 | PLP-025-000047739 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000047741 | PLP-025-000047743 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000047745 | PLP-025-000047745 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000047747 | PLP-025-000047748 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000047750 | PLP-025-000047752 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000047754 | PLP-025-000047760 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000047763 | PLP-025-000047765 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000047767 | PLP-025-000047788 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000047792 | PLP-025-000047792 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000047794 | PLP-025-000047802 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000047804 | PLP-025-000047806 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000047808 | PLP-025-000047814 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000047818 | PLP-025-000047820 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000047822 | PLP-025-000047829 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000047831 | PLP-025-000047832 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000047834 | PLP-025-000047836 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000047838 | PLP-025-000047838 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000047841 | PLP-025-000047841 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000047843 | PLP-025-000047846 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000047848 | PLP-025-000047852 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000047855 | PLP-025-000047855 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000047857 | PLP-025-000047859 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000047861 | PLP-025-000047866 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000047868 | PLP-025-000047876 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000047878 | PLP-025-000047879 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000047881 | PLP-025-000047881 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000047883 | PLP-025-000047883 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000047885 | PLP-025-000047885 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000047891 | PLP-025-000047892 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000047894 | PLP-025-000047894 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000047896 | PLP-025-000047897 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000047900 | PLP-025-000047919 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000047921 | PLP-025-000047929 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000047931 | PLP-025-000047933 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000047945 | PLP-025-000047951 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000047953 | PLP-025-000047954 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000047959 | PLP-025-000047960 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000047962 | PLP-025-000047962 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000047964 | PLP-025-000047966 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000047970 | PLP-025-000047970 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000047974 | PLP-025-000048009 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000048011 | PLP-025-000048013 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000048021 | PLP-025-000048021 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000048024 | PLP-025-000048028 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000048030 | PLP-025-000048034 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000048039 | PLP-025-000048040 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000048042 | PLP-025-000048042 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000048045 | PLP-025-000048048 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000048050 | PLP-025-000048068 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000048071 | PLP-025-000048082 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000048085 | PLP-025-000048085 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000048087 | PLP-025-000048105 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000048107 | PLP-025-000048107 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000048109 | PLP-025-000048110 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000048112 | PLP-025-000048120 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000048124 | PLP-025-000048124 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000048126 | PLP-025-000048131 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000048133 | PLP-025-000048135 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000048137 | PLP-025-000048145 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000048147 | PLP-025-000048152 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000048154 | PLP-025-000048165 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000048168 | PLP-025-000048168 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000048170 | PLP-025-000048170 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000048172 | PLP-025-000048172 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000048174 | PLP-025-000048201 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000048204 | PLP-025-000048205 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000048212 | PLP-025-000048214 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000048217 | PLP-025-000048221 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000048226 | PLP-025-000048226 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000048233 | PLP-025-000048233 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000048236 | PLP-025-000048237 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000048239 | PLP-025-000048239 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000048242 | PLP-025-000048249 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000048252 | PLP-025-000048253 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000048255 | PLP-025-000048255 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000048257 | PLP-025-000048266 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000048273 | PLP-025-000048283 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000048285 | PLP-025-000048298 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000048302 | PLP-025-000048304 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000048306 | PLP-025-000048308 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000048311 | PLP-025-000048311 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000048313 | PLP-025-000048314 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000048316 | PLP-025-000048316 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000048318 | PLP-025-000048323 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000048325 | PLP-025-000048326 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000048329 | PLP-025-000048329 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000048331 | PLP-025-000048334 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000048336 | PLP-025-000048340 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000048342 | PLP-025-000048346 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000048348 | PLP-025-000048349 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000048351 | PLP-025-000048358 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000048360 | PLP-025-000048362 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000048365 | PLP-025-000048365 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000048367 | PLP-025-000048367 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000048369 | PLP-025-000048370 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000048372 | PLP-025-000048383 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000048385 | PLP-025-000048401 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000048404 | PLP-025-000048408 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000048410 | PLP-025-000048410 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000048415 | PLP-025-000048416 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000048418 | PLP-025-000048425 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000048427 | PLP-025-000048433 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000048435 | PLP-025-000048448 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000048450 | PLP-025-000048450 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000048455 | PLP-025-000048467 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000048469 | PLP-025-000048471 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000048473 | PLP-025-000048473 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000048475 | PLP-025-000048483 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000048485 | PLP-025-000048487 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000048489 | PLP-025-000048495 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000048501 | PLP-025-000048515 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000048517 | PLP-025-000048524 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000048527 | PLP-025-000048532 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000048534 | PLP-025-000048535 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000048538 | PLP-025-000048540 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000048542 | PLP-025-000048546 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000048549 | PLP-025-000048550 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000048552 | PLP-025-000048561 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000048564 | PLP-025-000048565 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000048568 | PLP-025-000048577 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000048579 | PLP-025-000048580 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000048582 | PLP-025-000048596 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000048598 | PLP-025-000048598 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000048606 | PLP-025-000048611 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000048613 | PLP-025-000048613 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000048616 | PLP-025-000048624 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000048626 | PLP-025-000048629 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000048631 | PLP-025-000048631 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000048633 | PLP-025-000048635 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000048637 | PLP-025-000048638 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000048640 | PLP-025-000048640 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000048642 | PLP-025-000048644 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000048650 | PLP-025-000048650 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000048652 | PLP-025-000048652 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000048663 | PLP-025-000048663 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000048667 | PLP-025-000048667 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000048671 | PLP-025-000048673 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000048675 | PLP-025-000048677 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000048679 | PLP-025-000048679 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000048682 | PLP-025-000048682 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000048687 | PLP-025-000048687 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000048694 | PLP-025-000048695 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000048701 | PLP-025-000048709 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000048712 | PLP-025-000048713 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000048715 | PLP-025-000048741 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000048743 | PLP-025-000048749 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000048751 | PLP-025-000048765 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000048769 | PLP-025-000048797 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000048801 | PLP-025-000048801 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000048803 | PLP-025-000048806 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000048810 | PLP-025-000048815 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000048817 | PLP-025-000048833 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000048835 | PLP-025-000048837 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000048840 | PLP-025-000048841 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000048844 | PLP-025-000048844 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000048846 | PLP-025-000048847 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000048851 | PLP-025-000048851 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000048854 | PLP-025-000048856 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000048858 | PLP-025-000048863 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000048865 | PLP-025-000048868 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000048870 | PLP-025-000048876 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000048878 | PLP-025-000048878 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000048880 | PLP-025-000048903 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000048905 | PLP-025-000048906 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000048908 | PLP-025-000048913 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000048915 | PLP-025-000048921 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000048925 | PLP-025-000048925 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000048927 | PLP-025-000048944 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000048946 | PLP-025-000048949 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000048951 | PLP-025-000048952 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000048954 | PLP-025-000048954 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000048956 | PLP-025-000048956 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000048958 | PLP-025-000048962 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000048964 | PLP-025-000048964 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000048966 | PLP-025-000048966 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000048968 | PLP-025-000048971 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000048975 | PLP-025-000048975 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000048979 | PLP-025-000048980 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000048982 | PLP-025-000048984 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000048986 | PLP-025-000049003 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000049008 | PLP-025-000049022 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000049024 | PLP-025-000049027 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000049029 | PLP-025-000049029 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000049048 | PLP-025-000049053 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000049055 | PLP-025-000049062 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000049064 | PLP-025-000049072 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000049074 | PLP-025-000049074 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000049076 | PLP-025-000049077 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000049079 | PLP-025-000049081 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000049083 | PLP-025-000049088 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000049090 | PLP-025-000049099 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000049101 | PLP-025-000049106 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000049108 | PLP-025-000049118 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000049121 | PLP-025-000049126 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000049128 | PLP-025-000049128 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000049130 | PLP-025-000049135 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000049149 | PLP-025-000049150 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000049152 | PLP-025-000049152 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000049158 | PLP-025-000049158 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000049161 | PLP-025-000049163 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000049165 | PLP-025-000049167 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000049171 | PLP-025-000049173 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000049175 | PLP-025-000049178 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000049180 | PLP-025-000049201 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000049204 | PLP-025-000049205 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000049208 | PLP-025-000049215 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000049218 | PLP-025-000049226 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000049229 | PLP-025-000049229 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000049233 | PLP-025-000049236 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000049238 | PLP-025-000049241 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000049243 | PLP-025-000049243 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000049245 | PLP-025-000049256 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000049262 | PLP-025-000049277 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000049279 | PLP-025-000049302 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000049306 | PLP-025-000049318 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000049322 | PLP-025-000049323 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000049327 | PLP-025-000049327 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000049329 | PLP-025-000049336 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000049338 | PLP-025-000049339 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000049341 | PLP-025-000049346 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000049349 | PLP-025-000049358 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000049361 | PLP-025-000049361 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000049363 | PLP-025-000049363 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000049367 | PLP-025-000049367 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000049369 | PLP-025-000049369 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000049381 | PLP-025-000049385 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000049387 | PLP-025-000049387 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000049389 | PLP-025-000049392 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000049395 | PLP-025-000049413 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000049417 | PLP-025-000049417 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000049419 | PLP-025-000049442 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000049444 | PLP-025-000049448 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000049450 | PLP-025-000049451 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000049453 | PLP-025-000049459 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000049461 | PLP-025-000049487 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000049490 | PLP-025-000049499 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000049501 | PLP-025-000049525 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000049527 | PLP-025-000049527 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000049529 | PLP-025-000049530 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000049532 | PLP-025-000049533 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000049537 | PLP-025-000049554 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000049557 | PLP-025-000049559 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000049563 | PLP-025-000049577 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000049580 | PLP-025-000049583 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000049585 | PLP-025-000049613 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000049618 | PLP-025-000049625 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000049627 | PLP-025-000049632 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000049640 | PLP-025-000049643 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000049646 | PLP-025-000049646 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000049648 | PLP-025-000049655 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000049660 | PLP-025-000049663 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000049665 | PLP-025-000049668 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000049672 | PLP-025-000049677 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000049679 | PLP-025-000049679 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000049681 | PLP-025-000049685 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000049687 | PLP-025-000049687 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000049689 | PLP-025-000049689 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000049691 | PLP-025-000049693 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000049695 | PLP-025-000049699 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000049702 | PLP-025-000049718 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000049721 | PLP-025-000049723 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000049725 | PLP-025-000049725 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000049729 | PLP-025-000049740 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000049743 | PLP-025-000049757 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000049760 | PLP-025-000049782 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000049785 | PLP-025-000049812 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000049814 | PLP-025-000049817 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000049820 | PLP-025-000049884 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000049886 | PLP-025-000049900 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000049903 | PLP-025-000049903 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000049906 | PLP-025-000049944 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000049946 | PLP-025-000049947 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000049949 | PLP-025-000049963 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000049965 | PLP-025-000049965 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000049968 | PLP-025-000049994 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000049996 | PLP-025-000049999 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000050002 | PLP-025-000050004 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000050006 | PLP-025-000050009 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000050030 | PLP-025-000050054 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000050056 | PLP-025-000050056 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000050059 | PLP-025-000050066 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000050068 | PLP-025-000050079 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000050082 | PLP-025-000050082 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000050084 | PLP-025-000050110 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000050112 | PLP-025-000050126 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000050128 | PLP-025-000050137 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000050139 | PLP-025-000050139 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000050141 | PLP-025-000050141 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000050143 | PLP-025-000050143 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000050145 | PLP-025-000050160 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000050163 | PLP-025-000050168 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000050170 | PLP-025-000050170 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000050172 | PLP-025-000050182 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000050184 | PLP-025-000050196 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000050203 | PLP-025-000050218 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000050221 | PLP-025-000050236 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000050238 | PLP-025-000050240 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000050242 | PLP-025-000050242 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000050244 | PLP-025-000050244 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000050246 | PLP-025-000050258 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000050260 | PLP-025-000050270 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000050275 | PLP-025-000050275 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000050278 | PLP-025-000050278 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000050280 | PLP-025-000050281 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000050284 | PLP-025-000050286 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000050290 | PLP-025-000050290 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000050300 | PLP-025-000050301 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000050303 | PLP-025-000050310 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000050312 | PLP-025-000050317 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000050319 | PLP-025-000050319 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000050321 | PLP-025-000050330 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000050332 | PLP-025-000050334 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000050336 | PLP-025-000050365 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000050368 | PLP-025-000050368 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000050370 | PLP-025-000050380 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000050383 | PLP-025-000050385 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000050387 | PLP-025-000050392 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000050394 | PLP-025-000050396 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000050399 | PLP-025-000050399 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000050401 | PLP-025-000050410 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000050413 | PLP-025-000050418 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000050420 | PLP-025-000050420 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000050422 | PLP-025-000050436 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000050439 | PLP-025-000050441 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000050443 | PLP-025-000050444 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000050447 | PLP-025-000050448 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000050450 | PLP-025-000050476 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000050484 | PLP-025-000050486 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000050488 | PLP-025-000050489 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000050491 | PLP-025-000050507 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000050509 | PLP-025-000050519 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000050521 | PLP-025-000050558 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000050560 | PLP-025-000050560 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000050562 | PLP-025-000050566 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000050569 | PLP-025-000050569 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000050572 | PLP-025-000050572 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000050574 | PLP-025-000050594 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000050596 | PLP-025-000050596 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000050598 | PLP-025-000050598 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000050602 | PLP-025-000050652 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000050654 | PLP-025-000050654 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000050656 | PLP-025-000050665 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000050667 | PLP-025-000050675 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000050677 | PLP-025-000050689 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000050691 | PLP-025-000050714 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000050716 | PLP-025-000050719 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000050721 | PLP-025-000050724 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000050726 | PLP-025-000050736 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000050739 | PLP-025-000050747 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000050749 | PLP-025-000050754 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000050757 | PLP-025-000050808 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000050811 | PLP-025-000050866 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000050868 | PLP-025-000050871 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000050874 | PLP-025-000050875 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000050877 | PLP-025-000050878 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000050880 | PLP-025-000050915 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000050919 | PLP-025-000050942 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000050944 | PLP-025-000050968 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000050971 | PLP-025-000050973 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000050975 | PLP-025-000050991 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000050994 | PLP-025-000051018 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000051022 | PLP-025-000051036 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000051040 | PLP-025-000051052 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000051054 | PLP-025-000051054 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000051059 | PLP-025-000051062 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000051064 | PLP-025-000051066 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000051068 | PLP-025-000051068 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000051070 | PLP-025-000051070 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000051076 | PLP-025-000051076 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000051081 | PLP-025-000051082 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000051086 | PLP-025-000051100 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000051102 | PLP-025-000051105 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000051108 | PLP-025-000051108 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000051115 | PLP-025-000051118 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000051121 | PLP-025-000051126 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000051129 | PLP-025-000051129 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000051131 | PLP-025-000051133 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000051136 | PLP-025-000051136 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000051141 | PLP-025-000051142 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000000001 | PLP-128-000000002 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 128 | PLP-128-000000004 | PLP-128-000000008 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000000013 | PLP-128-000000015 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000000017 | PLP-128-000000022 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000000024 | PLP-128-000000024 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000000027 | PLP-128-000000027 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000000031 | PLP-128-000000043 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000000045 | PLP-128-000000045 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000000047 | PLP-128-000000048 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 128 | PLP-128-000000053 | PLP-128-000000053 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000000058 | PLP-128-000000059 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000000064 | PLP-128-000000065 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000000067 | PLP-128-000000072 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000000075 | PLP-128-000000075 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000000077 | PLP-128-000000077 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000000079 | PLP-128-000000079 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000000084 | PLP-128-000000095 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 128 | PLP-128-000000097 | PLP-128-000000100 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000000107 | PLP-128-000000126 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000000129 | PLP-128-000000148 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000000150 | PLP-128-000000168 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000000170 | PLP-128-000000194 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000000222 | PLP-128-000000231 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000000233 | PLP-128-000000263 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000000265 | PLP-128-000000265 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 128 | PLP-128-000000267 | PLP-128-000000270 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000000286 | PLP-128-000000302 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000000306 | PLP-128-000000316 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000000320 | PLP-128-000000324 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000000326 | PLP-128-000000326 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000000328 | PLP-128-000000328 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000000330 | PLP-128-000000330 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000000332 | PLP-128-000000332 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 128 | PLP-128-000000334 | PLP-128-000000334 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000000336 | PLP-128-000000336 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000000338 | PLP-128-000000338 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000000340 | PLP-128-000000340 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000000342 | PLP-128-000000342 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000000346 | PLP-128-000000346 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000000352 | PLP-128-000000361 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000000363 | PLP-128-000000371 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 128 | PLP-128-000000373 | PLP-128-000000385 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000000389 | PLP-128-000000397 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000000402 | PLP-128-000000417 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000000420 | PLP-128-000000517 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000000519 | PLP-128-000000549 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000000552 | PLP-128-000000559 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000000562 | PLP-128-000000577 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000000601 | PLP-128-000000639 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 128 | PLP-128-000000649 | PLP-128-000000649 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000000663 | PLP-128-000000663 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000000666 | PLP-128-000000676 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000000689 | PLP-128-000000689 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000000726 | PLP-128-000000727 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000000729 | PLP-128-000000759 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000000761 | PLP-128-000000777 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000000779 | PLP-128-000000801 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 128 | PLP-128-000000803 | PLP-128-000000803 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000000805 | PLP-128-000000815 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000000818 | PLP-128-000000819 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000000821 | PLP-128-000000822 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000000825 | PLP-128-000000826 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000000828 | PLP-128-000000829 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000000832 | PLP-128-000000832 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000000837 | PLP-128-000000837 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 128 | PLP-128-000000839 | PLP-128-000000839 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000000841 | PLP-128-000000842 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000000844 | PLP-128-000000849 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000000851 | PLP-128-000000851 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000000853 | PLP-128-000000854 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000000857 | PLP-128-000000860 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000000863 | PLP-128-000000863 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000000866 | PLP-128-000000867 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 128 | PLP-128-000000869 | PLP-128-000000878 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000000880 | PLP-128-000000881 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000000883 | PLP-128-000000884 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000000886 | PLP-128-000000889 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000000891 | PLP-128-000000891 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000000893 | PLP-128-000000893 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000000896 | PLP-128-000000899 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000000901 | PLP-128-000000904 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 128 | PLP-128-000000907 | PLP-128-000000907 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000000909 | PLP-128-000000910 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000000912 | PLP-128-000000914 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000000916 | PLP-128-000000917 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000000919 | PLP-128-000000919 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000000921 | PLP-128-000000925 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000000927 | PLP-128-000000938 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000000940 | PLP-128-000000957 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 128 | PLP-128-000000960 | PLP-128-000000960 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000000962 | PLP-128-000000969 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000000971 | PLP-128-000000981 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000000985 | PLP-128-000000996 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000000998 | PLP-128-000000998 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000001001 | PLP-128-000001004 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000001007 | PLP-128-000001008 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000001010 | PLP-128-000001010 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 128 | PLP-128-000001013 | PLP-128-000001014 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000001016 | PLP-128-000001020 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000001023 | PLP-128-000001028 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000001031 | PLP-128-000001034 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000001036 | PLP-128-000001040 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000001042 | PLP-128-000001045 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000001048 | PLP-128-000001050 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000001052 | PLP-128-000001058 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 128 | PLP-128-000001061 | PLP-128-000001061 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000001063 | PLP-128-000001063 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000001065 | PLP-128-000001067 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000001069 | PLP-128-000001071 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000001075 | PLP-128-000001079 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000001081 | PLP-128-000001083 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000001086 | PLP-128-000001091 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000001093 | PLP-128-000001097 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 128 | PLP-128-000001099 | PLP-128-000001107 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000001109 | PLP-128-000001143 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000001145 | PLP-128-000001167 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000001169 | PLP-128-000001172 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000001174 | PLP-128-000001174 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000001176 | PLP-128-000001176 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000001179 | PLP-128-000001186 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000001188 | PLP-128-000001198 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 128 | PLP-128-000001200 | PLP-128-000001204 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000001206 | PLP-128-000001208 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000001210 | PLP-128-000001221 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000001223 | PLP-128-000001229 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000001231 | PLP-128-000001278 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000001280 | PLP-128-000001307 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000001309 | PLP-128-000001326 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000001328 | PLP-128-000001337 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 128 | PLP-128-000001339 | PLP-128-000001380 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000001382 | PLP-128-000001384 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000001389 | PLP-128-000001389 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000001394 | PLP-128-000001404 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000001406 | PLP-128-000001439 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000001441 | PLP-128-000001445 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000001447 | PLP-128-000001477 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000001479 | PLP-128-000001521 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 128 | PLP-128-000001523 | PLP-128-000001535 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000001537 | PLP-128-000001591 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000001594 | PLP-128-000001715 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000001718 | PLP-128-000001735 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000001737 | PLP-128-000001797 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000001799 | PLP-128-000001836 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000001838 | PLP-128-000001852 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000001854 | PLP-128-000001854 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 128 | PLP-128-000001856 | PLP-128-000001856 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000001858 | PLP-128-000001868 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000001870 | PLP-128-000001887 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000001889 | PLP-128-000001907 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000001914 | PLP-128-000001914 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000001918 | PLP-128-000001923 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000001930 | PLP-128-000001930 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000001932 | PLP-128-000001932 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 128 | PLP-128-000001939 | PLP-128-000001967 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000001970 | PLP-128-000001972 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000001974 | PLP-128-000001990 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000001995 | PLP-128-000002001 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000002003 | PLP-128-000002016 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000002019 | PLP-128-000002023 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000002025 | PLP-128-000002029 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000002031 | PLP-128-000002044 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 128 | PLP-128-000002046 | PLP-128-000002048 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000002050 | PLP-128-000002092 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000002095 | PLP-128-000002167 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000002169 | PLP-128-000002174 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000002176 | PLP-128-000002182 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000002185 | PLP-128-000002189 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000002200 | PLP-128-000002200 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000002205 | PLP-128-000002213 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 128 | PLP-128-000002215 | PLP-128-000002230 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000002232 | PLP-128-000002274 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000002277 | PLP-128-000002290 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000002292 | PLP-128-000002356 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000002359 | PLP-128-000002382 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000002385 | PLP-128-000002385 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000002387 | PLP-128-000002424 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000002426 | PLP-128-000002434 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 128 | PLP-128-000002436 | PLP-128-000002465 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000002467 | PLP-128-000002467 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000002469 | PLP-128-000002469 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000002471 | PLP-128-000002514 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000002516 | PLP-128-000002585 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000002587 | PLP-128-000002594 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000002598 | PLP-128-000002606 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000002608 | PLP-128-000002625 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 128 | PLP-128-000002628 | PLP-128-000002628 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000002634 | PLP-128-000002634 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000002636 | PLP-128-000002636 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000002639 | PLP-128-000002639 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000002641 | PLP-128-000002641 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000002643 | PLP-128-000002645 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000002647 | PLP-128-000002674 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000002676 | PLP-128-000002677 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 128 | PLP-128-000002679 | PLP-128-000002705 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000002711 | PLP-128-000002721 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000002723 | PLP-128-000002736 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000002738 | PLP-128-000002752 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000002754 | PLP-128-000002763 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000002765 | PLP-128-000002795 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000002798 | PLP-128-000002819 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000002821 | PLP-128-000002839 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 128 | PLP-128-000002841 | PLP-128-000002845 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000002847 | PLP-128-000002847 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000002854 | PLP-128-000002861 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000002863 | PLP-128-000002868 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000002870 | PLP-128-000002884 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000002886 | PLP-128-000002887 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000002889 | PLP-128-000002896 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000002919 | PLP-128-000002937 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 128 | PLP-128-000002939 | PLP-128-000002963 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000002966 | PLP-128-000002987 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000002989 | PLP-128-000003011 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000003018 | PLP-128-000003025 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000003032 | PLP-128-000003061 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000003064 | PLP-128-000003072 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000003074 | PLP-128-000003074 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000003081 | PLP-128-000003091 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 128 | PLP-128-000003093 | PLP-128-000003093 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000003103 | PLP-128-000003118 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000003121 | PLP-128-000003128 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000003130 | PLP-128-000003209 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000003211 | PLP-128-000003225 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000003230 | PLP-128-000003230 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000003233 | PLP-128-000003235 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000003241 | PLP-128-000003242 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 128 | PLP-128-000003245 | PLP-128-000003245 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000003247 | PLP-128-000003247 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000003249 | PLP-128-000003249 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000003276 | PLP-128-000003279 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000003281 | PLP-128-000003281 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000003283 | PLP-128-000003302 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000003305 | PLP-128-000003306 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000003308 | PLP-128-000003457 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 128 | PLP-128-000003459 | PLP-128-000003460 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000003464 | PLP-128-000003473 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000003481 | PLP-128-000003504 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000003525 | PLP-128-000003525 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000003529 | PLP-128-000003531 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000003533 | PLP-128-000003564 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000003575 | PLP-128-000003692 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000003696 | PLP-128-000003703 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 128 | PLP-128-000003705 | PLP-128-000003708 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000003710 | PLP-128-000003758 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000003760 | PLP-128-000003888 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000003890 | PLP-128-000003975 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000003978 | PLP-128-000003981 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000003983 | PLP-128-000003983 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000003985 | PLP-128-000004006 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000004008 | PLP-128-000004063 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 128 | PLP-128-000004065 | PLP-128-000004139 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000004141 | PLP-128-000004184 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000004189 | PLP-128-000004194 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000004196 | PLP-128-000004213 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000004215 | PLP-128-000004216 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000004218 | PLP-128-000004305 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000004307 | PLP-128-000004309 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000004328 | PLP-128-000004339 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 128 | PLP-128-000004359 | PLP-128-000004447 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000004449 | PLP-128-000004451 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000004453 | PLP-128-000004511 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000004514 | PLP-128-000004611 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000004613 | PLP-128-000004618 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000004620 | PLP-128-000004639 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000004641 | PLP-128-000004642 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000004644 | PLP-128-000004672 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 128 | PLP-128-000004677 | PLP-128-000004677 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000004679 | PLP-128-000004740 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000004745 | PLP-128-000004774 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000004777 | PLP-128-000004798 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000004800 | PLP-128-000004890 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000004892 | PLP-128-000004915 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000004922 | PLP-128-000004969 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000004971 | PLP-128-000004971 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 128 | PLP-128-000004973 | PLP-128-000004973 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000004975 | PLP-128-000004975 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000004977 | PLP-128-000005018 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000005024 | PLP-128-000005030 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000005039 | PLP-128-000005056 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000005058 | PLP-128-000005058 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000005060 | PLP-128-000005060 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000005062 | PLP-128-000005062 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 128 | PLP-128-000005064 | PLP-128-000005083 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000005091 | PLP-128-000005092 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000005095 | PLP-128-000005122 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000005129 | PLP-128-000005146 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000005151 | PLP-128-000005151 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000005153 | PLP-128-000005153 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000005155 | PLP-128-000005173 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000005175 | PLP-128-000005238 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 128 | PLP-128-000005246 | PLP-128-000005246 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000005252 | PLP-128-000005283 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000005285 | PLP-128-000005378 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000005380 | PLP-128-000005408 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000005411 | PLP-128-000005411 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000005414 | PLP-128-000005432 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000005434 | PLP-128-000005538 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000005540 | PLP-128-000005587 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 128 | PLP-128-000005593 | PLP-128-000005630 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000005632 | PLP-128-000005651 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000005660 | PLP-128-000005662 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000005664 | PLP-128-000005668 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000005673 | PLP-128-000005715 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000005718 | PLP-128-000005754 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000005756 | PLP-128-000005763 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000005768 | PLP-128-000005800 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 128 | PLP-128-000005803 | PLP-128-000005827 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000005829 | PLP-128-000005840 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000005842 | PLP-128-000005868 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000005871 | PLP-128-000005923 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000005925 | PLP-128-000006009 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000006011 | PLP-128-000006051 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000006054 | PLP-128-000006092 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000006095 | PLP-128-000006095 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 128 | PLP-128-000006099 | PLP-128-000006112 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000006114 | PLP-128-000006277 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000006280 | PLP-128-000006320 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000006323 | PLP-128-000006422 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000006425 | PLP-128-000006427 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000006430 | PLP-128-000006452 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000006455 | PLP-128-000006465 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000006469 | PLP-128-000006480 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 128 | PLP-128-000006483 | PLP-128-000006493 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000006496 | PLP-128-000006524 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000006527 | PLP-128-000006557 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000001 | PLP-129-000000001 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000003 | PLP-129-000000004 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000006 | PLP-129-000000026 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000029 | PLP-129-000000030 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000032 | PLP-129-000000047 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000000049 | PLP-129-000000052 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000054 | PLP-129-000000054 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000056 | PLP-129-000000073 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000075 | PLP-129-000000076 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000079 | PLP-129-000000079 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000081 | PLP-129-000000105 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000108 | PLP-129-000000109 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000111 | PLP-129-000000113 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000000115 | PLP-129-000000127 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000129 | PLP-129-000000140 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000142 | PLP-129-000000145 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000147 | PLP-129-000000149 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000151 | PLP-129-000000154 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000156 | PLP-129-000000163 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000165 | PLP-129-000000167 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000170 | PLP-129-000000180 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000000183 | PLP-129-000000183 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000185 | PLP-129-000000188 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000190 | PLP-129-000000193 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000195 | PLP-129-000000197 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000200 | PLP-129-000000201 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000203 | PLP-129-000000203 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000205 | PLP-129-000000207 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000209 | PLP-129-000000209 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000000212 | PLP-129-000000213 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000215 | PLP-129-000000215 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000221 | PLP-129-000000223 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000225 | PLP-129-000000229 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000231 | PLP-129-000000238 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000240 | PLP-129-000000241 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000243 | PLP-129-000000267 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000269 | PLP-129-000000276 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000000279 | PLP-129-000000285 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000287 | PLP-129-000000288 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000290 | PLP-129-000000301 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000303 | PLP-129-000000306 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000309 | PLP-129-000000320 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000322 | PLP-129-000000328 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000331 | PLP-129-000000335 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000337 | PLP-129-000000342 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000000344 | PLP-129-000000344 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000346 | PLP-129-000000354 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000356 | PLP-129-000000363 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000365 | PLP-129-000000367 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000369 | PLP-129-000000396 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000398 | PLP-129-000000402 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000404 | PLP-129-000000406 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000408 | PLP-129-000000408 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000000410 | PLP-129-000000410 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000412 | PLP-129-000000418 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000420 | PLP-129-000000426 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000428 | PLP-129-000000431 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000433 | PLP-129-000000434 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000436 | PLP-129-000000447 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000449 | PLP-129-000000451 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000453 | PLP-129-000000467 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000000470 | PLP-129-000000470 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000475 | PLP-129-000000483 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000487 | PLP-129-000000494 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000497 | PLP-129-000000499 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000501 | PLP-129-000000502 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000504 | PLP-129-000000520 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000522 | PLP-129-000000531 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000533 | PLP-129-000000543 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000000545 | PLP-129-000000545 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000547 | PLP-129-000000558 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000560 | PLP-129-000000570 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000572 | PLP-129-000000572 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000575 | PLP-129-000000577 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000579 | PLP-129-000000579 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000581 | PLP-129-000000584 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000586 | PLP-129-000000586 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000000588 | PLP-129-000000598 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000600 | PLP-129-000000604 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000606 | PLP-129-000000614 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000616 | PLP-129-000000623 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000625 | PLP-129-000000633 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000635 | PLP-129-000000636 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000639 | PLP-129-000000642 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000644 | PLP-129-000000648 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000000651 | PLP-129-000000652 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000654 | PLP-129-000000655 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000658 | PLP-129-000000660 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000662 | PLP-129-000000665 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000667 | PLP-129-000000676 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000678 | PLP-129-000000683 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000685 | PLP-129-000000699 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000701 | PLP-129-000000702 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000000704 | PLP-129-000000750 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000752 | PLP-129-000000795 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000797 | PLP-129-000000799 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000801 | PLP-129-000000807 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000809 | PLP-129-000000822 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000824 | PLP-129-000000831 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000834 | PLP-129-000000836 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000839 | PLP-129-000000848 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000000850 | PLP-129-000000850 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000854 | PLP-129-000000854 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000856 | PLP-129-000000856 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000858 | PLP-129-000000862 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000865 | PLP-129-000000867 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000869 | PLP-129-000000879 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000883 | PLP-129-000000883 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000885 | PLP-129-000000887 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000000889 | PLP-129-000000914 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000916 | PLP-129-000000916 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000919 | PLP-129-000000919 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000922 | PLP-129-000000922 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000926 | PLP-129-000000929 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000931 | PLP-129-000000935 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000937 | PLP-129-000000950 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000952 | PLP-129-000000971 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000000974 | PLP-129-000000986 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000992 | PLP-129-000001019 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000001021 | PLP-129-000001048 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000001050 | PLP-129-000001057 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000001059 | PLP-129-000001061 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000001065 | PLP-129-000001074 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000001076 | PLP-129-000001081 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000001083 | PLP-129-000001100 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000001102 | PLP-129-000001102 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000001104 | PLP-129-000001113 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000001116 | PLP-129-000001117 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000001119 | PLP-129-000001120 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000001123 | PLP-129-000001125 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000001127 | PLP-129-000001130 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000001132 | PLP-129-000001133 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000001135 | PLP-129-000001140 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000001142 | PLP-129-000001165 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000001167 | PLP-129-000001180 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000001182 | PLP-129-000001184 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000001186 | PLP-129-000001191 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000001195 | PLP-129-000001259 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000001261 | PLP-129-000001269 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000001271 | PLP-129-000001297 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000001299 | PLP-129-000001318 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000001320 | PLP-129-000001334 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000001336 | PLP-129-000001342 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000001344 | PLP-129-000001356 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000001358 | PLP-129-000001381 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000001383 | PLP-129-000001383 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000001385 | PLP-129-000001385 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000001387 | PLP-129-000001398 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000001402 | PLP-129-000001437 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000001439 | PLP-129-000001445 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000001448 | PLP-129-000001448 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000001450 | PLP-129-000001474 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000001476 | PLP-129-000001501 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000001505 | PLP-129-000001513 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000001515 | PLP-129-000001519 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000001521 | PLP-129-000001527 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000001529 | PLP-129-000001608 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000001611 | PLP-129-000001611 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000001613 | PLP-129-000001635 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000001637 | PLP-129-000001638 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000001644 | PLP-129-000001649 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000001651 | PLP-129-000001657 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000001659 | PLP-129-000001661 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000001663 | PLP-129-000001679 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000001681 | PLP-129-000001683 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000001685 | PLP-129-000001691 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000001693 | PLP-129-000001702 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000001704 | PLP-129-000001704 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000001706 | PLP-129-000001709 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000001711 | PLP-129-000001713 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000001715 | PLP-129-000001715 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000001717 | PLP-129-000001717 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000001720 | PLP-129-000001722 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000001724 | PLP-129-000001726 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000001728 | PLP-129-000001729 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000001731 | PLP-129-000001731 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000001733 | PLP-129-000001734 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000001738 | PLP-129-000001746 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000001748 | PLP-129-000001753 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000001755 | PLP-129-000001769 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000001771 | PLP-129-000001771 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000001773 | PLP-129-000001773 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000001776 | PLP-129-000001780 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000001782 | PLP-129-000001785 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000001787 | PLP-129-000001802 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000001804 | PLP-129-000001808 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000001810 | PLP-129-000001812 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000001815 | PLP-129-000001817 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000001820 | PLP-129-000001824 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000001826 | PLP-129-000001839 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000001841 | PLP-129-000001841 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000001843 | PLP-129-000001849 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000001851 | PLP-129-000001862 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000001864 | PLP-129-000001879 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000001884 | PLP-129-000001889 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000001891 | PLP-129-000001893 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000001895 | PLP-129-000001897 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000001899 | PLP-129-000001913 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000001917 | PLP-129-000001917 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000001919 | PLP-129-000001928 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000001932 | PLP-129-000001954 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000001956 | PLP-129-000001957 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000001959 | PLP-129-000001959 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000001961 | PLP-129-000001970 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000001974 | PLP-129-000001984 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000001988 | PLP-129-000001988 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000001990 | PLP-129-000001990 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000001993 | PLP-129-000001996 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000001998 | PLP-129-000002009 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002011 | PLP-129-000002017 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002019 | PLP-129-000002020 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002022 | PLP-129-000002023 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002025 | PLP-129-000002027 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000002029 | PLP-129-000002047 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002049 | PLP-129-000002052 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002054 | PLP-129-000002091 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002093 | PLP-129-000002096 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002098 | PLP-129-000002101 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002103 | PLP-129-000002106 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002108 | PLP-129-000002129 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002131 | PLP-129-000002131 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000002133 | PLP-129-000002134 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002136 | PLP-129-000002143 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002145 | PLP-129-000002148 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002150 | PLP-129-000002151 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002153 | PLP-129-000002158 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002161 | PLP-129-000002164 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002168 | PLP-129-000002169 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002171 | PLP-129-000002172 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000002174 | PLP-129-000002175 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002178 | PLP-129-000002179 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002181 | PLP-129-000002191 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002193 | PLP-129-000002203 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002205 | PLP-129-000002220 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002223 | PLP-129-000002246 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002248 | PLP-129-000002258 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002261 | PLP-129-000002263 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000002265 | PLP-129-000002271 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002273 | PLP-129-000002277 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002279 | PLP-129-000002281 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002283 | PLP-129-000002290 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002292 | PLP-129-000002295 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002297 | PLP-129-000002300 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002302 | PLP-129-000002322 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002324 | PLP-129-000002340 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000002342 | PLP-129-000002342 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002344 | PLP-129-000002345 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002354 | PLP-129-000002357 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002359 | PLP-129-000002360 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002362 | PLP-129-000002367 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002369 | PLP-129-000002372 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002374 | PLP-129-000002374 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002376 | PLP-129-000002379 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000002381 | PLP-129-000002382 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002385 | PLP-129-000002385 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002387 | PLP-129-000002387 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002389 | PLP-129-000002389 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002391 | PLP-129-000002393 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002395 | PLP-129-000002395 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002397 | PLP-129-000002400 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002402 | PLP-129-000002410 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000002412 | PLP-129-000002412 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002414 | PLP-129-000002415 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002417 | PLP-129-000002420 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002422 | PLP-129-000002422 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002424 | PLP-129-000002424 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002426 | PLP-129-000002426 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002429 | PLP-129-000002429 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002431 | PLP-129-000002437 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000002441 | PLP-129-000002441 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002443 | PLP-129-000002450 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002454 | PLP-129-000002464 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002466 | PLP-129-000002466 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002468 | PLP-129-000002485 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002487 | PLP-129-000002500 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002502 | PLP-129-000002513 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002515 | PLP-129-000002522 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000002524 | PLP-129-000002524 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002526 | PLP-129-000002557 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002559 | PLP-129-000002563 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002565 | PLP-129-000002566 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002568 | PLP-129-000002573 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002575 | PLP-129-000002577 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002579 | PLP-129-000002586 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002588 | PLP-129-000002590 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000002592 | PLP-129-000002592 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002595 | PLP-129-000002599 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002603 | PLP-129-000002611 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002613 | PLP-129-000002630 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002632 | PLP-129-000002634 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002636 | PLP-129-000002662 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002664 | PLP-129-000002665 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002667 | PLP-129-000002670 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000002672 | PLP-129-000002691 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002695 | PLP-129-000002706 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002708 | PLP-129-000002710 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002712 | PLP-129-000002714 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002716 | PLP-129-000002731 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002735 | PLP-129-000002742 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002744 | PLP-129-000002762 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002764 | PLP-129-000002768 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000002770 | PLP-129-000002771 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002773 | PLP-129-000002775 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002777 | PLP-129-000002779 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002781 | PLP-129-000002781 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002783 | PLP-129-000002805 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002807 | PLP-129-000002808 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002810 | PLP-129-000002816 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002818 | PLP-129-000002818 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000002822 | PLP-129-000002828 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002831 | PLP-129-000002831 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002833 | PLP-129-000002834 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002836 | PLP-129-000002836 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002838 | PLP-129-000002860 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002862 | PLP-129-000002865 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002867 | PLP-129-000002884 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002886 | PLP-129-000002888 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000002890 | PLP-129-000002909 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002911 | PLP-129-000002911 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002913 | PLP-129-000002915 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002917 | PLP-129-000002923 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002925 | PLP-129-000002960 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002962 | PLP-129-000002972 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002974 | PLP-129-000003006 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003008 | PLP-129-000003014 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000003016 | PLP-129-000003033 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003035 | PLP-129-000003041 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003044 | PLP-129-000003044 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003046 | PLP-129-000003046 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003048 | PLP-129-000003048 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003050 | PLP-129-000003052 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003054 | PLP-129-000003055 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003058 | PLP-129-000003061 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000003065 | PLP-129-000003073 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003075 | PLP-129-000003080 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003082 | PLP-129-000003088 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003090 | PLP-129-000003092 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003094 | PLP-129-000003100 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003102 | PLP-129-000003118 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003120 | PLP-129-000003124 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003126 | PLP-129-000003133 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000003135 | PLP-129-000003136 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003138 | PLP-129-000003143 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003146 | PLP-129-000003150 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003152 | PLP-129-000003157 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003159 | PLP-129-000003175 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003178 | PLP-129-000003180 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003182 | PLP-129-000003186 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003188 | PLP-129-000003189 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000003192 | PLP-129-000003192 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003196 | PLP-129-000003197 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003200 | PLP-129-000003206 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003211 | PLP-129-000003214 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003216 | PLP-129-000003216 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003218 | PLP-129-000003239 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003241 | PLP-129-000003245 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003247 | PLP-129-000003248 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000003250 | PLP-129-000003270 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003272 | PLP-129-000003294 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003297 | PLP-129-000003297 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003299 | PLP-129-000003300 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003302 | PLP-129-000003302 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003304 | PLP-129-000003307 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003309 | PLP-129-000003318 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003321 | PLP-129-000003334 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000003336 | PLP-129-000003338 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003340 | PLP-129-000003352 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003354 | PLP-129-000003355 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003357 | PLP-129-000003382 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003384 | PLP-129-000003388 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003390 | PLP-129-000003395 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003397 | PLP-129-000003407 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003410 | PLP-129-000003416 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000003418 | PLP-129-000003419 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003422 | PLP-129-000003424 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003427 | PLP-129-000003428 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003430 | PLP-129-000003431 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003433 | PLP-129-000003456 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003458 | PLP-129-000003459 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003462 | PLP-129-000003467 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003471 | PLP-129-000003472 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000003474 | PLP-129-000003476 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003478 | PLP-129-000003529 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003531 | PLP-129-000003532 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003534 | PLP-129-000003542 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003544 | PLP-129-000003551 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003553 | PLP-129-000003587 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003589 | PLP-129-000003590 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003593 | PLP-129-000003593 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000003597 | PLP-129-000003607 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003609 | PLP-129-000003617 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003619 | PLP-129-000003630 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003632 | PLP-129-000003634 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003636 | PLP-129-000003636 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003638 | PLP-129-000003639 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003642 | PLP-129-000003653 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003655 | PLP-129-000003655 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000003657 | PLP-129-000003678 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003680 | PLP-129-000003680 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003682 | PLP-129-000003686 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003688 | PLP-129-000003691 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003693 | PLP-129-000003695 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003698 | PLP-129-000003698 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003701 | PLP-129-000003702 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003704 | PLP-129-000003704 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000003706 | PLP-129-000003731 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003733 | PLP-129-000003738 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003740 | PLP-129-000003749 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003752 | PLP-129-000003755 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003757 | PLP-129-000003778 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003781 | PLP-129-000003785 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003787 | PLP-129-000003788 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003790 | PLP-129-000003793 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000003796 | PLP-129-000003805 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003808 | PLP-129-000003809 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003811 | PLP-129-000003813 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003815 | PLP-129-000003815 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003817 | PLP-129-000003818 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003820 | PLP-129-000003826 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003828 | PLP-129-000003831 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003833 | PLP-129-000003833 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000003835 | PLP-129-000003837 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003840 | PLP-129-000003840 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003842 | PLP-129-000003842 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003844 | PLP-129-000003846 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003849 | PLP-129-000003850 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003852 | PLP-129-000003859 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003861 | PLP-129-000003863 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003865 | PLP-129-000003866 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000003870 | PLP-129-000003870 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003872 | PLP-129-000003872 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003874 | PLP-129-000003876 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003878 | PLP-129-000003883 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003888 | PLP-129-000003889 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003892 | PLP-129-000003893 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003895 | PLP-129-000003895 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003897 | PLP-129-000003901 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000003904 | PLP-129-000003904 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003906 | PLP-129-000003906 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003908 | PLP-129-000003911 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003913 | PLP-129-000003917 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003919 | PLP-129-000003921 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003924 | PLP-129-000003924 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003927 | PLP-129-000003927 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003929 | PLP-129-000003929 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000003931 | PLP-129-000003936 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003939 | PLP-129-000003939 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003941 | PLP-129-000003948 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003950 | PLP-129-000003957 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003959 | PLP-129-000003960 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003962 | PLP-129-000003963 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003965 | PLP-129-000003968 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003970 | PLP-129-000003971 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000003975 | PLP-129-000003983 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003985 | PLP-129-000003986 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003988 | PLP-129-000003989 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003991 | PLP-129-000003998 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004001 | PLP-129-000004001 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004005 | PLP-129-000004005 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004007 | PLP-129-000004009 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004012 | PLP-129-000004017 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000004019 | PLP-129-000004020 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004022 | PLP-129-000004022 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004024 | PLP-129-000004024 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004027 | PLP-129-000004028 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004030 | PLP-129-000004036 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004038 | PLP-129-000004039 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004041 | PLP-129-000004046 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004048 | PLP-129-000004049 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000004051 | PLP-129-000004052 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004055 | PLP-129-000004058 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004060 | PLP-129-000004062 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004065 | PLP-129-000004075 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004077 | PLP-129-000004078 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004080 | PLP-129-000004094 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004097 | PLP-129-000004104 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004106 | PLP-129-000004108 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000004110 | PLP-129-000004114 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004116 | PLP-129-000004120 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004122 | PLP-129-000004122 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004124 | PLP-129-000004126 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004129 | PLP-129-000004170 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004172 | PLP-129-000004182 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004185 | PLP-129-000004186 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004188 | PLP-129-000004188 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000004190 | PLP-129-000004193 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004195 | PLP-129-000004207 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004209 | PLP-129-000004216 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004219 | PLP-129-000004227 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004229 | PLP-129-000004244 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004246 | PLP-129-000004250 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004252 | PLP-129-000004262 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004265 | PLP-129-000004271 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000004273 | PLP-129-000004278 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004280 | PLP-129-000004281 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004283 | PLP-129-000004283 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004285 | PLP-129-000004285 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004290 | PLP-129-000004295 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004297 | PLP-129-000004301 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004305 | PLP-129-000004309 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004311 | PLP-129-000004311 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000004313 | PLP-129-000004315 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004319 | PLP-129-000004320 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004322 | PLP-129-000004326 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004328 | PLP-129-000004329 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004331 | PLP-129-000004335 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004338 | PLP-129-000004345 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004347 | PLP-129-000004349 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004351 | PLP-129-000004365 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000004367 | PLP-129-000004368 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004372 | PLP-129-000004379 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004381 | PLP-129-000004387 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004390 | PLP-129-000004390 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004393 | PLP-129-000004393 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004395 | PLP-129-000004398 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004400 | PLP-129-000004401 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004406 | PLP-129-000004407 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000004410 | PLP-129-000004410 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004413 | PLP-129-000004421 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004423 | PLP-129-000004425 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004428 | PLP-129-000004429 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004431 | PLP-129-000004435 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004437 | PLP-129-000004437 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004439 | PLP-129-000004440 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004443 | PLP-129-000004448 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000004457 | PLP-129-000004458 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004467 | PLP-129-000004467 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004470 | PLP-129-000004487 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004490 | PLP-129-000004500 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004502 | PLP-129-000004502 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004504 | PLP-129-000004521 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004524 | PLP-129-000004536 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004538 | PLP-129-000004541 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000004548 | PLP-129-000004551 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004554 | PLP-129-000004569 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004571 | PLP-129-000004578 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004582 | PLP-129-000004582 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004585 | PLP-129-000004585 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004588 | PLP-129-000004588 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004590 | PLP-129-000004593 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004596 | PLP-129-000004601 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000004603 | PLP-129-000004610 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004612 | PLP-129-000004612 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004618 | PLP-129-000004646 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004649 | PLP-129-000004662 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004664 | PLP-129-000004667 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004670 | PLP-129-000004672 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004678 | PLP-129-000004678 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004684 | PLP-129-000004699 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000004701 | PLP-129-000004733 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004735 | PLP-129-000004736 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004756 | PLP-129-000004756 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004758 | PLP-129-000004766 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004768 | PLP-129-000004768 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004770 | PLP-129-000004770 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004772 | PLP-129-000004776 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004778 | PLP-129-000004791 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000004793 | PLP-129-000004804 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004807 | PLP-129-000004814 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004816 | PLP-129-000004818 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004820 | PLP-129-000004823 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004825 | PLP-129-000004839 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004841 | PLP-129-000004846 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004851 | PLP-129-000004852 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004854 | PLP-129-000004858 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000004861 | PLP-129-000004863 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004866 | PLP-129-000004867 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004870 | PLP-129-000004875 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004879 | PLP-129-000004912 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004915 | PLP-129-000004919 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004921 | PLP-129-000004936 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004943 | PLP-129-000004971 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004978 | PLP-129-000004981 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000004984 | PLP-129-000004999 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005003 | PLP-129-000005005 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005007 | PLP-129-000005009 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005012 | PLP-129-000005016 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005019 | PLP-129-000005027 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005030 | PLP-129-000005030 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005034 | PLP-129-000005034 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005036 | PLP-129-000005036 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000005038 | PLP-129-000005042 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005048 | PLP-129-000005048 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005053 | PLP-129-000005059 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005061 | PLP-129-000005063 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005065 | PLP-129-000005065 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005069 | PLP-129-000005070 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005074 | PLP-129-000005085 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005087 | PLP-129-000005099 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000005101 | PLP-129-000005101 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005104 | PLP-129-000005104 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005106 | PLP-129-000005109 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005112 | PLP-129-000005123 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005126 | PLP-129-000005142 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005144 | PLP-129-000005144 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005146 | PLP-129-000005147 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005150 | PLP-129-000005151 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000005153 | PLP-129-000005158 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005164 | PLP-129-000005164 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005166 | PLP-129-000005180 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005199 | PLP-129-000005200 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005202 | PLP-129-000005202 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005205 | PLP-129-000005218 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005221 | PLP-129-000005222 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005224 | PLP-129-000005231 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000005234 | PLP-129-000005234 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005237 | PLP-129-000005237 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005243 | PLP-129-000005248 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005250 | PLP-129-000005251 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005253 | PLP-129-000005260 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005264 | PLP-129-000005268 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005271 | PLP-129-000005272 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005277 | PLP-129-000005277 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000005280 | PLP-129-000005311 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005313 | PLP-129-000005313 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005315 | PLP-129-000005320 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005322 | PLP-129-000005322 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005328 | PLP-129-000005342 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005344 | PLP-129-000005349 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005353 | PLP-129-000005354 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005356 | PLP-129-000005367 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000005369 | PLP-129-000005384 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005386 | PLP-129-000005398 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005400 | PLP-129-000005427 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005430 | PLP-129-000005430 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005432 | PLP-129-000005432 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005439 | PLP-129-000005439 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005441 | PLP-129-000005444 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005447 | PLP-129-000005454 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000005456 | PLP-129-000005459 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005461 | PLP-129-000005462 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005464 | PLP-129-000005468 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005471 | PLP-129-000005471 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005474 | PLP-129-000005474 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005476 | PLP-129-000005476 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005478 | PLP-129-000005481 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005485 | PLP-129-000005490 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000005492 | PLP-129-000005498 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005500 | PLP-129-000005512 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005514 | PLP-129-000005514 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005516 | PLP-129-000005518 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005520 | PLP-129-000005521 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005524 | PLP-129-000005531 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005533 | PLP-129-000005535 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005539 | PLP-129-000005539 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000005541 | PLP-129-000005542 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005545 | PLP-129-000005552 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005554 | PLP-129-000005557 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005559 | PLP-129-000005565 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005567 | PLP-129-000005568 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005570 | PLP-129-000005572 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005574 | PLP-129-000005576 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005580 | PLP-129-000005580 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000005582 | PLP-129-000005582 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005586 | PLP-129-000005587 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005590 | PLP-129-000005593 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005597 | PLP-129-000005603 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005607 | PLP-129-000005612 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005614 | PLP-129-000005622 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005624 | PLP-129-000005625 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005628 | PLP-129-000005631 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000005633 | PLP-129-000005641 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005643 | PLP-129-000005645 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005647 | PLP-129-000005670 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005672 | PLP-129-000005677 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005679 | PLP-129-000005689 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005691 | PLP-129-000005695 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005699 | PLP-129-000005700 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005702 | PLP-129-000005717 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000005719 | PLP-129-000005720 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005722 | PLP-129-000005727 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005729 | PLP-129-000005731 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005733 | PLP-129-000005733 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005745 | PLP-129-000005746 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005750 | PLP-129-000005751 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005754 | PLP-129-000005755 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005757 | PLP-129-000005757 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000005759 | PLP-129-000005759 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005761 | PLP-129-000005763 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005765 | PLP-129-000005767 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005769 | PLP-129-000005769 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005772 | PLP-129-000005778 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005780 | PLP-129-000005780 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005782 | PLP-129-000005782 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005784 | PLP-129-000005792 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000005794 | PLP-129-000005796 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005798 | PLP-129-000005800 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005804 | PLP-129-000005842 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005844 | PLP-129-000005848 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005850 | PLP-129-000005856 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005858 | PLP-129-000005861 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005863 | PLP-129-000005863 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005865 | PLP-129-000005868 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000005870 | PLP-129-000005878 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005880 | PLP-129-000005880 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005882 | PLP-129-000005884 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005886 | PLP-129-000005892 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005894 | PLP-129-000005894 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005896 | PLP-129-000005896 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005898 | PLP-129-000005900 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005902 | PLP-129-000005908 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000005910 | PLP-129-000005910 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005912 | PLP-129-000005913 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005918 | PLP-129-000005918 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005920 | PLP-129-000005926 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005929 | PLP-129-000005929 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005931 | PLP-129-000005934 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005936 | PLP-129-000005947 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005949 | PLP-129-000005949 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000005951 | PLP-129-000005951 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005953 | PLP-129-000005966 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005968 | PLP-129-000005982 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005984 | PLP-129-000005988 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005990 | PLP-129-000006014 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006016 | PLP-129-000006021 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006023 | PLP-129-000006034 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006036 | PLP-129-000006042 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000006044 | PLP-129-000006052 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006054 | PLP-129-000006059 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006061 | PLP-129-000006062 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006065 | PLP-129-000006071 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006073 | PLP-129-000006073 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006076 | PLP-129-000006080 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006082 | PLP-129-000006090 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006092 | PLP-129-000006117 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000006119 | PLP-129-000006122 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006124 | PLP-129-000006124 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006127 | PLP-129-000006128 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006133 | PLP-129-000006136 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006138 | PLP-129-000006141 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006143 | PLP-129-000006144 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006148 | PLP-129-000006159 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006161 | PLP-129-000006174 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000006176 | PLP-129-000006177 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006179 | PLP-129-000006179 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006181 | PLP-129-000006186 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006188 | PLP-129-000006189 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006191 | PLP-129-000006192 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006194 | PLP-129-000006195 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006198 | PLP-129-000006198 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006200 | PLP-129-000006200 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000006202 | PLP-129-000006218 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006220 | PLP-129-000006221 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006223 | PLP-129-000006241 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006243 | PLP-129-000006245 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006248 | PLP-129-000006248 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006251 | PLP-129-000006253 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006255 | PLP-129-000006257 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006260 | PLP-129-000006261 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000006263 | PLP-129-000006263 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006265 | PLP-129-000006279 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006281 | PLP-129-000006294 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006299 | PLP-129-000006301 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006303 | PLP-129-000006306 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006308 | PLP-129-000006309 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006312 | PLP-129-000006324 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006327 | PLP-129-000006339 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000006341 | PLP-129-000006343 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006345 | PLP-129-000006349 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006351 | PLP-129-000006351 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006356 | PLP-129-000006360 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006362 | PLP-129-000006371 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006373 | PLP-129-000006389 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006391 | PLP-129-000006394 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006396 | PLP-129-000006398 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000006400 | PLP-129-000006406 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006408 | PLP-129-000006410 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006412 | PLP-129-000006413 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006415 | PLP-129-000006418 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006420 | PLP-129-000006428 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006430 | PLP-129-000006430 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006434 | PLP-129-000006434 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006437 | PLP-129-000006437 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000006439 | PLP-129-000006444 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006446 | PLP-129-000006447 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006449 | PLP-129-000006450 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006453 | PLP-129-000006454 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006456 | PLP-129-000006456 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006459 | PLP-129-000006464 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006466 | PLP-129-000006477 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006479 | PLP-129-000006479 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000006484 | PLP-129-000006494 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006496 | PLP-129-000006496 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006501 | PLP-129-000006501 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006503 | PLP-129-000006508 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006510 | PLP-129-000006511 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006513 | PLP-129-000006514 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006516 | PLP-129-000006519 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006521 | PLP-129-000006523 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000006527 | PLP-129-000006528 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006531 | PLP-129-000006533 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006540 | PLP-129-000006543 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006545 | PLP-129-000006547 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006549 | PLP-129-000006565 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006567 | PLP-129-000006567 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006569 | PLP-129-000006574 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006576 | PLP-129-000006577 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000006579 | PLP-129-000006579 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006582 | PLP-129-000006583 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006585 | PLP-129-000006585 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006587 | PLP-129-000006589 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006591 | PLP-129-000006591 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006593 | PLP-129-000006593 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006595 | PLP-129-000006596 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006598 | PLP-129-000006600 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000006603 | PLP-129-000006603 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006608 | PLP-129-000006608 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006610 | PLP-129-000006613 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006615 | PLP-129-000006615 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006621 | PLP-129-000006625 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006627 | PLP-129-000006628 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006633 | PLP-129-000006633 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006636 | PLP-129-000006636 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000006638 | PLP-129-000006639 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006641 | PLP-129-000006641 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006647 | PLP-129-000006647 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006649 | PLP-129-000006650 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006662 | PLP-129-000006662 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006664 | PLP-129-000006668 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006670 | PLP-129-000006673 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006675 | PLP-129-000006680 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000006682 | PLP-129-000006692 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006694 | PLP-129-000006699 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006704 | PLP-129-000006704 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006707 | PLP-129-000006707 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006716 | PLP-129-000006716 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006719 | PLP-129-000006735 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006738 | PLP-129-000006738 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006740 | PLP-129-000006741 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000006743 | PLP-129-000006743 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006745 | PLP-129-000006756 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006759 | PLP-129-000006759 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006761 | PLP-129-000006763 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006765 | PLP-129-000006767 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006770 | PLP-129-000006770 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006772 | PLP-129-000006772 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006774 | PLP-129-000006775 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000006777 | PLP-129-000006781 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006784 | PLP-129-000006784 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006786 | PLP-129-000006787 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006789 | PLP-129-000006789 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006791 | PLP-129-000006792 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006794 | PLP-129-000006796 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006800 | PLP-129-000006800 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006803 | PLP-129-000006806 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000006808 | PLP-129-000006809 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006813 | PLP-129-000006815 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006817 | PLP-129-000006817 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006823 | PLP-129-000006823 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006826 | PLP-129-000006826 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006830 | PLP-129-000006830 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006832 | PLP-129-000006832 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006834 | PLP-129-000006834 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000006838 | PLP-129-000006838 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006842 | PLP-129-000006842 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006847 | PLP-129-000006851 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006853 | PLP-129-000006862 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006864 | PLP-129-000006872 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006874 | PLP-129-000006882 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006885 | PLP-129-000006890 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006892 | PLP-129-000006901 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000006904 | PLP-129-000006904 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006906 | PLP-129-000006907 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006909 | PLP-129-000006920 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006922 | PLP-129-000006922 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006927 | PLP-129-000006927 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006930 | PLP-129-000006935 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006938 | PLP-129-000006938 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006941 | PLP-129-000006941 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000006946 | PLP-129-000006946 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006948 | PLP-129-000006953 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006962 | PLP-129-000006963 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006968 | PLP-129-000006973 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006978 | PLP-129-000006980 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006989 | PLP-129-000006992 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006998 | PLP-129-000006998 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007000 | PLP-129-000007002 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000007004 | PLP-129-000007004 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007006 | PLP-129-000007008 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007010 | PLP-129-000007010 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007013 | PLP-129-000007015 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007017 | PLP-129-000007017 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007022 | PLP-129-000007022 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007031 | PLP-129-000007033 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007038 | PLP-129-000007041 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000007043 | PLP-129-000007044 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007049 | PLP-129-000007050 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007054 | PLP-129-000007056 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007059 | PLP-129-000007062 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007064 | PLP-129-000007068 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007071 | PLP-129-000007071 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007074 | PLP-129-000007074 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007078 | PLP-129-000007095 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000007097 | PLP-129-000007097 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007102 | PLP-129-000007118 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007120 | PLP-129-000007120 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007124 | PLP-129-000007125 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007130 | PLP-129-000007131 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007134 | PLP-129-000007134 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007137 | PLP-129-000007137 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007139 | PLP-129-000007141 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000007143 | PLP-129-000007143 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007146 | PLP-129-000007149 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007151 | PLP-129-000007156 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007161 | PLP-129-000007162 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007166 | PLP-129-000007166 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007168 | PLP-129-000007170 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007172 | PLP-129-000007174 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007177 | PLP-129-000007179 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000007181 | PLP-129-000007184 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007186 | PLP-129-000007192 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007194 | PLP-129-000007194 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007199 | PLP-129-000007199 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007201 | PLP-129-000007201 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007203 | PLP-129-000007203 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007206 | PLP-129-000007214 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007216 | PLP-129-000007216 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000007218 | PLP-129-000007230 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007233 | PLP-129-000007234 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007236 | PLP-129-000007236 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007238 | PLP-129-000007239 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007243 | PLP-129-000007243 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007248 | PLP-129-000007248 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007250 | PLP-129-000007251 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007253 | PLP-129-000007256 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000007258 | PLP-129-000007258 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007260 | PLP-129-000007260 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007263 | PLP-129-000007263 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007265 | PLP-129-000007265 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007267 | PLP-129-000007268 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007273 | PLP-129-000007280 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007282 | PLP-129-000007284 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007286 | PLP-129-000007287 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000007290 | PLP-129-000007296 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007298 | PLP-129-000007298 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007302 | PLP-129-000007306 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007308 | PLP-129-000007311 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007313 | PLP-129-000007319 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007321 | PLP-129-000007321 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007323 | PLP-129-000007333 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007340 | PLP-129-000007342 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000007344 | PLP-129-000007352 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007357 | PLP-129-000007357 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007360 | PLP-129-000007361 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007364 | PLP-129-000007366 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007372 | PLP-129-000007378 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007380 | PLP-129-000007381 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007384 | PLP-129-000007386 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007388 | PLP-129-000007388 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000007390 | PLP-129-000007393 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007395 | PLP-129-000007400 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007404 | PLP-129-000007405 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007407 | PLP-129-000007408 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007410 | PLP-129-000007410 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007414 | PLP-129-000007415 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007424 | PLP-129-000007424 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007426 | PLP-129-000007426 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000007428 | PLP-129-000007431 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007437 | PLP-129-000007438 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007441 | PLP-129-000007441 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007447 | PLP-129-000007450 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007457 | PLP-129-000007457 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007460 | PLP-129-000007460 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007465 | PLP-129-000007469 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007471 | PLP-129-000007472 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000007474 | PLP-129-000007481 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007483 | PLP-129-000007487 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007489 | PLP-129-000007495 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007498 | PLP-129-000007498 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007501 | PLP-129-000007510 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007512 | PLP-129-000007524 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007526 | PLP-129-000007526 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007528 | PLP-129-000007529 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000007531 | PLP-129-000007532 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007534 | PLP-129-000007535 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007537 | PLP-129-000007540 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007546 | PLP-129-000007552 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007554 | PLP-129-000007562 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007564 | PLP-129-000007566 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007569 | PLP-129-000007570 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007572 | PLP-129-000007573 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000007575 | PLP-129-000007576 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007578 | PLP-129-000007580 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007582 | PLP-129-000007588 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007590 | PLP-129-000007590 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007592 | PLP-129-000007592 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007597 | PLP-129-000007597 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007599 | PLP-129-000007603 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007605 | PLP-129-000007605 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000007607 | PLP-129-000007618 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007620 | PLP-129-000007633 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007636 | PLP-129-000007636 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007643 | PLP-129-000007645 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007647 | PLP-129-000007654 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007656 | PLP-129-000007662 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007664 | PLP-129-000007666 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007668 | PLP-129-000007668 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000007670 | PLP-129-000007679 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007681 | PLP-129-000007690 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007692 | PLP-129-000007708 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007710 | PLP-129-000007716 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007719 | PLP-129-000007719 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007721 | PLP-129-000007730 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007732 | PLP-129-000007741 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007743 | PLP-129-000007746 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000007748 | PLP-129-000007749 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007751 | PLP-129-000007752 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007756 | PLP-129-000007759 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007761 | PLP-129-000007766 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007769 | PLP-129-000007770 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007772 | PLP-129-000007779 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007782 | PLP-129-000007784 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007786 | PLP-129-000007787 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000007790 | PLP-129-000007790 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007792 | PLP-129-000007792 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007794 | PLP-129-000007794 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007798 | PLP-129-000007807 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007810 | PLP-129-000007813 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007815 | PLP-129-000007817 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007819 | PLP-129-000007822 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007824 | PLP-129-000007825 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000007827 | PLP-129-000007836 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007838 | PLP-129-000007859 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007861 | PLP-129-000007862 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007864 | PLP-129-000007868 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007870 | PLP-129-000007870 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007872 | PLP-129-000007895 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007897 | PLP-129-000007900 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007902 | PLP-129-000007905 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000007907 | PLP-129-000007911 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007914 | PLP-129-000007923 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007926 | PLP-129-000007928 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007932 | PLP-129-000007937 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007939 | PLP-129-000007952 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007954 | PLP-129-000007966 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007968 | PLP-129-000007969 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007971 | PLP-129-000007978 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000007980 | PLP-129-000007987 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007989 | PLP-129-000007992 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007995 | PLP-129-000007999 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008001 | PLP-129-000008009 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008011 | PLP-129-000008016 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008018 | PLP-129-000008022 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008024 | PLP-129-000008025 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008027 | PLP-129-000008031 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000008036 | PLP-129-000008036 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008040 | PLP-129-000008040 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008043 | PLP-129-000008045 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008047 | PLP-129-000008054 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008057 | PLP-129-000008058 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008068 | PLP-129-000008070 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008074 | PLP-129-000008074 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008078 | PLP-129-000008078 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000008080 | PLP-129-000008080 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008082 | PLP-129-000008084 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008086 | PLP-129-000008093 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008095 | PLP-129-000008098 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008100 | PLP-129-000008112 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008114 | PLP-129-000008116 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008118 | PLP-129-000008118 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008120 | PLP-129-000008121 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000008124 | PLP-129-000008126 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008128 | PLP-129-000008132 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008134 | PLP-129-000008135 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008137 | PLP-129-000008154 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008156 | PLP-129-000008159 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008161 | PLP-129-000008161 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008163 | PLP-129-000008164 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008166 | PLP-129-000008166 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000008168 | PLP-129-000008173 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008176 | PLP-129-000008183 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008185 | PLP-129-000008185 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008188 | PLP-129-000008189 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008193 | PLP-129-000008195 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008197 | PLP-129-000008197 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008199 | PLP-129-000008204 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008206 | PLP-129-000008216 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000008218 | PLP-129-000008225 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008227 | PLP-129-000008230 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008232 | PLP-129-000008240 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008244 | PLP-129-000008249 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008252 | PLP-129-000008252 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008257 | PLP-129-000008257 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008259 | PLP-129-000008265 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008267 | PLP-129-000008269 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000008275 | PLP-129-000008279 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008283 | PLP-129-000008285 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008289 | PLP-129-000008289 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008292 | PLP-129-000008294 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008296 | PLP-129-000008323 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008331 | PLP-129-000008357 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008359 | PLP-129-000008363 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008365 | PLP-129-000008365 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000008369 | PLP-129-000008369 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008373 | PLP-129-000008381 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008383 | PLP-129-000008386 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008388 | PLP-129-000008390 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008394 | PLP-129-000008404 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008407 | PLP-129-000008411 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008413 | PLP-129-000008416 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008418 | PLP-129-000008418 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000008421 | PLP-129-000008425 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008427 | PLP-129-000008429 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008431 | PLP-129-000008442 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008444 | PLP-129-000008450 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008452 | PLP-129-000008454 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008456 | PLP-129-000008458 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008460 | PLP-129-000008469 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008473 | PLP-129-000008487 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000008489 | PLP-129-000008490 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008492 | PLP-129-000008492 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008494 | PLP-129-000008496 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008501 | PLP-129-000008511 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008513 | PLP-129-000008513 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008515 | PLP-129-000008519 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008521 | PLP-129-000008521 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008523 | PLP-129-000008528 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000008530 | PLP-129-000008536 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008538 | PLP-129-000008538 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008541 | PLP-129-000008544 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008550 | PLP-129-000008555 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008557 | PLP-129-000008559 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008561 | PLP-129-000008564 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008569 | PLP-129-000008569 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008577 | PLP-129-000008583 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000008587 | PLP-129-000008587 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008589 | PLP-129-000008592 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008595 | PLP-129-000008595 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008598 | PLP-129-000008599 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008613 | PLP-129-000008613 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008615 | PLP-129-000008615 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008623 | PLP-129-000008623 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008627 | PLP-129-000008627 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000008629 | PLP-129-000008630 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008632 | PLP-129-000008633 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008636 | PLP-129-000008639 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008641 | PLP-129-000008641 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008643 | PLP-129-000008644 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008647 | PLP-129-000008647 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008649 | PLP-129-000008651 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008655 | PLP-129-000008655 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000008657 | PLP-129-000008659 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008661 | PLP-129-000008663 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008666 | PLP-129-000008666 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008672 | PLP-129-000008673 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008678 | PLP-129-000008681 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008683 | PLP-129-000008687 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008689 | PLP-129-000008690 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008692 | PLP-129-000008693 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000008696 | PLP-129-000008717 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008719 | PLP-129-000008719 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008722 | PLP-129-000008724 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008726 | PLP-129-000008726 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008728 | PLP-129-000008730 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008733 | PLP-129-000008740 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008743 | PLP-129-000008751 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008753 | PLP-129-000008753 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000008758 | PLP-129-000008758 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008760 | PLP-129-000008765 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008768 | PLP-129-000008770 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008772 | PLP-129-000008773 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008775 | PLP-129-000008775 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008779 | PLP-129-000008779 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008781 | PLP-129-000008781 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008783 | PLP-129-000008786 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000008788 | PLP-129-000008796 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008798 | PLP-129-000008802 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008804 | PLP-129-000008809 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008812 | PLP-129-000008814 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008816 | PLP-129-000008819 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008822 | PLP-129-000008822 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008824 | PLP-129-000008829 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008831 | PLP-129-000008831 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000008833 | PLP-129-000008834 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008836 | PLP-129-000008854 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008856 | PLP-129-000008856 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008858 | PLP-129-000008861 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008865 | PLP-129-000008869 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008872 | PLP-129-000008873 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008875 | PLP-129-000008875 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008877 | PLP-129-000008877 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000008879 | PLP-129-000008883 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008886 | PLP-129-000008888 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008890 | PLP-129-000008890 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008892 | PLP-129-000008895 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008897 | PLP-129-000008899 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008901 | PLP-129-000008910 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008912 | PLP-129-000008912 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008914 | PLP-129-000008914 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000008916 | PLP-129-000008917 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008921 | PLP-129-000008921 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008923 | PLP-129-000008928 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008931 | PLP-129-000008936 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008938 | PLP-129-000008938 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008940 | PLP-129-000008948 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008950 | PLP-129-000008963 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008966 | PLP-129-000008968 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000008970 | PLP-129-000008970 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008972 | PLP-129-000008973 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008975 | PLP-129-000008992 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008996 | PLP-129-000009009 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009011 | PLP-129-000009012 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009014 | PLP-129-000009018 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009020 | PLP-129-000009020 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009022 | PLP-129-000009022 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000009024 | PLP-129-000009026 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009029 | PLP-129-000009030 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009032 | PLP-129-000009044 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009046 | PLP-129-000009055 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009057 | PLP-129-000009057 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009059 | PLP-129-000009059 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009064 | PLP-129-000009067 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009069 | PLP-129-000009071 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000009073 | PLP-129-000009075 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009077 | PLP-129-000009083 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009085 | PLP-129-000009096 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009098 | PLP-129-000009101 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009103 | PLP-129-000009141 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009143 | PLP-129-000009151 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009153 | PLP-129-000009164 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009166 | PLP-129-000009168 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000009170 | PLP-129-000009179 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009181 | PLP-129-000009189 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009191 | PLP-129-000009200 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009202 | PLP-129-000009207 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009209 | PLP-129-000009215 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009217 | PLP-129-000009222 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009224 | PLP-129-000009225 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009227 | PLP-129-000009230 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000009232 | PLP-129-000009232 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009234 | PLP-129-000009234 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009236 | PLP-129-000009247 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009249 | PLP-129-000009258 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009260 | PLP-129-000009284 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009286 | PLP-129-000009288 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009290 | PLP-129-000009290 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009292 | PLP-129-000009296 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000009298 | PLP-129-000009309 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009316 | PLP-129-000009319 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009323 | PLP-129-000009323 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009325 | PLP-129-000009330 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009332 | PLP-129-000009338 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009340 | PLP-129-000009350 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009352 | PLP-129-000009355 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009358 | PLP-129-000009393 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000009397 | PLP-129-000009401 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009403 | PLP-129-000009419 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009421 | PLP-129-000009439 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009441 | PLP-129-000009442 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009444 | PLP-129-000009445 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009447 | PLP-129-000009447 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009450 | PLP-129-000009462 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009464 | PLP-129-000009464 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000009466 | PLP-129-000009469 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009478 | PLP-129-000009478 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009481 | PLP-129-000009483 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009486 | PLP-129-000009487 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009491 | PLP-129-000009504 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009506 | PLP-129-000009507 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009509 | PLP-129-000009515 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009518 | PLP-129-000009520 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000009522 | PLP-129-000009523 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009525 | PLP-129-000009542 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009544 | PLP-129-000009555 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009557 | PLP-129-000009578 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009580 | PLP-129-000009589 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009591 | PLP-129-000009597 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009600 | PLP-129-000009610 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009612 | PLP-129-000009623 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000009625 | PLP-129-000009631 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009634 | PLP-129-000009637 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009639 | PLP-129-000009641 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009644 | PLP-129-000009658 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009660 | PLP-129-000009660 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009662 | PLP-129-000009662 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009665 | PLP-129-000009670 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009672 | PLP-129-000009672 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000009677 | PLP-129-000009678 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009680 | PLP-129-000009681 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009683 | PLP-129-000009683 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009686 | PLP-129-000009690 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009693 | PLP-129-000009694 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009696 | PLP-129-000009696 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009703 | PLP-129-000009712 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009714 | PLP-129-000009715 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000009718 | PLP-129-000009720 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009722 | PLP-129-000009723 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009728 | PLP-129-000009731 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009733 | PLP-129-000009734 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009739 | PLP-129-000009742 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009744 | PLP-129-000009744 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009748 | PLP-129-000009748 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009755 | PLP-129-000009766 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000009768 | PLP-129-000009769 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009773 | PLP-129-000009775 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009781 | PLP-129-000009781 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009783 | PLP-129-000009783 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009788 | PLP-129-000009788 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009790 | PLP-129-000009809 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009816 | PLP-129-000009816 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009827 | PLP-129-000009827 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000009829 | PLP-129-000009829 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009833 | PLP-129-000009835 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009843 | PLP-129-000009846 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009855 | PLP-129-000009858 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009860 | PLP-129-000009860 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009864 | PLP-129-000009864 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009866 | PLP-129-000009871 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009878 | PLP-129-000009878 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000009881 | PLP-129-000009881 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009884 | PLP-129-000009885 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009887 | PLP-129-000009889 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009893 | PLP-129-000009893 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009896 | PLP-129-000009897 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009901 | PLP-129-000009901 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009911 | PLP-129-000009911 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009913 | PLP-129-000009913 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000009915 | PLP-129-000009915 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009924 | PLP-129-000009932 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009936 | PLP-129-000009936 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009938 | PLP-129-000009938 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009943 | PLP-129-000009943 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009946 | PLP-129-000009950 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009952 | PLP-129-000009952 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009954 | PLP-129-000009954 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000009956 | PLP-129-000009957 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009961 | PLP-129-000009961 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009965 | PLP-129-000009965 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009971 | PLP-129-000009972 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009975 | PLP-129-000009978 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009981 | PLP-129-000009987 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009989 | PLP-129-000009990 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009993 | PLP-129-000009994 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000009996 | PLP-129-000010003 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010005 | PLP-129-000010005 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010008 | PLP-129-000010010 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010012 | PLP-129-000010018 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010021 | PLP-129-000010021 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010023 | PLP-129-000010035 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010037 | PLP-129-000010046 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010048 | PLP-129-000010052 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000010054 | PLP-129-000010060 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010062 | PLP-129-000010062 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010065 | PLP-129-000010070 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010074 | PLP-129-000010076 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010078 | PLP-129-000010084 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010086 | PLP-129-000010091 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010093 | PLP-129-000010095 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010099 | PLP-129-000010099 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000010103 | PLP-129-000010103 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010105 | PLP-129-000010109 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010111 | PLP-129-000010113 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010115 | PLP-129-000010123 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010125 | PLP-129-000010126 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010132 | PLP-129-000010135 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010138 | PLP-129-000010148 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010151 | PLP-129-000010151 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000010153 | PLP-129-000010157 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010159 | PLP-129-000010165 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010168 | PLP-129-000010170 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010173 | PLP-129-000010174 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010176 | PLP-129-000010194 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010197 | PLP-129-000010199 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010201 | PLP-129-000010201 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010203 | PLP-129-000010208 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000010210 | PLP-129-000010212 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010214 | PLP-129-000010216 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010218 | PLP-129-000010220 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010222 | PLP-129-000010222 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010224 | PLP-129-000010225 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010227 | PLP-129-000010228 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010231 | PLP-129-000010232 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010237 | PLP-129-000010237 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000010239 | PLP-129-000010239 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010242 | PLP-129-000010242 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010244 | PLP-129-000010245 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010249 | PLP-129-000010251 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010254 | PLP-129-000010256 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010259 | PLP-129-000010265 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010268 | PLP-129-000010268 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010271 | PLP-129-000010271 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000010273 | PLP-129-000010273 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010275 | PLP-129-000010276 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010278 | PLP-129-000010289 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010291 | PLP-129-000010291 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010293 | PLP-129-000010299 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010301 | PLP-129-000010307 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010309 | PLP-129-000010316 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010319 | PLP-129-000010321 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000010324 | PLP-129-000010326 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010331 | PLP-129-000010331 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010333 | PLP-129-000010374 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010376 | PLP-129-000010379 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010381 | PLP-129-000010381 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010383 | PLP-129-000010409 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010411 | PLP-129-000010416 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010418 | PLP-129-000010420 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000010423 | PLP-129-000010424 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010428 | PLP-129-000010429 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010432 | PLP-129-000010464 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010466 | PLP-129-000010468 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010472 | PLP-129-000010474 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010476 | PLP-129-000010482 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010485 | PLP-129-000010489 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010491 | PLP-129-000010492 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000010494 | PLP-129-000010499 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010501 | PLP-129-000010507 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010509 | PLP-129-000010515 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010517 | PLP-129-000010520 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010522 | PLP-129-000010523 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010560 | PLP-129-000010564 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010567 | PLP-129-000010572 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010575 | PLP-129-000010578 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000010581 | PLP-129-000010602 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010607 | PLP-129-000010615 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010621 | PLP-129-000010625 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010627 | PLP-129-000010629 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010632 | PLP-129-000010652 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010677 | PLP-129-000010677 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010679 | PLP-129-000010679 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010682 | PLP-129-000010682 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000010684 | PLP-129-000010684 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010686 | PLP-129-000010686 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010701 | PLP-129-000010701 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010705 | PLP-129-000010708 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010713 | PLP-129-000010738 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010742 | PLP-129-000010745 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010747 | PLP-129-000010748 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010753 | PLP-129-000010754 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000010758 | PLP-129-000010765 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010767 | PLP-129-000010781 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010783 | PLP-129-000010784 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010786 | PLP-129-000010794 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010796 | PLP-129-000010806 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010809 | PLP-129-000010816 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010818 | PLP-129-000010822 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010824 | PLP-129-000010824 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000010829 | PLP-129-000010829 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010831 | PLP-129-000010847 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010851 | PLP-129-000010859 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010864 | PLP-129-000010867 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010873 | PLP-129-000010882 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010888 | PLP-129-000010888 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010890 | PLP-129-000010890 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010892 | PLP-129-000010904 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000010907 | PLP-129-000010909 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010913 | PLP-129-000010914 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010916 | PLP-129-000010947 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010951 | PLP-129-000010951 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010953 | PLP-129-000010962 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010964 | PLP-129-000010965 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010967 | PLP-129-000010967 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010969 | PLP-129-000010969 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000010980 | PLP-129-000010980 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010982 | PLP-129-000010988 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010990 | PLP-129-000010990 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010997 | PLP-129-000010997 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000011003 | PLP-129-000011024 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000011029 | PLP-129-000011034 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000011038 | PLP-129-000011042 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000011046 | PLP-129-000011052 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000011054 | PLP-129-000011054 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000011056 | PLP-129-000011084 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000011088 | PLP-129-000011090 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000011094 | PLP-129-000011095 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000011097 | PLP-129-000011099 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000011101 | PLP-129-000011112 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000011114 | PLP-129-000011126 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000011128 | PLP-129-000011128 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000011130 | PLP-129-000011134 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000011137 | PLP-129-000011137 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000011140 | PLP-129-000011146 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000011148 | PLP-129-000011151 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000011154 | PLP-129-000011161 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000011164 | PLP-129-000011164 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000011170 | PLP-129-000011170 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000011172 | PLP-129-000011172 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000011174 | PLP-129-000011175 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000011179 | PLP-129-000011184 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000011187 | PLP-129-000011187 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000011193 | PLP-129-000011201 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000011203 | PLP-129-000011213 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000011216 | PLP-129-000011216 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000011219 | PLP-129-000011246 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000011248 | PLP-129-000011254 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000011259 | PLP-129-000011260 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000011264 | PLP-129-000011280 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000011283 | PLP-129-000011285 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000011287 | PLP-129-000011290 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000011292 | PLP-129-000011304 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000011308 | PLP-129-000011308 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000011312 | PLP-129-000011334 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000011336 | PLP-129-000011336 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000011341 | PLP-129-000011346 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000011349 | PLP-129-000011349 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000011351 | PLP-129-000011355 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000011361 | PLP-129-000011366 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000011368 | PLP-129-000011372 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000011374 | PLP-129-000011378 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000011381 | PLP-129-000011381 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000011383 | PLP-129-000011383 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000011385 | PLP-129-000011387 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000011390 | PLP-129-000011402 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000011404 | PLP-129-000011404 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000011406 | PLP-129-000011410 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000011412 | PLP-129-000011418 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000011421 | PLP-129-000011427 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000011429 | PLP-129-000011435 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000011437 | PLP-129-000011452 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000011455 | PLP-129-000011457 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000011463 | PLP-129-000011466 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000011468 | PLP-129-000011469 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000011471 | PLP-129-000011488 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000011492 | PLP-129-000011497 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000011499 | PLP-129-000011499 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000011501 | PLP-129-000011501 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000011504 | PLP-129-000011505 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000011515 | PLP-129-000011528 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000011530 | PLP-129-000011539 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000011541 | PLP-129-000011587 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000011589 | PLP-129-000011595 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000011601 | PLP-129-000011608 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000011612 | PLP-129-000011652 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000011655 | PLP-129-000011678 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000011680 | PLP-129-000011684 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000011688 | PLP-129-000011690 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000011692 | PLP-129-000011699 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000011701 | PLP-129-000011750 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000011752 | PLP-129-000011758 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000011760 | PLP-129-000011772 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000011777 | PLP-129-000011781 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000011783 | PLP-129-000011808 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000011813 | PLP-129-000011815 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000011818 | PLP-129-000011819 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000011823 | PLP-129-000011828 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000011831 | PLP-129-000011837 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000011839 | PLP-129-000011848 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000011850 | PLP-129-000011863 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000011868 | PLP-129-000011881 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000011883 | PLP-129-000011914 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000011916 | PLP-129-000011940 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000011944 | PLP-129-000011948 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000011950 | PLP-129-000011950 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000011953 | PLP-129-000011963 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000011965 | PLP-129-000011971 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000011974 | PLP-129-000011982 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000011988 | PLP-129-000011991 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000011993 | PLP-129-000012000 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000012003 | PLP-129-000012003 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000012017 | PLP-129-000012030 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000012032 | PLP-129-000012035 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000012037 | PLP-129-000012044 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000012046 | PLP-129-000012047 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000012049 | PLP-129-000012070 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000012072 | PLP-129-000012076 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000012080 | PLP-129-000012080 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000012082 | PLP-129-000012086 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000012089 | PLP-129-000012094 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000012097 | PLP-129-000012101 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000012103 | PLP-129-000012104 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000012106 | PLP-129-000012145 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000012147 | PLP-129-000012148 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000012157 | PLP-129-000012193 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000012195 | PLP-129-000012223 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000012226 | PLP-129-000012235 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000012238 | PLP-129-000012242 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000012244 | PLP-129-000012286 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000012292 | PLP-129-000012301 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000012303 | PLP-129-000012312 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000012314 | PLP-129-000012330 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000012335 | PLP-129-000012342 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000012344 | PLP-129-000012351 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000012354 | PLP-129-000012355 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000012357 | PLP-129-000012360 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000012363 | PLP-129-000012374 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000012376 | PLP-129-000012376 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000012390 | PLP-129-000012397 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000012400 | PLP-129-000012403 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000012405 | PLP-129-000012406 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000012409 | PLP-129-000012409 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000012421 | PLP-129-000012456 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000012458 | PLP-129-000012461 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000012469 | PLP-129-000012488 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000012492 | PLP-129-000012492 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000012502 | PLP-129-000012513 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000012515 | PLP-129-000012515 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000012517 | PLP-129-000012530 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000012534 | PLP-129-000012542 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000012553 | PLP-129-000012557 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000012572 | PLP-129-000012577 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000012580 | PLP-129-000012581 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000012586 | PLP-129-000012595 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000012598 | PLP-129-000012598 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000012600 | PLP-129-000012601 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000012605 | PLP-129-000012606 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000012608 | PLP-129-000012608 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000012613 | PLP-129-000012614 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000012616 | PLP-129-000012616 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000012619 | PLP-129-000012622 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000012624 | PLP-129-000012636 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000012642 | PLP-129-000012645 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000012649 | PLP-129-000012658 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000012666 | PLP-129-000012667 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000012673 | PLP-129-000012709 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000012711 | PLP-129-000012725 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000012732 | PLP-129-000012741 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000012746 | PLP-129-000012751 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000012753 | PLP-129-000012765 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000012767 | PLP-129-000012767 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000012769 | PLP-129-000012769 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000012772 | PLP-129-000012780 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000012789 | PLP-129-000012802 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000012805 | PLP-129-000012818 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000012838 | PLP-129-000012838 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000012848 | PLP-129-000012848 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000012850 | PLP-129-000012862 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000012868 | PLP-129-000012878 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000012880 | PLP-129-000012888 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000012893 | PLP-129-000012895 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000012897 | PLP-129-000012898 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000012900 | PLP-129-000012912 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000012915 | PLP-129-000012919 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000012922 | PLP-129-000012925 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000012942 | PLP-129-000012943 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000012945 | PLP-129-000012950 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000012952 | PLP-129-000012954 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000012956 | PLP-129-000012958 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000012960 | PLP-129-000012961 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000012963 | PLP-129-000012974 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000012977 | PLP-129-000012978 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000012980 | PLP-129-000012982 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000012985 | PLP-129-000012997 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000013006 | PLP-129-000013006 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000013008 | PLP-129-000013048 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000013050 | PLP-129-000013056 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000013060 | PLP-129-000013060 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000013063 | PLP-129-000013067 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000013069 | PLP-129-000013069 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000013073 | PLP-129-000013073 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000013075 | PLP-129-000013078 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000013081 | PLP-129-000013092 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000013094 | PLP-129-000013098 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000013100 | PLP-129-000013100 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000013109 | PLP-129-000013109 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000013112 | PLP-129-000013114 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000013123 | PLP-129-000013128 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000013130 | PLP-129-000013131 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000013137 | PLP-129-000013140 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000013145 | PLP-129-000013148 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000013150 | PLP-129-000013154 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000013156 | PLP-129-000013159 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000013165 | PLP-129-000013169 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000013171 | PLP-129-000013178 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000013182 | PLP-129-000013186 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000013188 | PLP-129-000013189 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000013196 | PLP-129-000013197 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000013200 | PLP-129-000013200 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000013202 | PLP-129-000013202 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000013204 | PLP-129-000013211 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000013213 | PLP-129-000013213 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000013215 | PLP-129-000013219 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000013222 | PLP-129-000013225 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000013227 | PLP-129-000013228 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000013231 | PLP-129-000013232 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000013236 | PLP-129-000013249 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000013251 | PLP-129-000013253 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000013255 | PLP-129-000013255 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000013266 | PLP-129-000013267 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000013269 | PLP-129-000013286 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000013288 | PLP-129-000013309 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000013313 | PLP-129-000013313 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000013316 | PLP-129-000013319 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000013321 | PLP-129-000013322 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000013324 | PLP-129-000013327 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000013330 | PLP-129-000013337 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000013340 | PLP-129-000013347 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000013349 | PLP-129-000013360 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000013363 | PLP-129-000013368 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000013370 | PLP-129-000013372 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000013375 | PLP-129-000013375 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000013378 | PLP-129-000013380 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000013383 | PLP-129-000013387 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000013397 | PLP-129-000013401 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000013405 | PLP-129-000013405 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000013408 | PLP-129-000013432 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000013434 | PLP-129-000013447 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000013452 | PLP-129-000013475 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000013477 | PLP-129-000013477 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000013479 | PLP-129-000013499 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000013501 | PLP-129-000013501 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000013503 | PLP-129-000013505 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000013507 | PLP-129-000013507 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000013510 | PLP-129-000013510 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000013512 | PLP-129-000013512 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000013514 | PLP-129-000013517 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000013519 | PLP-129-000013519 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000013523 | PLP-129-000013530 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000013536 | PLP-129-000013567 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000013569 | PLP-129-000013583 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000013586 | PLP-129-000013586 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000013589 | PLP-129-000013589 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000013593 | PLP-129-000013602 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000013604 | PLP-129-000013612 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000013615 | PLP-129-000013616 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000013618 | PLP-129-000013618 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000013624 | PLP-129-000013633 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000013635 | PLP-129-000013636 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000013642 | PLP-129-000013653 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000013656 | PLP-129-000013659 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000013663 | PLP-129-000013667 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000013670 | PLP-129-000013674 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000013678 | PLP-129-000013681 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000013686 | PLP-129-000013692 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000013694 | PLP-129-000013694 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000013704 | PLP-129-000013704 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000013708 | PLP-129-000013712 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000013714 | PLP-129-000013718 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000013721 | PLP-129-000013724 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000013727 | PLP-129-000013730 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000013733 | PLP-129-000013735 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000013737 | PLP-129-000013775 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000013777 | PLP-129-000013794 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000013796 | PLP-129-000013796 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000013801 | PLP-129-000013828 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000013830 | PLP-129-000013858 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000013861 | PLP-129-000013861 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000013864 | PLP-129-000013866 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000013869 | PLP-129-000013869 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000013880 | PLP-129-000013913 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000013922 | PLP-129-000013940 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000013942 | PLP-129-000013942 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000013944 | PLP-129-000013944 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000013946 | PLP-129-000013946 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000013948 | PLP-129-000013950 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000013953 | PLP-129-000013953 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000013961 | PLP-129-000013965 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000013970 | PLP-129-000013974 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000013977 | PLP-129-000013983 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000013985 | PLP-129-000013993 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000013995 | PLP-129-000013995 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014002 | PLP-129-000014002 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000014004 | PLP-129-000014005 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014013 | PLP-129-000014015 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014022 | PLP-129-000014023 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014026 | PLP-129-000014026 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014030 | PLP-129-000014030 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014033 | PLP-129-000014033 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014035 | PLP-129-000014046 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014048 | PLP-129-000014048 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000014052 | PLP-129-000014052 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014054 | PLP-129-000014061 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014063 | PLP-129-000014067 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014069 | PLP-129-000014069 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014076 | PLP-129-000014076 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014078 | PLP-129-000014080 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014084 | PLP-129-000014089 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014091 | PLP-129-000014095 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000014097 | PLP-129-000014131 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014136 | PLP-129-000014138 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014140 | PLP-129-000014144 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014148 | PLP-129-000014151 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014159 | PLP-129-000014159 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014170 | PLP-129-000014170 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014172 | PLP-129-000014172 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014198 | PLP-129-000014199 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000014201 | PLP-129-000014201 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014204 | PLP-129-000014206 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014208 | PLP-129-000014209 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014213 | PLP-129-000014213 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014215 | PLP-129-000014218 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014220 | PLP-129-000014227 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014229 | PLP-129-000014232 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014234 | PLP-129-000014241 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000014245 | PLP-129-000014245 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014254 | PLP-129-000014255 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014259 | PLP-129-000014267 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014269 | PLP-129-000014273 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014275 | PLP-129-000014290 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014292 | PLP-129-000014301 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014304 | PLP-129-000014313 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014322 | PLP-129-000014324 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000014327 | PLP-129-000014327 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014329 | PLP-129-000014330 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014333 | PLP-129-000014338 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014345 | PLP-129-000014347 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014349 | PLP-129-000014349 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014358 | PLP-129-000014368 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014370 | PLP-129-000014377 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014380 | PLP-129-000014380 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000014386 | PLP-129-000014387 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014389 | PLP-129-000014395 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014397 | PLP-129-000014397 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014399 | PLP-129-000014399 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014403 | PLP-129-000014405 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014407 | PLP-129-000014410 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014412 | PLP-129-000014416 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014426 | PLP-129-000014426 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000014431 | PLP-129-000014434 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014437 | PLP-129-000014453 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014455 | PLP-129-000014455 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014457 | PLP-129-000014457 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014459 | PLP-129-000014460 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014463 | PLP-129-000014465 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014467 | PLP-129-000014467 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014472 | PLP-129-000014473 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000014481 | PLP-129-000014484 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014487 | PLP-129-000014487 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014516 | PLP-129-000014516 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014518 | PLP-129-000014523 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014525 | PLP-129-000014526 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014529 | PLP-129-000014538 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014548 | PLP-129-000014553 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014576 | PLP-129-000014576 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000014578 | PLP-129-000014580 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014582 | PLP-129-000014589 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014594 | PLP-129-000014608 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014612 | PLP-129-000014613 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014617 | PLP-129-000014622 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014624 | PLP-129-000014626 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014628 | PLP-129-000014633 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014637 | PLP-129-000014640 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000014649 | PLP-129-000014654 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014659 | PLP-129-000014664 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014668 | PLP-129-000014674 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014684 | PLP-129-000014684 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014696 | PLP-129-000014696 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014700 | PLP-129-000014702 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014705 | PLP-129-000014705 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014716 | PLP-129-000014718 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000014721 | PLP-129-000014724 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014726 | PLP-129-000014727 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014729 | PLP-129-000014729 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014735 | PLP-129-000014737 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014740 | PLP-129-000014749 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014752 | PLP-129-000014752 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014756 | PLP-129-000014762 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014764 | PLP-129-000014764 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000014768 | PLP-129-000014769 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014771 | PLP-129-000014771 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014773 | PLP-129-000014776 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014783 | PLP-129-000014786 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014788 | PLP-129-000014792 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014805 | PLP-129-000014807 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014809 | PLP-129-000014810 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014812 | PLP-129-000014812 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000014814 | PLP-129-000014816 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014819 | PLP-129-000014819 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014831 | PLP-129-000014838 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014842 | PLP-129-000014843 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014846 | PLP-129-000014850 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014854 | PLP-129-000014855 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014863 | PLP-129-000014864 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014890 | PLP-129-000014890 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000014893 | PLP-129-000014897 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014900 | PLP-129-000014903 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014907 | PLP-129-000014907 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014909 | PLP-129-000014909 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014913 | PLP-129-000014913 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014921 | PLP-129-000014923 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014925 | PLP-129-000014926 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014928 | PLP-129-000014928 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000014936 | PLP-129-000014936 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014938 | PLP-129-000014939 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014980 | PLP-129-000014981 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014988 | PLP-129-000014989 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014997 | PLP-129-000015005 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015007 | PLP-129-000015018 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015024 | PLP-129-000015024 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015027 | PLP-129-000015031 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000015033 | PLP-129-000015035 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015039 | PLP-129-000015045 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015062 | PLP-129-000015064 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015066 | PLP-129-000015067 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015069 | PLP-129-000015071 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015074 | PLP-129-000015075 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015088 | PLP-129-000015090 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015092 | PLP-129-000015097 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000015099 | PLP-129-000015101 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015103 | PLP-129-000015105 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015125 | PLP-129-000015125 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015128 | PLP-129-000015132 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015135 | PLP-129-000015136 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015139 | PLP-129-000015141 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015145 | PLP-129-000015149 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015168 | PLP-129-000015168 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000015172 | PLP-129-000015172 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015176 | PLP-129-000015176 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015178 | PLP-129-000015178 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015180 | PLP-129-000015180 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015182 | PLP-129-000015182 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015184 | PLP-129-000015184 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015189 | PLP-129-000015190 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015194 | PLP-129-000015198 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000015200 | PLP-129-000015201 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015211 | PLP-129-000015212 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015217 | PLP-129-000015218 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015223 | PLP-129-000015228 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015230 | PLP-129-000015237 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015239 | PLP-129-000015239 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015255 | PLP-129-000015258 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015270 | PLP-129-000015270 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000015314 | PLP-129-000015314 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015317 | PLP-129-000015317 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015320 | PLP-129-000015320 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015323 | PLP-129-000015323 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015327 | PLP-129-000015328 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015331 | PLP-129-000015331 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015336 | PLP-129-000015337 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015341 | PLP-129-000015341 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000015343 | PLP-129-000015347 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015349 | PLP-129-000015350 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015354 | PLP-129-000015356 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015358 | PLP-129-000015358 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015361 | PLP-129-000015364 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015366 | PLP-129-000015371 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015373 | PLP-129-000015378 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015381 | PLP-129-000015381 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000015384 | PLP-129-000015384 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015387 | PLP-129-000015391 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015395 | PLP-129-000015396 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015399 | PLP-129-000015399 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015403 | PLP-129-000015406 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015408 | PLP-129-000015411 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015415 | PLP-129-000015415 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015420 | PLP-129-000015424 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000015426 | PLP-129-000015432 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015436 | PLP-129-000015439 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015442 | PLP-129-000015443 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015447 | PLP-129-000015447 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015449 | PLP-129-000015455 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015458 | PLP-129-000015459 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015464 | PLP-129-000015464 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015471 | PLP-129-000015483 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000015485 | PLP-129-000015485 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015487 | PLP-129-000015497 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015499 | PLP-129-000015500 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015502 | PLP-129-000015503 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015505 | PLP-129-000015506 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015508 | PLP-129-000015518 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015522 | PLP-129-000015523 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015526 | PLP-129-000015527 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000015529 | PLP-129-000015529 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015531 | PLP-129-000015534 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015537 | PLP-129-000015538 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015542 | PLP-129-000015543 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015545 | PLP-129-000015545 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015557 | PLP-129-000015558 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015561 | PLP-129-000015561 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015564 | PLP-129-000015565 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000015568 | PLP-129-000015569 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015577 | PLP-129-000015580 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015582 | PLP-129-000015582 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015585 | PLP-129-000015590 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015595 | PLP-129-000015595 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015597 | PLP-129-000015601 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015603 | PLP-129-000015603 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015611 | PLP-129-000015611 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000015613 | PLP-129-000015613 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015628 | PLP-129-000015629 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015634 | PLP-129-000015638 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015640 | PLP-129-000015648 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015650 | PLP-129-000015652 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015657 | PLP-129-000015661 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015668 | PLP-129-000015673 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015679 | PLP-129-000015680 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000015683 | PLP-129-000015687 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015690 | PLP-129-000015698 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015701 | PLP-129-000015705 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015707 | PLP-129-000015709 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015714 | PLP-129-000015717 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015719 | PLP-129-000015719 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015721 | PLP-129-000015721 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015725 | PLP-129-000015727 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000015729 | PLP-129-000015733 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015735 | PLP-129-000015747 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015749 | PLP-129-000015749 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015751 | PLP-129-000015751 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015754 | PLP-129-000015758 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015760 | PLP-129-000015763 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015765 | PLP-129-000015770 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015773 | PLP-129-000015773 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000015778 | PLP-129-000015783 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015787 | PLP-129-000015792 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015794 | PLP-129-000015836 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015840 | PLP-129-000015851 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015854 | PLP-129-000015862 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015864 | PLP-129-000015864 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015866 | PLP-129-000015868 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015870 | PLP-129-000015884 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000015886 | PLP-129-000015886 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015888 | PLP-129-000015888 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015895 | PLP-129-000015897 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015906 | PLP-129-000015909 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015911 | PLP-129-000015919 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015922 | PLP-129-000015922 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015924 | PLP-129-000015925 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015929 | PLP-129-000015944 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000015946 | PLP-129-000015956 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015959 | PLP-129-000015959 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015961 | PLP-129-000015968 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015975 | PLP-129-000015977 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015980 | PLP-129-000015980 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015982 | PLP-129-000015996 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015998 | PLP-129-000015999 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016005 | PLP-129-000016006 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000016010 | PLP-129-000016010 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016013 | PLP-129-000016014 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016016 | PLP-129-000016022 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016025 | PLP-129-000016029 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016032 | PLP-129-000016038 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016044 | PLP-129-000016048 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016051 | PLP-129-000016054 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016059 | PLP-129-000016061 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000016063 | PLP-129-000016068 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016071 | PLP-129-000016076 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016078 | PLP-129-000016084 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016088 | PLP-129-000016090 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016092 | PLP-129-000016093 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016097 | PLP-129-000016104 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016106 | PLP-129-000016108 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016113 | PLP-129-000016122 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000016136 | PLP-129-000016136 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016142 | PLP-129-000016148 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016161 | PLP-129-000016168 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016170 | PLP-129-000016179 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016183 | PLP-129-000016185 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016187 | PLP-129-000016188 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016190 | PLP-129-000016191 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016193 | PLP-129-000016196 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000016209 | PLP-129-000016222 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016224 | PLP-129-000016225 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016227 | PLP-129-000016227 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016229 | PLP-129-000016229 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016231 | PLP-129-000016234 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016237 | PLP-129-000016239 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016241 | PLP-129-000016242 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016244 | PLP-129-000016247 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000016249 | PLP-129-000016272 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016274 | PLP-129-000016279 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016282 | PLP-129-000016284 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016286 | PLP-129-000016289 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016293 | PLP-129-000016293 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016296 | PLP-129-000016300 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016302 | PLP-129-000016304 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016306 | PLP-129-000016306 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000016308 | PLP-129-000016311 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016314 | PLP-129-000016314 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016317 | PLP-129-000016319 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016321 | PLP-129-000016324 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016330 | PLP-129-000016330 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016349 | PLP-129-000016351 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016357 | PLP-129-000016360 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016370 | PLP-129-000016373 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000016375 | PLP-129-000016376 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016378 | PLP-129-000016378 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016380 | PLP-129-000016380 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016396 | PLP-129-000016398 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016401 | PLP-129-000016405 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016411 | PLP-129-000016414 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016416 | PLP-129-000016417 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016424 | PLP-129-000016425 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000016427 | PLP-129-000016429 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016431 | PLP-129-000016436 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016438 | PLP-129-000016442 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016444 | PLP-129-000016444 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016448 | PLP-129-000016465 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016467 | PLP-129-000016472 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016474 | PLP-129-000016476 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016481 | PLP-129-000016488 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000016496 | PLP-129-000016496 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016501 | PLP-129-000016504 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016509 | PLP-129-000016510 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016512 | PLP-129-000016521 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016528 | PLP-129-000016528 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016530 | PLP-129-000016530 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016535 | PLP-129-000016536 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016538 | PLP-129-000016543 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000016546 | PLP-129-000016546 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016552 | PLP-129-000016553 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016556 | PLP-129-000016557 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016561 | PLP-129-000016561 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016563 | PLP-129-000016569 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016577 | PLP-129-000016584 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016587 | PLP-129-000016588 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016596 | PLP-129-000016596 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000016601 | PLP-129-000016609 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016613 | PLP-129-000016613 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016623 | PLP-129-000016636 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016639 | PLP-129-000016640 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016652 | PLP-129-000016653 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016656 | PLP-129-000016658 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016660 | PLP-129-000016660 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016662 | PLP-129-000016672 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000016674 | PLP-129-000016674 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016676 | PLP-129-000016676 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016678 | PLP-129-000016684 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016686 | PLP-129-000016700 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016703 | PLP-129-000016704 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016710 | PLP-129-000016748 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016750 | PLP-129-000016763 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016765 | PLP-129-000016766 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000016768 | PLP-129-000016768 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016772 | PLP-129-000016775 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016789 | PLP-129-000016789 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016793 | PLP-129-000016794 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016798 | PLP-129-000016798 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016800 | PLP-129-000016800 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016803 | PLP-129-000016803 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016807 | PLP-129-000016807 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000016812 | PLP-129-000016812 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016823 | PLP-129-000016824 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016826 | PLP-129-000016832 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016837 | PLP-129-000016858 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016863 | PLP-129-000016866 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016868 | PLP-129-000016868 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016870 | PLP-129-000016871 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016875 | PLP-129-000016885 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000016903 | PLP-129-000016903 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016906 | PLP-129-000016907 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016909 | PLP-129-000016926 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016928 | PLP-129-000016929 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016931 | PLP-129-000016933 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016935 | PLP-129-000016935 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016937 | PLP-129-000016942 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016944 | PLP-129-000016945 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000016958 | PLP-129-000016958 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016962 | PLP-129-000016964 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016966 | PLP-129-000016967 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016969 | PLP-129-000016969 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016971 | PLP-129-000016978 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016980 | PLP-129-000016991 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016993 | PLP-129-000016994 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016999 | PLP-129-000017000 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000017004 | PLP-129-000017004 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017008 | PLP-129-000017008 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017011 | PLP-129-000017019 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017021 | PLP-129-000017028 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017030 | PLP-129-000017034 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017051 | PLP-129-000017067 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017069 | PLP-129-000017069 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017075 | PLP-129-000017086 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000017088 | PLP-129-000017088 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017090 | PLP-129-000017100 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017103 | PLP-129-000017104 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017107 | PLP-129-000017108 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017110 | PLP-129-000017112 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017116 | PLP-129-000017135 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017137 | PLP-129-000017144 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017148 | PLP-129-000017149 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000017151 | PLP-129-000017151 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017155 | PLP-129-000017155 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017157 | PLP-129-000017157 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017159 | PLP-129-000017181 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017191 | PLP-129-000017194 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017206 | PLP-129-000017209 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017211 | PLP-129-000017211 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017216 | PLP-129-000017216 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000017219 | PLP-129-000017219 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017221 | PLP-129-000017227 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017229 | PLP-129-000017236 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017242 | PLP-129-000017242 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017262 | PLP-129-000017269 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017274 | PLP-129-000017274 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017276 | PLP-129-000017279 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017287 | PLP-129-000017287 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000017292 | PLP-129-000017292 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017299 | PLP-129-000017301 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017304 | PLP-129-000017307 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017310 | PLP-129-000017310 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017312 | PLP-129-000017318 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017320 | PLP-129-000017320 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017324 | PLP-129-000017324 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017326 | PLP-129-000017328 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000017331 | PLP-129-000017337 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017343 | PLP-129-000017343 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017345 | PLP-129-000017345 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017347 | PLP-129-000017347 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017349 | PLP-129-000017349 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017351 | PLP-129-000017351 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017353 | PLP-129-000017357 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017374 | PLP-129-000017375 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000017377 | PLP-129-000017378 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017383 | PLP-129-000017390 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017393 | PLP-129-000017393 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017395 | PLP-129-000017397 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017399 | PLP-129-000017402 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017405 | PLP-129-000017405 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017408 | PLP-129-000017410 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017414 | PLP-129-000017415 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000017429 | PLP-129-000017432 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017450 | PLP-129-000017452 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017454 | PLP-129-000017454 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017458 | PLP-129-000017460 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017463 | PLP-129-000017463 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017465 | PLP-129-000017468 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017470 | PLP-129-000017498 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017504 | PLP-129-000017506 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000017509 | PLP-129-000017518 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017520 | PLP-129-000017520 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017527 | PLP-129-000017527 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017529 | PLP-129-000017530 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017532 | PLP-129-000017533 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017536 | PLP-129-000017537 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017540 | PLP-129-000017543 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017548 | PLP-129-000017553 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000017559 | PLP-129-000017561 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017566 | PLP-129-000017576 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017580 | PLP-129-000017581 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017585 | PLP-129-000017586 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017590 | PLP-129-000017590 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017593 | PLP-129-000017593 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017602 | PLP-129-000017602 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017606 | PLP-129-000017608 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000017615 | PLP-129-000017616 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017620 | PLP-129-000017620 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017625 | PLP-129-000017625 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017631 | PLP-129-000017631 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017633 | PLP-129-000017634 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017637 | PLP-129-000017644 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017646 | PLP-129-000017655 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017691 | PLP-129-000017691 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000017696 | PLP-129-000017697 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017699 | PLP-129-000017708 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017714 | PLP-129-000017721 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017723 | PLP-129-000017723 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017726 | PLP-129-000017730 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017770 | PLP-129-000017770 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017772 | PLP-129-000017772 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017775 | PLP-129-000017780 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000017783 | PLP-129-000017783 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017788 | PLP-129-000017794 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017796 | PLP-129-000017805 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017810 | PLP-129-000017814 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017816 | PLP-129-000017816 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017820 | PLP-129-000017828 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017830 | PLP-129-000017830 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017833 | PLP-129-000017834 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000017843 | PLP-129-000017847 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017855 | PLP-129-000017855 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017867 | PLP-129-000017868 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017871 | PLP-129-000017871 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017873 | PLP-129-000017875 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017877 | PLP-129-000017879 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017882 | PLP-129-000017883 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017889 | PLP-129-000017890 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000017892 | PLP-129-000017897 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017917 | PLP-129-000017917 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017919 | PLP-129-000017930 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017934 | PLP-129-000017934 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017949 | PLP-129-000017952 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017960 | PLP-129-000017961 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017963 | PLP-129-000017979 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017981 | PLP-129-000017982 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000017984 | PLP-129-000017984 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017992 | PLP-129-000017993 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017995 | PLP-129-000017995 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017997 | PLP-129-000018001 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018003 | PLP-129-000018022 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018043 | PLP-129-000018047 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018054 | PLP-129-000018059 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018062 | PLP-129-000018062 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000018064 | PLP-129-000018065 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018068 | PLP-129-000018068 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018070 | PLP-129-000018075 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018080 | PLP-129-000018083 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018085 | PLP-129-000018085 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018087 | PLP-129-000018088 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018092 | PLP-129-000018092 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018094 | PLP-129-000018094 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000018096 | PLP-129-000018103 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018107 | PLP-129-000018107 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018109 | PLP-129-000018109 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018111 | PLP-129-000018128 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018130 | PLP-129-000018130 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018133 | PLP-129-000018139 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018141 | PLP-129-000018142 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018155 | PLP-129-000018155 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000018162 | PLP-129-000018162 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018164 | PLP-129-000018171 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018173 | PLP-129-000018173 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018175 | PLP-129-000018181 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018195 | PLP-129-000018208 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018210 | PLP-129-000018215 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018219 | PLP-129-000018224 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018226 | PLP-129-000018226 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000018228 | PLP-129-000018229 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018232 | PLP-129-000018233 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018238 | PLP-129-000018244 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018252 | PLP-129-000018257 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018261 | PLP-129-000018261 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018264 | PLP-129-000018266 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018268 | PLP-129-000018271 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018273 | PLP-129-000018275 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000018298 | PLP-129-000018302 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018306 | PLP-129-000018322 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018324 | PLP-129-000018324 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018326 | PLP-129-000018326 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018330 | PLP-129-000018338 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018340 | PLP-129-000018340 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018348 | PLP-129-000018350 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018387 | PLP-129-000018387 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000018389 | PLP-129-000018389 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018392 | PLP-129-000018393 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018395 | PLP-129-000018395 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018397 | PLP-129-000018402 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018416 | PLP-129-000018452 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018454 | PLP-129-000018457 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018459 | PLP-129-000018465 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018470 | PLP-129-000018471 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000018474 | PLP-129-000018481 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018483 | PLP-129-000018484 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018486 | PLP-129-000018486 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018488 | PLP-129-000018493 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018496 | PLP-129-000018497 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018505 | PLP-129-000018507 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018509 | PLP-129-000018509 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018514 | PLP-129-000018515 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000018555 | PLP-129-000018556 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018559 | PLP-129-000018560 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018569 | PLP-129-000018570 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018572 | PLP-129-000018574 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018579 | PLP-129-000018582 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018585 | PLP-129-000018589 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018592 | PLP-129-000018597 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018600 | PLP-129-000018609 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000018612 | PLP-129-000018613 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018623 | PLP-129-000018628 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018635 | PLP-129-000018635 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018637 | PLP-129-000018637 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018640 | PLP-129-000018640 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018642 | PLP-129-000018642 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018644 | PLP-129-000018644 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018647 | PLP-129-000018649 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000018651 | PLP-129-000018654 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018658 | PLP-129-000018659 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018682 | PLP-129-000018682 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018685 | PLP-129-000018690 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018698 | PLP-129-000018703 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018709 | PLP-129-000018710 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018712 | PLP-129-000018720 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018723 | PLP-129-000018728 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000018730 | PLP-129-000018731 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018735 | PLP-129-000018735 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018740 | PLP-129-000018743 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018746 | PLP-129-000018753 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018757 | PLP-129-000018757 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018760 | PLP-129-000018760 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018763 | PLP-129-000018765 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018769 | PLP-129-000018775 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000018777 | PLP-129-000018777 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018796 | PLP-129-000018799 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018805 | PLP-129-000018805 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018807 | PLP-129-000018807 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018811 | PLP-129-000018814 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018816 | PLP-129-000018817 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018820 | PLP-129-000018820 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018830 | PLP-129-000018832 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000018835 | PLP-129-000018836 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018844 | PLP-129-000018844 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018846 | PLP-129-000018846 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018852 | PLP-129-000018855 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018858 | PLP-129-000018864 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018868 | PLP-129-000018868 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018874 | PLP-129-000018875 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018882 | PLP-129-000018887 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000018896 | PLP-129-000018905 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018908 | PLP-129-000018908 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018910 | PLP-129-000018914 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018917 | PLP-129-000018921 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018923 | PLP-129-000018925 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018927 | PLP-129-000018928 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018930 | PLP-129-000018935 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018937 | PLP-129-000018942 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000018944 | PLP-129-000018946 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018949 | PLP-129-000018953 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018957 | PLP-129-000018958 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018963 | PLP-129-000018963 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018966 | PLP-129-000018966 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018974 | PLP-129-000018974 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018976 | PLP-129-000018979 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018991 | PLP-129-000018994 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000018996 | PLP-129-000018997 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000019000 | PLP-129-000019000 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000019002 | PLP-129-000019013 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000019015 | PLP-129-000019017 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000019029 | PLP-129-000019030 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000019034 | PLP-129-000019035 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000019039 | PLP-129-000019039 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000019045 | PLP-129-000019045 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000019052 | PLP-129-000019058 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000019067 | PLP-129-000019067 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000019069 | PLP-129-000019075 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000019078 | PLP-129-000019080 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000019083 | PLP-129-000019088 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000019090 | PLP-129-000019092 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000019109 | PLP-129-000019112 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000019117 | PLP-129-000019119 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000019124 | PLP-129-000019125 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000019127 | PLP-129-000019130 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000019132 | PLP-129-000019133 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000019144 | PLP-129-000019145 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000019160 | PLP-129-000019160 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000019162 | PLP-129-000019169 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000019171 | PLP-129-000019173 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000019177 | PLP-129-000019182 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000019184 | PLP-129-000019187 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000019190 | PLP-129-000019192 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000019194 | PLP-129-000019212 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000019215 | PLP-129-000019235 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000019238 | PLP-129-000019249 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000019252 | PLP-129-000019252 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000019254 | PLP-129-000019254 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000019256 | PLP-129-000019256 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000019259 | PLP-129-000019264 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000019266 | PLP-129-000019267 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000019269 | PLP-129-000019271 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000019275 | PLP-129-000019288 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000019290 | PLP-129-000019290 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000019294 | PLP-129-000019297 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000019299 | PLP-129-000019301 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000019313 | PLP-129-000019321 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000019323 | PLP-129-000019324 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000019346 | PLP-129-000019376 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000019394 | PLP-129-000019397 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000019407 | PLP-129-000019409 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000019413 | PLP-129-000019418 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000019420 | PLP-129-000019421 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000019425 | PLP-129-000019425 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000019431 | PLP-129-000019433 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000019437 | PLP-129-000019437 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000019440 | PLP-129-000019440 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000019442 | PLP-129-000019444 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000019446 | PLP-129-000019454 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000019456 | PLP-129-000019458 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000019462 | PLP-129-000019463 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000019467 | PLP-129-000019472 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000019474 | PLP-129-000019483 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000019485 | PLP-129-000019485 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000019506 | PLP-129-000019506 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000019515 | PLP-129-000019529 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000019550 | PLP-129-000019556 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000019572 | PLP-129-000019572 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000019578 | PLP-129-000019588 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000019591 | PLP-129-000019596 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000019599 | PLP-129-000019599 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000019601 | PLP-129-000019636 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000019639 | PLP-129-000019639 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000019643 | PLP-129-000019646 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000019650 | PLP-129-000019650 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000019652 | PLP-129-000019653 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000019673 | PLP-129-000019678 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000019680 | PLP-129-000019680 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000019696 | PLP-129-000019699 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000019701 | PLP-129-000019704 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000019707 | PLP-129-000019780 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000019782 | PLP-129-000019784 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000019792 | PLP-129-000019793 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000019797 | PLP-129-000019798 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000019802 | PLP-129-000019802 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000019808 | PLP-129-000019808 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000019813 | PLP-129-000019813 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000019815 | PLP-129-000019816 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000019818 | PLP-129-000019819 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000019825 | PLP-129-000019827 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000019830 | PLP-129-000019833 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000019837 | PLP-129-000019838 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000019841 | PLP-129-000019844 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000019847 | PLP-129-000019847 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000019851 | PLP-129-000019852 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000019854 | PLP-129-000019873 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000019877 | PLP-129-000019878 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000019880 | PLP-129-000019882 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000019885 | PLP-129-000019886 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000019891 | PLP-129-000019892 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000019895 | PLP-129-000019898 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000019910 | PLP-129-000019912 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000019918 | PLP-129-000019918 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000019922 | PLP-129-000019922 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000019928 | PLP-129-000019931 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000019933 | PLP-129-000019933 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000019935 | PLP-129-000019935 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000019943 | PLP-129-000019946 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000019985 | PLP-129-000019987 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000019993 | PLP-129-000019993 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000020001 | PLP-129-000020001 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000020008 | PLP-129-000020008 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000020010 | PLP-129-000020013 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000020015 | PLP-129-000020016 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000020025 | PLP-129-000020027 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000020029 | PLP-129-000020032 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000020034 | PLP-129-000020034 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000020036 | PLP-129-000020036 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000020039 | PLP-129-000020040 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000020042 | PLP-129-000020046 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000020048 | PLP-129-000020048 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000020051 | PLP-129-000020054 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000020057 | PLP-129-000020063 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000020065 | PLP-129-000020065 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000020067 | PLP-129-000020071 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000020074 | PLP-129-000020075 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000020080 | PLP-129-000020081 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000020084 | PLP-129-000020095 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000020100 | PLP-129-000020101 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000020105 | PLP-129-000020105 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000020115 | PLP-129-000020115 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000020118 | PLP-129-000020120 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000020122 | PLP-129-000020123 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000020133 | PLP-129-000020133 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000020136 | PLP-129-000020136 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000020139 | PLP-129-000020139 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000020142 | PLP-129-000020142 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000020161 | PLP-129-000020161 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000020163 | PLP-129-000020164 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000020166 | PLP-129-000020166 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000020182 | PLP-129-000020183 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000020185 | PLP-129-000020187 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000020189 | PLP-129-000020190 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000020203 | PLP-129-000020204 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000001 | PLP-131-000000003 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000007 | PLP-131-000000020 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000023 | PLP-131-000000023 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000025 | PLP-131-000000045 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000047 | PLP-131-000000047 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000049 | PLP-131-000000055 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000059 | PLP-131-000000059 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000000061 | PLP-131-000000073 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000077 | PLP-131-000000103 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000105 | PLP-131-000000110 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000114 | PLP-131-000000120 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000122 | PLP-131-000000151 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000155 | PLP-131-000000165 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000167 | PLP-131-000000184 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000186 | PLP-131-000000192 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000000195 | PLP-131-000000203 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000206 | PLP-131-000000208 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000210 | PLP-131-000000211 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000213 | PLP-131-000000222 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000224 | PLP-131-000000226 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000229 | PLP-131-000000232 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000237 | PLP-131-000000239 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000241 | PLP-131-000000242 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000000245 | PLP-131-000000245 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000248 | PLP-131-000000261 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000263 | PLP-131-000000266 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000269 | PLP-131-000000275 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000278 | PLP-131-000000282 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000284 | PLP-131-000000285 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000287 | PLP-131-000000287 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000290 | PLP-131-000000292 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000000296 | PLP-131-000000319 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000321 | PLP-131-000000322 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000324 | PLP-131-000000351 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000353 | PLP-131-000000359 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000361 | PLP-131-000000372 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000374 | PLP-131-000000375 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000377 | PLP-131-000000379 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000382 | PLP-131-000000383 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000000385 | PLP-131-000000393 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000395 | PLP-131-000000395 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000397 | PLP-131-000000397 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000399 | PLP-131-000000399 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000402 | PLP-131-000000404 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000408 | PLP-131-000000410 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000412 | PLP-131-000000412 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000414 | PLP-131-000000414 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000000416 | PLP-131-000000417 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000419 | PLP-131-000000419 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000425 | PLP-131-000000425 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000428 | PLP-131-000000429 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000432 | PLP-131-000000439 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000441 | PLP-131-000000459 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000464 | PLP-131-000000465 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000469 | PLP-131-000000470 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000000476 | PLP-131-000000476 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000478 | PLP-131-000000482 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000486 | PLP-131-000000486 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000498 | PLP-131-000000499 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000505 | PLP-131-000000506 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000521 | PLP-131-000000521 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000523 | PLP-131-000000529 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000531 | PLP-131-000000541 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000000544 | PLP-131-000000546 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000549 | PLP-131-000000550 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000552 | PLP-131-000000556 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000558 | PLP-131-000000558 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000563 | PLP-131-000000566 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000568 | PLP-131-000000571 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000574 | PLP-131-000000575 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000578 | PLP-131-000000582 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000000584 | PLP-131-000000585 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000587 | PLP-131-000000594 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000596 | PLP-131-000000600 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000602 | PLP-131-000000602 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000604 | PLP-131-000000606 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000609 | PLP-131-000000609 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000616 | PLP-131-000000618 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000621 | PLP-131-000000628 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000000632 | PLP-131-000000633 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000636 | PLP-131-000000637 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000639 | PLP-131-000000639 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000644 | PLP-131-000000645 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000647 | PLP-131-000000648 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000650 | PLP-131-000000651 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000657 | PLP-131-000000657 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000659 | PLP-131-000000659 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000000662 | PLP-131-000000662 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000665 | PLP-131-000000676 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000679 | PLP-131-000000682 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000684 | PLP-131-000000685 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000687 | PLP-131-000000689 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000691 | PLP-131-000000697 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000701 | PLP-131-000000703 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000707 | PLP-131-000000709 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000000711 | PLP-131-000000711 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000715 | PLP-131-000000719 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000722 | PLP-131-000000722 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000724 | PLP-131-000000725 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000728 | PLP-131-000000728 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000730 | PLP-131-000000732 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000734 | PLP-131-000000735 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000737 | PLP-131-000000743 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000000745 | PLP-131-000000745 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000747 | PLP-131-000000747 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000749 | PLP-131-000000754 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000756 | PLP-131-000000761 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000764 | PLP-131-000000764 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000767 | PLP-131-000000769 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000771 | PLP-131-000000772 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000774 | PLP-131-000000782 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000000787 | PLP-131-000000792 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000795 | PLP-131-000000797 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000799 | PLP-131-000000813 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000815 | PLP-131-000000836 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000838 | PLP-131-000000838 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000840 | PLP-131-000000844 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000847 | PLP-131-000000847 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000851 | PLP-131-000000855 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000000857 | PLP-131-000000858 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000861 | PLP-131-000000867 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000869 | PLP-131-000000869 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000871 | PLP-131-000000872 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000878 | PLP-131-000000878 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000880 | PLP-131-000000880 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000882 | PLP-131-000000887 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000889 | PLP-131-000000890 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000000892 | PLP-131-000000893 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000895 | PLP-131-000000900 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000902 | PLP-131-000000909 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000911 | PLP-131-000000914 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000917 | PLP-131-000000920 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000922 | PLP-131-000000936 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000938 | PLP-131-000000954 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000956 | PLP-131-000000960 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000000962 | PLP-131-000000965 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000967 | PLP-131-000000970 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000974 | PLP-131-000000976 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000978 | PLP-131-000000980 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000982 | PLP-131-000000983 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000985 | PLP-131-000000988 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000990 | PLP-131-000001019 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000001021 | PLP-131-000001033 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000001036 | PLP-131-000001037 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000001039 | PLP-131-000001058 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000001060 | PLP-131-000001072 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000001074 | PLP-131-000001086 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000001088 | PLP-131-000001089 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000001092 | PLP-131-000001116 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000001118 | PLP-131-000001118 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000001124 | PLP-131-000001125 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000001128 | PLP-131-000001128 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000001130 | PLP-131-000001143 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000001145 | PLP-131-000001154 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000001156 | PLP-131-000001159 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000001161 | PLP-131-000001161 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000001164 | PLP-131-000001165 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000001167 | PLP-131-000001170 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000001172 | PLP-131-000001173 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000001175 | PLP-131-000001176 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000001179 | PLP-131-000001179 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000001182 | PLP-131-000001182 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000001184 | PLP-131-000001184 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000001186 | PLP-131-000001194 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000001197 | PLP-131-000001200 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000001202 | PLP-131-000001209 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000001211 | PLP-131-000001213 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000001215 | PLP-131-000001229 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000001231 | PLP-131-000001236 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000001238 | PLP-131-000001249 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000001251 | PLP-131-000001262 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000001265 | PLP-131-000001295 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000001298 | PLP-131-000001299 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000001302 | PLP-131-000001306 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000001308 | PLP-131-000001317 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000001319 | PLP-131-000001333 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000001335 | PLP-131-000001345 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000001348 | PLP-131-000001361 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000001363 | PLP-131-000001363 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000001365 | PLP-131-000001371 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000001373 | PLP-131-000001374 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000001376 | PLP-131-000001388 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000001392 | PLP-131-000001412 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000001414 | PLP-131-000001439 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000001442 | PLP-131-000001442 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000001444 | PLP-131-000001448 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000001450 | PLP-131-000001452 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000001454 | PLP-131-000001454 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000001456 | PLP-131-000001459 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000001461 | PLP-131-000001462 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000001464 | PLP-131-000001471 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000001473 | PLP-131-000001475 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000001477 | PLP-131-000001514 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000001516 | PLP-131-000001520 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000001522 | PLP-131-000001532 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000001534 | PLP-131-000001550 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000001553 | PLP-131-000001570 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000001572 | PLP-131-000001574 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000001576 | PLP-131-000001578 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000001580 | PLP-131-000001598 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000001600 | PLP-131-000001604 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000001607 | PLP-131-000001609 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000001611 | PLP-131-000001649 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000001651 | PLP-131-000001651 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000001657 | PLP-131-000001663 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000001668 | PLP-131-000001669 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000001672 | PLP-131-000001673 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000001675 | PLP-131-000001680 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000001683 | PLP-131-000001684 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000001689 | PLP-131-000001689 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000001691 | PLP-131-000001714 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000001717 | PLP-131-000001717 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000001719 | PLP-131-000001721 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000001723 | PLP-131-000001724 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000001726 | PLP-131-000001733 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000001735 | PLP-131-000001735 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000001738 | PLP-131-000001742 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000001744 | PLP-131-000001752 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000001754 | PLP-131-000001765 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000001767 | PLP-131-000001767 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000001769 | PLP-131-000001769 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000001771 | PLP-131-000001772 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000001775 | PLP-131-000001777 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000001779 | PLP-131-000001784 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000001786 | PLP-131-000001791 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000001793 | PLP-131-000001794 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000001796 | PLP-131-000001821 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000001823 | PLP-131-000001825 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000001827 | PLP-131-000001855 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000001857 | PLP-131-000001861 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000001863 | PLP-131-000001864 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000001868 | PLP-131-000001877 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000001880 | PLP-131-000001881 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000001883 | PLP-131-000001884 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000001886 | PLP-131-000001905 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000001908 | PLP-131-000001912 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000001914 | PLP-131-000001917 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000001920 | PLP-131-000001922 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000001924 | PLP-131-000001933 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000001936 | PLP-131-000001941 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000001944 | PLP-131-000001944 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000001946 | PLP-131-000001948 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000001950 | PLP-131-000001978 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000001980 | PLP-131-000001991 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000001995 | PLP-131-000002012 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002016 | PLP-131-000002016 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002020 | PLP-131-000002030 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000002032 | PLP-131-000002036 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002038 | PLP-131-000002038 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002040 | PLP-131-000002043 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002049 | PLP-131-000002049 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002051 | PLP-131-000002053 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002056 | PLP-131-000002063 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002066 | PLP-131-000002070 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002072 | PLP-131-000002072 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000002074 | PLP-131-000002078 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002080 | PLP-131-000002082 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002085 | PLP-131-000002086 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002088 | PLP-131-000002097 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002099 | PLP-131-000002099 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002101 | PLP-131-000002102 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002104 | PLP-131-000002109 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002111 | PLP-131-000002118 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000002120 | PLP-131-000002126 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002129 | PLP-131-000002129 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002131 | PLP-131-000002131 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002135 | PLP-131-000002144 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002146 | PLP-131-000002153 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002156 | PLP-131-000002164 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002166 | PLP-131-000002171 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002174 | PLP-131-000002179 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000002181 | PLP-131-000002183 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002190 | PLP-131-000002200 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002202 | PLP-131-000002232 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002234 | PLP-131-000002236 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002238 | PLP-131-000002264 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002266 | PLP-131-000002277 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002279 | PLP-131-000002282 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002284 | PLP-131-000002287 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000002290 | PLP-131-000002300 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002302 | PLP-131-000002304 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002306 | PLP-131-000002310 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002312 | PLP-131-000002317 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002320 | PLP-131-000002328 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002330 | PLP-131-000002331 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002333 | PLP-131-000002334 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002336 | PLP-131-000002346 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000002350 | PLP-131-000002358 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002360 | PLP-131-000002363 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002365 | PLP-131-000002370 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002372 | PLP-131-000002373 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002375 | PLP-131-000002390 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002392 | PLP-131-000002393 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002396 | PLP-131-000002397 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002399 | PLP-131-000002403 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000002406 | PLP-131-000002410 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002412 | PLP-131-000002414 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002416 | PLP-131-000002416 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002418 | PLP-131-000002435 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002438 | PLP-131-000002455 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002457 | PLP-131-000002463 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002466 | PLP-131-000002468 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002470 | PLP-131-000002473 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000002475 | PLP-131-000002483 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002486 | PLP-131-000002489 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002491 | PLP-131-000002492 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002494 | PLP-131-000002500 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002502 | PLP-131-000002513 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002516 | PLP-131-000002519 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002523 | PLP-131-000002523 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002525 | PLP-131-000002531 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000002533 | PLP-131-000002534 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002537 | PLP-131-000002547 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002549 | PLP-131-000002549 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002551 | PLP-131-000002555 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002558 | PLP-131-000002564 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002566 | PLP-131-000002570 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002572 | PLP-131-000002573 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002575 | PLP-131-000002581 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000002583 | PLP-131-000002606 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002608 | PLP-131-000002609 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002611 | PLP-131-000002622 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002624 | PLP-131-000002630 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002632 | PLP-131-000002632 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002634 | PLP-131-000002640 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002643 | PLP-131-000002649 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002651 | PLP-131-000002651 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000002653 | PLP-131-000002660 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002662 | PLP-131-000002664 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002666 | PLP-131-000002674 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002676 | PLP-131-000002683 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002685 | PLP-131-000002685 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002687 | PLP-131-000002698 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002700 | PLP-131-000002702 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002704 | PLP-131-000002707 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000002710 | PLP-131-000002712 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002714 | PLP-131-000002716 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002718 | PLP-131-000002719 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002721 | PLP-131-000002721 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002723 | PLP-131-000002723 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002726 | PLP-131-000002727 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002729 | PLP-131-000002729 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002731 | PLP-131-000002734 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000002736 | PLP-131-000002736 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002738 | PLP-131-000002740 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002745 | PLP-131-000002746 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002748 | PLP-131-000002750 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002752 | PLP-131-000002759 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002761 | PLP-131-000002761 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002763 | PLP-131-000002771 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002773 | PLP-131-000002774 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000002776 | PLP-131-000002785 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002787 | PLP-131-000002787 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002789 | PLP-131-000002789 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002791 | PLP-131-000002792 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002797 | PLP-131-000002801 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002803 | PLP-131-000002805 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002807 | PLP-131-000002810 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002813 | PLP-131-000002813 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000002815 | PLP-131-000002818 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002820 | PLP-131-000002821 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002823 | PLP-131-000002831 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002834 | PLP-131-000002844 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002846 | PLP-131-000002846 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002849 | PLP-131-000002850 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002852 | PLP-131-000002852 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002854 | PLP-131-000002860 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000002862 | PLP-131-000002871 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002873 | PLP-131-000002876 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002880 | PLP-131-000002880 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002884 | PLP-131-000002889 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002891 | PLP-131-000002891 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002893 | PLP-131-000002894 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002896 | PLP-131-000002898 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002900 | PLP-131-000002903 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000002905 | PLP-131-000002908 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002910 | PLP-131-000002922 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002924 | PLP-131-000002929 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002931 | PLP-131-000002947 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002949 | PLP-131-000002957 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002959 | PLP-131-000002959 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002962 | PLP-131-000002971 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002973 | PLP-131-000002974 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000002976 | PLP-131-000002978 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002980 | PLP-131-000002983 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002985 | PLP-131-000002995 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002997 | PLP-131-000002999 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003001 | PLP-131-000003002 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003004 | PLP-131-000003007 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003014 | PLP-131-000003018 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003020 | PLP-131-000003022 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000003024 | PLP-131-000003040 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003042 | PLP-131-000003042 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003045 | PLP-131-000003045 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003048 | PLP-131-000003053 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003055 | PLP-131-000003056 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003059 | PLP-131-000003065 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003067 | PLP-131-000003074 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003077 | PLP-131-000003077 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000003079 | PLP-131-000003080 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003082 | PLP-131-000003084 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003088 | PLP-131-000003094 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003096 | PLP-131-000003099 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003101 | PLP-131-000003103 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003105 | PLP-131-000003107 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003109 | PLP-131-000003119 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003121 | PLP-131-000003132 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000003134 | PLP-131-000003134 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003137 | PLP-131-000003150 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003152 | PLP-131-000003172 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003174 | PLP-131-000003181 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003183 | PLP-131-000003189 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003193 | PLP-131-000003197 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003200 | PLP-131-000003202 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003204 | PLP-131-000003205 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000003208 | PLP-131-000003208 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003211 | PLP-131-000003211 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003213 | PLP-131-000003244 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003246 | PLP-131-000003253 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003255 | PLP-131-000003258 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003261 | PLP-131-000003263 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003265 | PLP-131-000003265 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003267 | PLP-131-000003270 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000003272 | PLP-131-000003278 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003280 | PLP-131-000003280 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003282 | PLP-131-000003282 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003288 | PLP-131-000003292 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003294 | PLP-131-000003296 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003298 | PLP-131-000003302 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003304 | PLP-131-000003325 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003327 | PLP-131-000003329 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000003331 | PLP-131-000003360 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003363 | PLP-131-000003366 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003368 | PLP-131-000003371 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003373 | PLP-131-000003375 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003378 | PLP-131-000003378 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003380 | PLP-131-000003381 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003383 | PLP-131-000003384 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003390 | PLP-131-000003394 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000003396 | PLP-131-000003405 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003407 | PLP-131-000003411 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003414 | PLP-131-000003415 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003417 | PLP-131-000003419 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003424 | PLP-131-000003439 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003441 | PLP-131-000003454 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003456 | PLP-131-000003467 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003469 | PLP-131-000003478 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000003480 | PLP-131-000003487 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003489 | PLP-131-000003492 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003494 | PLP-131-000003494 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003496 | PLP-131-000003496 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003498 | PLP-131-000003498 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003500 | PLP-131-000003500 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003505 | PLP-131-000003507 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003510 | PLP-131-000003521 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000003523 | PLP-131-000003523 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003528 | PLP-131-000003533 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003537 | PLP-131-000003537 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003539 | PLP-131-000003544 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003546 | PLP-131-000003588 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003590 | PLP-131-000003590 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003593 | PLP-131-000003595 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003598 | PLP-131-000003599 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000003601 | PLP-131-000003609 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003612 | PLP-131-000003617 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003619 | PLP-131-000003621 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003623 | PLP-131-000003624 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003626 | PLP-131-000003633 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003635 | PLP-131-000003640 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003643 | PLP-131-000003643 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003645 | PLP-131-000003661 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000003663 | PLP-131-000003667 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003669 | PLP-131-000003670 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003672 | PLP-131-000003675 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003677 | PLP-131-000003682 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003684 | PLP-131-000003715 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003718 | PLP-131-000003724 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003726 | PLP-131-000003726 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003728 | PLP-131-000003730 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000003732 | PLP-131-000003736 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003738 | PLP-131-000003738 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003740 | PLP-131-000003746 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003748 | PLP-131-000003755 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003757 | PLP-131-000003757 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003761 | PLP-131-000003761 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003764 | PLP-131-000003764 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003766 | PLP-131-000003775 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000003777 | PLP-131-000003786 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003789 | PLP-131-000003790 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003792 | PLP-131-000003794 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003796 | PLP-131-000003797 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003801 | PLP-131-000003805 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003807 | PLP-131-000003808 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003814 | PLP-131-000003819 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003822 | PLP-131-000003823 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000003827 | PLP-131-000003831 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003834 | PLP-131-000003846 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003848 | PLP-131-000003848 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003851 | PLP-131-000003857 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003859 | PLP-131-000003859 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003863 | PLP-131-000003868 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003871 | PLP-131-000003872 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003874 | PLP-131-000003874 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000003876 | PLP-131-000003887 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003889 | PLP-131-000003901 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003903 | PLP-131-000003906 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003908 | PLP-131-000003927 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003929 | PLP-131-000003930 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003932 | PLP-131-000003932 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003934 | PLP-131-000003934 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003938 | PLP-131-000003938 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000003946 | PLP-131-000003946 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003948 | PLP-131-000003950 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003952 | PLP-131-000003952 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003960 | PLP-131-000003960 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003962 | PLP-131-000003962 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003964 | PLP-131-000003965 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003967 | PLP-131-000003968 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003970 | PLP-131-000003971 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000003974 | PLP-131-000003974 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003979 | PLP-131-000003982 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003984 | PLP-131-000003986 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003988 | PLP-131-000003994 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003997 | PLP-131-000003997 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004000 | PLP-131-000004000 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004002 | PLP-131-000004015 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004017 | PLP-131-000004019 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000004023 | PLP-131-000004023 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004025 | PLP-131-000004027 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004029 | PLP-131-000004030 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004032 | PLP-131-000004038 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004041 | PLP-131-000004045 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004047 | PLP-131-000004047 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004051 | PLP-131-000004052 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004057 | PLP-131-000004072 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000004074 | PLP-131-000004112 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004114 | PLP-131-000004120 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004122 | PLP-131-000004132 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004134 | PLP-131-000004169 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004171 | PLP-131-000004187 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004189 | PLP-131-000004193 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004195 | PLP-131-000004216 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004219 | PLP-131-000004225 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000004227 | PLP-131-000004228 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004230 | PLP-131-000004230 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004233 | PLP-131-000004243 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004245 | PLP-131-000004250 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004252 | PLP-131-000004252 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004254 | PLP-131-000004270 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004272 | PLP-131-000004273 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004275 | PLP-131-000004279 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000004281 | PLP-131-000004282 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004284 | PLP-131-000004296 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004298 | PLP-131-000004298 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004301 | PLP-131-000004336 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004338 | PLP-131-000004342 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004344 | PLP-131-000004345 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004348 | PLP-131-000004350 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004352 | PLP-131-000004358 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000004360 | PLP-131-000004362 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004364 | PLP-131-000004364 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004366 | PLP-131-000004366 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004368 | PLP-131-000004372 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004374 | PLP-131-000004374 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004376 | PLP-131-000004381 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004383 | PLP-131-000004399 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004401 | PLP-131-000004427 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000004429 | PLP-131-000004432 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004434 | PLP-131-000004449 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004451 | PLP-131-000004451 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004454 | PLP-131-000004471 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004473 | PLP-131-000004473 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004475 | PLP-131-000004478 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004480 | PLP-131-000004493 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004495 | PLP-131-000004499 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000004501 | PLP-131-000004510 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004512 | PLP-131-000004517 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004519 | PLP-131-000004521 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004523 | PLP-131-000004541 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004543 | PLP-131-000004544 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004547 | PLP-131-000004593 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004595 | PLP-131-000004597 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004599 | PLP-131-000004604 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000004606 | PLP-131-000004619 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004621 | PLP-131-000004621 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004623 | PLP-131-000004624 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004628 | PLP-131-000004646 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004649 | PLP-131-000004650 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004652 | PLP-131-000004653 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004655 | PLP-131-000004661 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004664 | PLP-131-000004669 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000004671 | PLP-131-000004676 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004682 | PLP-131-000004682 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004687 | PLP-131-000004691 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004693 | PLP-131-000004698 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004701 | PLP-131-000004712 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004714 | PLP-131-000004715 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004717 | PLP-131-000004724 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004728 | PLP-131-000004729 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000004731 | PLP-131-000004731 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004733 | PLP-131-000004737 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004739 | PLP-131-000004749 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004752 | PLP-131-000004754 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004757 | PLP-131-000004757 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004759 | PLP-131-000004760 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004762 | PLP-131-000004762 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004766 | PLP-131-000004776 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000004778 | PLP-131-000004781 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004784 | PLP-131-000004788 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004790 | PLP-131-000004803 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004805 | PLP-131-000004805 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004807 | PLP-131-000004807 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004809 | PLP-131-000004823 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004825 | PLP-131-000004826 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004828 | PLP-131-000004831 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000004833 | PLP-131-000004833 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004835 | PLP-131-000004855 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004857 | PLP-131-000004873 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004875 | PLP-131-000004891 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004893 | PLP-131-000004893 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004897 | PLP-131-000004903 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004905 | PLP-131-000004907 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004909 | PLP-131-000004909 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000004912 | PLP-131-000004915 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004917 | PLP-131-000004924 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004926 | PLP-131-000004929 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004931 | PLP-131-000004932 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004935 | PLP-131-000004935 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004937 | PLP-131-000004937 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004939 | PLP-131-000004950 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004952 | PLP-131-000004955 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000004958 | PLP-131-000004958 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004960 | PLP-131-000004971 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004973 | PLP-131-000004974 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004981 | PLP-131-000004981 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004985 | PLP-131-000004986 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004988 | PLP-131-000004991 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004993 | PLP-131-000004996 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004998 | PLP-131-000004998 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000005000 | PLP-131-000005007 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005009 | PLP-131-000005013 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005016 | PLP-131-000005016 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005018 | PLP-131-000005024 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005026 | PLP-131-000005027 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005029 | PLP-131-000005029 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005031 | PLP-131-000005041 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005043 | PLP-131-000005043 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000005045 | PLP-131-000005069 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005071 | PLP-131-000005075 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005077 | PLP-131-000005082 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005084 | PLP-131-000005088 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005092 | PLP-131-000005093 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005095 | PLP-131-000005095 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005100 | PLP-131-000005103 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005105 | PLP-131-000005109 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000005113 | PLP-131-000005120 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005122 | PLP-131-000005125 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005129 | PLP-131-000005130 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005132 | PLP-131-000005132 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005134 | PLP-131-000005135 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005137 | PLP-131-000005140 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005142 | PLP-131-000005145 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005147 | PLP-131-000005147 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000005149 | PLP-131-000005149 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005151 | PLP-131-000005154 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005156 | PLP-131-000005158 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005160 | PLP-131-000005178 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005180 | PLP-131-000005180 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005182 | PLP-131-000005184 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005186 | PLP-131-000005192 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005195 | PLP-131-000005198 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000005202 | PLP-131-000005202 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005205 | PLP-131-000005205 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005207 | PLP-131-000005207 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005209 | PLP-131-000005216 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005218 | PLP-131-000005220 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005222 | PLP-131-000005224 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005227 | PLP-131-000005228 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005234 | PLP-131-000005237 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000005239 | PLP-131-000005239 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005242 | PLP-131-000005247 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005249 | PLP-131-000005259 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005261 | PLP-131-000005261 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005266 | PLP-131-000005266 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005271 | PLP-131-000005271 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005274 | PLP-131-000005274 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005277 | PLP-131-000005279 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000005281 | PLP-131-000005282 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005287 | PLP-131-000005287 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005290 | PLP-131-000005293 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005295 | PLP-131-000005305 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005307 | PLP-131-000005307 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005309 | PLP-131-000005320 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005322 | PLP-131-000005326 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005329 | PLP-131-000005331 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000005333 | PLP-131-000005335 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005337 | PLP-131-000005344 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005346 | PLP-131-000005355 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005358 | PLP-131-000005367 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005369 | PLP-131-000005369 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005371 | PLP-131-000005375 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005378 | PLP-131-000005379 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005383 | PLP-131-000005383 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000005385 | PLP-131-000005388 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005392 | PLP-131-000005393 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005395 | PLP-131-000005395 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005398 | PLP-131-000005400 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005402 | PLP-131-000005402 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005406 | PLP-131-000005409 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005411 | PLP-131-000005411 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005416 | PLP-131-000005416 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000005423 | PLP-131-000005435 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005437 | PLP-131-000005440 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005442 | PLP-131-000005444 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005450 | PLP-131-000005451 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005455 | PLP-131-000005463 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005466 | PLP-131-000005468 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005471 | PLP-131-000005477 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005482 | PLP-131-000005486 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000005488 | PLP-131-000005489 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005491 | PLP-131-000005491 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005494 | PLP-131-000005494 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005496 | PLP-131-000005502 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005506 | PLP-131-000005513 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005515 | PLP-131-000005517 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005521 | PLP-131-000005524 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005527 | PLP-131-000005527 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000005531 | PLP-131-000005535 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005538 | PLP-131-000005540 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005543 | PLP-131-000005543 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005546 | PLP-131-000005547 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005549 | PLP-131-000005550 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005552 | PLP-131-000005556 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005558 | PLP-131-000005558 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005562 | PLP-131-000005562 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000005565 | PLP-131-000005575 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005577 | PLP-131-000005577 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005580 | PLP-131-000005580 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005585 | PLP-131-000005586 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005589 | PLP-131-000005590 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005592 | PLP-131-000005594 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005596 | PLP-131-000005597 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005599 | PLP-131-000005599 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000005601 | PLP-131-000005601 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005606 | PLP-131-000005606 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005608 | PLP-131-000005608 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005611 | PLP-131-000005615 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005622 | PLP-131-000005622 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005628 | PLP-131-000005630 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005632 | PLP-131-000005633 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005635 | PLP-131-000005635 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000005639 | PLP-131-000005639 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005644 | PLP-131-000005645 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005647 | PLP-131-000005649 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005651 | PLP-131-000005651 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005656 | PLP-131-000005658 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005660 | PLP-131-000005660 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005664 | PLP-131-000005668 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005673 | PLP-131-000005674 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000005676 | PLP-131-000005676 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005678 | PLP-131-000005688 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005691 | PLP-131-000005707 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005709 | PLP-131-000005711 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005713 | PLP-131-000005713 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005716 | PLP-131-000005721 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005726 | PLP-131-000005727 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005729 | PLP-131-000005729 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000005732 | PLP-131-000005734 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005736 | PLP-131-000005736 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005738 | PLP-131-000005739 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005741 | PLP-131-000005741 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005746 | PLP-131-000005746 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005749 | PLP-131-000005757 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005762 | PLP-131-000005763 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005766 | PLP-131-000005766 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000005768 | PLP-131-000005769 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005771 | PLP-131-000005778 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005781 | PLP-131-000005781 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005784 | PLP-131-000005789 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005791 | PLP-131-000005791 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005793 | PLP-131-000005793 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005795 | PLP-131-000005797 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005800 | PLP-131-000005801 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000005803 | PLP-131-000005805 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005809 | PLP-131-000005810 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005813 | PLP-131-000005814 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005816 | PLP-131-000005816 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005819 | PLP-131-000005819 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005822 | PLP-131-000005822 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005825 | PLP-131-000005825 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005827 | PLP-131-000005827 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000005829 | PLP-131-000005831 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005833 | PLP-131-000005837 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005840 | PLP-131-000005843 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005845 | PLP-131-000005846 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005848 | PLP-131-000005852 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005854 | PLP-131-000005877 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005879 | PLP-131-000005924 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005926 | PLP-131-000005926 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000005928 | PLP-131-000005930 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005932 | PLP-131-000005933 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005935 | PLP-131-000005941 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005943 | PLP-131-000005944 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005946 | PLP-131-000005946 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005948 | PLP-131-000005957 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005959 | PLP-131-000006014 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006016 | PLP-131-000006031 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000006034 | PLP-131-000006034 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006036 | PLP-131-000006036 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006038 | PLP-131-000006041 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006043 | PLP-131-000006043 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006045 | PLP-131-000006045 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006049 | PLP-131-000006050 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006052 | PLP-131-000006056 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006059 | PLP-131-000006060 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000006062 | PLP-131-000006062 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006065 | PLP-131-000006074 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006076 | PLP-131-000006077 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006079 | PLP-131-000006090 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006092 | PLP-131-000006099 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006101 | PLP-131-000006101 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006105 | PLP-131-000006106 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006110 | PLP-131-000006110 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000006112 | PLP-131-000006115 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006117 | PLP-131-000006118 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006123 | PLP-131-000006124 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006126 | PLP-131-000006131 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006133 | PLP-131-000006144 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006147 | PLP-131-000006148 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006150 | PLP-131-000006159 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006161 | PLP-131-000006161 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000006163 | PLP-131-000006173 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006175 | PLP-131-000006188 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006190 | PLP-131-000006218 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006222 | PLP-131-000006228 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006231 | PLP-131-000006259 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006261 | PLP-131-000006265 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006267 | PLP-131-000006267 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006270 | PLP-131-000006270 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000006272 | PLP-131-000006272 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006274 | PLP-131-000006278 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006280 | PLP-131-000006283 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006285 | PLP-131-000006285 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006287 | PLP-131-000006290 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006292 | PLP-131-000006292 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006294 | PLP-131-000006294 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006296 | PLP-131-000006307 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000006310 | PLP-131-000006315 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006320 | PLP-131-000006345 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006347 | PLP-131-000006350 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006353 | PLP-131-000006371 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006373 | PLP-131-000006381 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006383 | PLP-131-000006383 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006385 | PLP-131-000006411 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006413 | PLP-131-000006430 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000006432 | PLP-131-000006435 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006437 | PLP-131-000006437 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006439 | PLP-131-000006453 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006455 | PLP-131-000006455 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006457 | PLP-131-000006457 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006459 | PLP-131-000006461 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006465 | PLP-131-000006465 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006472 | PLP-131-000006475 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000006477 | PLP-131-000006492 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006494 | PLP-131-000006494 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006497 | PLP-131-000006498 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006500 | PLP-131-000006504 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006506 | PLP-131-000006506 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006515 | PLP-131-000006515 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006517 | PLP-131-000006517 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006519 | PLP-131-000006537 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000006539 | PLP-131-000006539 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006542 | PLP-131-000006559 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006567 | PLP-131-000006569 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006580 | PLP-131-000006580 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006587 | PLP-131-000006587 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006589 | PLP-131-000006593 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006595 | PLP-131-000006595 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006599 | PLP-131-000006607 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000006613 | PLP-131-000006633 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006635 | PLP-131-000006644 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006646 | PLP-131-000006653 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006655 | PLP-131-000006655 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006657 | PLP-131-000006657 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006659 | PLP-131-000006662 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006665 | PLP-131-000006665 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006673 | PLP-131-000006673 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000006676 | PLP-131-000006677 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006679 | PLP-131-000006679 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006681 | PLP-131-000006682 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006684 | PLP-131-000006685 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006687 | PLP-131-000006690 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006692 | PLP-131-000006696 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006702 | PLP-131-000006708 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006710 | PLP-131-000006710 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000006713 | PLP-131-000006714 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006716 | PLP-131-000006718 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006721 | PLP-131-000006733 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006739 | PLP-131-000006739 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006741 | PLP-131-000006749 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006751 | PLP-131-000006763 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006765 | PLP-131-000006768 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006770 | PLP-131-000006770 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000006773 | PLP-131-000006783 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006785 | PLP-131-000006785 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006787 | PLP-131-000006787 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006789 | PLP-131-000006790 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006792 | PLP-131-000006795 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006797 | PLP-131-000006800 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006808 | PLP-131-000006811 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006816 | PLP-131-000006817 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000006819 | PLP-131-000006836 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006839 | PLP-131-000006853 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006859 | PLP-131-000006865 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006867 | PLP-131-000006868 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006870 | PLP-131-000006873 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006877 | PLP-131-000006877 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006879 | PLP-131-000006879 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006883 | PLP-131-000006887 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000006889 | PLP-131-000006900 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006902 | PLP-131-000006904 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006906 | PLP-131-000006910 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006912 | PLP-131-000006912 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006918 | PLP-131-000006918 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006920 | PLP-131-000006920 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006922 | PLP-131-000006922 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006925 | PLP-131-000006925 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000006928 | PLP-131-000006936 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006938 | PLP-131-000006939 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006943 | PLP-131-000006943 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006945 | PLP-131-000006945 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006947 | PLP-131-000006960 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006965 | PLP-131-000006976 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006978 | PLP-131-000006978 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006980 | PLP-131-000006988 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000006991 | PLP-131-000006993 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006996 | PLP-131-000006996 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006998 | PLP-131-000007002 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007004 | PLP-131-000007005 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007007 | PLP-131-000007014 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007016 | PLP-131-000007016 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007018 | PLP-131-000007026 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007028 | PLP-131-000007031 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000007035 | PLP-131-000007037 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007041 | PLP-131-000007043 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007045 | PLP-131-000007058 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007060 | PLP-131-000007060 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007062 | PLP-131-000007062 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007064 | PLP-131-000007064 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007067 | PLP-131-000007075 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007078 | PLP-131-000007078 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000007081 | PLP-131-000007082 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007084 | PLP-131-000007093 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007095 | PLP-131-000007099 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007101 | PLP-131-000007107 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007110 | PLP-131-000007110 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007112 | PLP-131-000007118 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007121 | PLP-131-000007121 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007123 | PLP-131-000007123 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000007125 | PLP-131-000007142 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007145 | PLP-131-000007145 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007147 | PLP-131-000007161 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007163 | PLP-131-000007175 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007177 | PLP-131-000007181 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007183 | PLP-131-000007196 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007198 | PLP-131-000007205 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007207 | PLP-131-000007215 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000007217 | PLP-131-000007224 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007226 | PLP-131-000007227 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007229 | PLP-131-000007264 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007266 | PLP-131-000007278 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007281 | PLP-131-000007281 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007283 | PLP-131-000007285 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007287 | PLP-131-000007321 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007324 | PLP-131-000007324 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000007326 | PLP-131-000007339 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007342 | PLP-131-000007342 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007344 | PLP-131-000007359 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007361 | PLP-131-000007362 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007364 | PLP-131-000007367 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007370 | PLP-131-000007376 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007378 | PLP-131-000007378 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007381 | PLP-131-000007390 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000007392 | PLP-131-000007394 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007396 | PLP-131-000007398 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007400 | PLP-131-000007400 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007403 | PLP-131-000007406 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007408 | PLP-131-000007420 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007423 | PLP-131-000007429 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007431 | PLP-131-000007443 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007445 | PLP-131-000007448 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000007450 | PLP-131-000007450 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007453 | PLP-131-000007458 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007460 | PLP-131-000007462 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007464 | PLP-131-000007469 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007471 | PLP-131-000007473 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007476 | PLP-131-000007476 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007478 | PLP-131-000007496 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007498 | PLP-131-000007498 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000007500 | PLP-131-000007504 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007507 | PLP-131-000007511 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007513 | PLP-131-000007520 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007522 | PLP-131-000007545 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007547 | PLP-131-000007551 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007553 | PLP-131-000007554 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007556 | PLP-131-000007560 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007562 | PLP-131-000007562 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000007564 | PLP-131-000007564 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007566 | PLP-131-000007569 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007571 | PLP-131-000007577 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007581 | PLP-131-000007581 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007583 | PLP-131-000007584 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007589 | PLP-131-000007590 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007594 | PLP-131-000007599 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007601 | PLP-131-000007607 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000007611 | PLP-131-000007613 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007615 | PLP-131-000007617 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007619 | PLP-131-000007619 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007622 | PLP-131-000007631 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007633 | PLP-131-000007634 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007636 | PLP-131-000007641 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007643 | PLP-131-000007644 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007646 | PLP-131-000007647 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000007649 | PLP-131-000007649 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007651 | PLP-131-000007653 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007655 | PLP-131-000007660 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007662 | PLP-131-000007675 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007677 | PLP-131-000007679 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007681 | PLP-131-000007688 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007692 | PLP-131-000007700 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007703 | PLP-131-000007709 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000007711 | PLP-131-000007712 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007714 | PLP-131-000007715 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007718 | PLP-131-000007719 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007721 | PLP-131-000007722 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007724 | PLP-131-000007724 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007727 | PLP-131-000007729 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007731 | PLP-131-000007733 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007735 | PLP-131-000007736 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000007738 | PLP-131-000007740 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007742 | PLP-131-000007742 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007744 | PLP-131-000007748 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007751 | PLP-131-000007751 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007753 | PLP-131-000007753 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007756 | PLP-131-000007763 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007765 | PLP-131-000007784 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007786 | PLP-131-000007786 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000007793 | PLP-131-000007793 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007795 | PLP-131-000007803 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007811 | PLP-131-000007818 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007820 | PLP-131-000007820 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007823 | PLP-131-000007823 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007830 | PLP-131-000007854 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007857 | PLP-131-000007889 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007893 | PLP-131-000007894 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000007896 | PLP-131-000007898 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007900 | PLP-131-000007903 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007913 | PLP-131-000007920 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007922 | PLP-131-000007943 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007945 | PLP-131-000007970 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007972 | PLP-131-000007984 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007988 | PLP-131-000007991 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007994 | PLP-131-000008001 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000008006 | PLP-131-000008007 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008009 | PLP-131-000008009 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008013 | PLP-131-000008015 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008020 | PLP-131-000008026 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008031 | PLP-131-000008035 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008041 | PLP-131-000008052 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008054 | PLP-131-000008060 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008069 | PLP-131-000008081 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000008085 | PLP-131-000008123 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008125 | PLP-131-000008125 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008127 | PLP-131-000008127 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008129 | PLP-131-000008131 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008138 | PLP-131-000008139 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008148 | PLP-131-000008152 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008156 | PLP-131-000008156 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008159 | PLP-131-000008163 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000008165 | PLP-131-000008167 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008169 | PLP-131-000008183 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008188 | PLP-131-000008189 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008192 | PLP-131-000008194 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008196 | PLP-131-000008196 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008199 | PLP-131-000008199 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008204 | PLP-131-000008210 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008213 | PLP-131-000008221 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000008224 | PLP-131-000008233 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008236 | PLP-131-000008239 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008241 | PLP-131-000008241 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008247 | PLP-131-000008247 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008249 | PLP-131-000008254 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008256 | PLP-131-000008260 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008262 | PLP-131-000008267 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008273 | PLP-131-000008279 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000008281 | PLP-131-000008285 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008287 | PLP-131-000008287 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008291 | PLP-131-000008292 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008295 | PLP-131-000008307 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008310 | PLP-131-000008311 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008314 | PLP-131-000008315 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008317 | PLP-131-000008324 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008330 | PLP-131-000008330 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000008334 | PLP-131-000008336 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008340 | PLP-131-000008340 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008343 | PLP-131-000008344 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008347 | PLP-131-000008348 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008353 | PLP-131-000008353 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008357 | PLP-131-000008357 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008360 | PLP-131-000008360 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008362 | PLP-131-000008363 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000008373 | PLP-131-000008373 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008376 | PLP-131-000008384 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008391 | PLP-131-000008393 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008395 | PLP-131-000008398 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008400 | PLP-131-000008401 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008408 | PLP-131-000008408 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008412 | PLP-131-000008418 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008420 | PLP-131-000008421 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000008430 | PLP-131-000008432 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008437 | PLP-131-000008442 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008444 | PLP-131-000008444 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008446 | PLP-131-000008447 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008451 | PLP-131-000008456 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008460 | PLP-131-000008462 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008467 | PLP-131-000008468 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008470 | PLP-131-000008471 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000008475 | PLP-131-000008475 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008479 | PLP-131-000008482 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008487 | PLP-131-000008487 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008489 | PLP-131-000008492 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008499 | PLP-131-000008499 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008508 | PLP-131-000008509 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008512 | PLP-131-000008512 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008514 | PLP-131-000008537 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000008539 | PLP-131-000008541 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008544 | PLP-131-000008548 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008553 | PLP-131-000008554 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008557 | PLP-131-000008559 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008568 | PLP-131-000008590 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008603 | PLP-131-000008606 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008610 | PLP-131-000008615 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008619 | PLP-131-000008622 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000008624 | PLP-131-000008636 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008638 | PLP-131-000008648 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008651 | PLP-131-000008652 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008654 | PLP-131-000008669 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008671 | PLP-131-000008671 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008674 | PLP-131-000008677 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008681 | PLP-131-000008683 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008687 | PLP-131-000008691 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000008695 | PLP-131-000008704 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008706 | PLP-131-000008706 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008708 | PLP-131-000008708 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008711 | PLP-131-000008720 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008724 | PLP-131-000008724 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008726 | PLP-131-000008727 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008729 | PLP-131-000008735 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008737 | PLP-131-000008738 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000008740 | PLP-131-000008746 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008748 | PLP-131-000008769 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008771 | PLP-131-000008772 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008774 | PLP-131-000008783 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008790 | PLP-131-000008794 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008803 | PLP-131-000008818 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008820 | PLP-131-000008823 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008825 | PLP-131-000008830 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000008832 | PLP-131-000008833 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008835 | PLP-131-000008843 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008846 | PLP-131-000008848 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008851 | PLP-131-000008856 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008864 | PLP-131-000008876 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008879 | PLP-131-000008880 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008885 | PLP-131-000008885 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008888 | PLP-131-000008909 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000008914 | PLP-131-000008915 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008919 | PLP-131-000008922 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008926 | PLP-131-000008928 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008931 | PLP-131-000008932 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008935 | PLP-131-000008940 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008943 | PLP-131-000008943 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008948 | PLP-131-000008951 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008956 | PLP-131-000008996 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000008999 | PLP-131-000009010 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000009012 | PLP-131-000009016 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000009018 | PLP-131-000009026 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000009032 | PLP-131-000009042 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000009044 | PLP-131-000009047 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000009050 | PLP-131-000009051 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000009054 | PLP-131-000009061 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000009064 | PLP-131-000009065 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000009067 | PLP-131-000009071 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000009073 | PLP-131-000009079 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000009081 | PLP-131-000009082 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000009086 | PLP-131-000009087 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000009093 | PLP-131-000009094 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000009099 | PLP-131-000009100 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000009106 | PLP-131-000009121 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000009126 | PLP-131-000009126 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000009129 | PLP-131-000009137 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000009139 | PLP-131-000009142 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000009144 | PLP-131-000009162 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000009164 | PLP-131-000009165 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000009178 | PLP-131-000009183 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000009185 | PLP-131-000009191 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000009195 | PLP-131-000009226 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000009228 | PLP-131-000009230 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000009232 | PLP-131-000009232 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000009235 | PLP-131-000009235 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000009239 | PLP-131-000009258 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000009260 | PLP-131-000009260 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000009266 | PLP-131-000009279 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000009284 | PLP-131-000009284 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000009286 | PLP-131-000009289 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000009295 | PLP-131-000009295 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000009302 | PLP-131-000009302 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000009304 | PLP-131-000009341 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000009344 | PLP-131-000009348 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000009354 | PLP-131-000009370 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000009372 | PLP-131-000009376 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000009378 | PLP-131-000009380 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000009383 | PLP-131-000009395 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000009397 | PLP-131-000009397 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000009399 | PLP-131-000009402 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000009404 | PLP-131-000009405 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000009407 | PLP-131-000009410 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000009412 | PLP-131-000009413 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000009415 | PLP-131-000009415 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000009418 | PLP-131-000009418 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000009421 | PLP-131-000009434 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000009439 | PLP-131-000009442 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000009444 | PLP-131-000009444 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000009448 | PLP-131-000009449 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000009455 | PLP-131-000009456 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000009470 | PLP-131-000009474 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000009480 | PLP-131-000009483 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000009489 | PLP-131-000009494 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000009496 | PLP-131-000009499 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000009501 | PLP-131-000009514 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000009522 | PLP-131-000009553 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000009555 | PLP-131-000009574 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000009576 | PLP-131-000009577 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000009581 | PLP-131-000009581 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000009586 | PLP-131-000009604 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000009606 | PLP-131-000009610 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000009612 | PLP-131-000009613 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000009616 | PLP-131-000009632 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000009636 | PLP-131-000009636 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000009638 | PLP-131-000009638 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000009641 | PLP-131-000009641 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000009648 | PLP-131-000009670 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000009672 | PLP-131-000009713 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000009715 | PLP-131-000009722 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000009724 | PLP-131-000009727 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000009729 | PLP-131-000009730 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000009732 | PLP-131-000009735 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000009737 | PLP-131-000009738 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000009741 | PLP-131-000009749 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000009751 | PLP-131-000009753 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000009756 | PLP-131-000009775 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000009777 | PLP-131-000009781 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000009783 | PLP-131-000009788 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000009790 | PLP-131-000009793 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000009795 | PLP-131-000009807 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000009812 | PLP-131-000009813 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000009815 | PLP-131-000009817 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000009819 | PLP-131-000009820 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000009822 | PLP-131-000009827 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000009830 | PLP-131-000009830 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000009832 | PLP-131-000009834 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000009836 | PLP-131-000009840 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000009845 | PLP-131-000009845 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000009847 | PLP-131-000009874 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000009884 | PLP-131-000009899 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000009904 | PLP-131-000009911 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000009913 | PLP-131-000009926 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000009929 | PLP-131-000009937 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000009942 | PLP-131-000009950 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000009953 | PLP-131-000009969 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000009985 | PLP-131-000009985 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000009987 | PLP-131-000010005 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010007 | PLP-131-000010033 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010036 | PLP-131-000010037 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010039 | PLP-131-000010045 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010048 | PLP-131-000010055 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010057 | PLP-131-000010058 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010062 | PLP-131-000010064 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000010066 | PLP-131-000010080 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010082 | PLP-131-000010098 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010100 | PLP-131-000010100 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010103 | PLP-131-000010111 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010113 | PLP-131-000010154 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010157 | PLP-131-000010168 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010172 | PLP-131-000010184 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010187 | PLP-131-000010189 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000010192 | PLP-131-000010192 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010195 | PLP-131-000010198 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010200 | PLP-131-000010211 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010215 | PLP-131-000010215 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010218 | PLP-131-000010229 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010233 | PLP-131-000010242 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010264 | PLP-131-000010266 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010268 | PLP-131-000010271 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000010273 | PLP-131-000010281 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010283 | PLP-131-000010298 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010300 | PLP-131-000010332 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010335 | PLP-131-000010336 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010339 | PLP-131-000010341 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010344 | PLP-131-000010346 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010349 | PLP-131-000010351 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010356 | PLP-131-000010356 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000010360 | PLP-131-000010360 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010362 | PLP-131-000010365 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010369 | PLP-131-000010382 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010384 | PLP-131-000010385 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010388 | PLP-131-000010395 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010398 | PLP-131-000010398 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010400 | PLP-131-000010400 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010402 | PLP-131-000010406 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000010408 | PLP-131-000010414 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010416 | PLP-131-000010419 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010422 | PLP-131-000010423 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010427 | PLP-131-000010437 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010439 | PLP-131-000010453 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010460 | PLP-131-000010466 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010468 | PLP-131-000010475 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010477 | PLP-131-000010484 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000010486 | PLP-131-000010486 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010490 | PLP-131-000010519 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010529 | PLP-131-000010555 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010565 | PLP-131-000010566 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010568 | PLP-131-000010570 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010572 | PLP-131-000010577 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010579 | PLP-131-000010581 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010583 | PLP-131-000010587 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000010594 | PLP-131-000010594 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010600 | PLP-131-000010615 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010619 | PLP-131-000010623 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010628 | PLP-131-000010635 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010638 | PLP-131-000010639 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010642 | PLP-131-000010660 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010662 | PLP-131-000010668 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010670 | PLP-131-000010672 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000010691 | PLP-131-000010691 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010696 | PLP-131-000010702 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010706 | PLP-131-000010708 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010711 | PLP-131-000010711 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010713 | PLP-131-000010713 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010715 | PLP-131-000010719 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010721 | PLP-131-000010721 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010724 | PLP-131-000010730 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000010733 | PLP-131-000010734 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010736 | PLP-131-000010738 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010745 | PLP-131-000010762 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010764 | PLP-131-000010765 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010767 | PLP-131-000010767 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010770 | PLP-131-000010773 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010775 | PLP-131-000010779 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010781 | PLP-131-000010781 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000010783 | PLP-131-000010792 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010794 | PLP-131-000010795 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010797 | PLP-131-000010798 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010800 | PLP-131-000010801 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010803 | PLP-131-000010806 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010808 | PLP-131-000010808 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010812 | PLP-131-000010817 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010819 | PLP-131-000010820 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000010823 | PLP-131-000010829 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010831 | PLP-131-000010832 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010835 | PLP-131-000010838 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010843 | PLP-131-000010843 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010848 | PLP-131-000010853 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010855 | PLP-131-000010862 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010864 | PLP-131-000010867 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010870 | PLP-131-000010872 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000010874 | PLP-131-000010881 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010887 | PLP-131-000010888 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010894 | PLP-131-000010895 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010905 | PLP-131-000010906 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010912 | PLP-131-000010915 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010918 | PLP-131-000010919 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010921 | PLP-131-000010925 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010930 | PLP-131-000010931 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000010933 | PLP-131-000010933 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010935 | PLP-131-000010937 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010940 | PLP-131-000010945 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010954 | PLP-131-000010954 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010962 | PLP-131-000010968 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010971 | PLP-131-000010972 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010982 | PLP-131-000010984 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010986 | PLP-131-000010986 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000010988 | PLP-131-000010993 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010995 | PLP-131-000010998 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011000 | PLP-131-000011001 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011003 | PLP-131-000011008 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011010 | PLP-131-000011022 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011027 | PLP-131-000011027 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011031 | PLP-131-000011039 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011043 | PLP-131-000011044 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000011047 | PLP-131-000011047 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011050 | PLP-131-000011051 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011056 | PLP-131-000011059 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011061 | PLP-131-000011065 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011067 | PLP-131-000011067 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011069 | PLP-131-000011070 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011074 | PLP-131-000011085 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011087 | PLP-131-000011090 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000011092 | PLP-131-000011100 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011103 | PLP-131-000011108 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011112 | PLP-131-000011117 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011130 | PLP-131-000011132 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011135 | PLP-131-000011138 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011143 | PLP-131-000011150 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011152 | PLP-131-000011152 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011154 | PLP-131-000011155 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000011160 | PLP-131-000011162 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011165 | PLP-131-000011171 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011173 | PLP-131-000011173 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011176 | PLP-131-000011176 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011179 | PLP-131-000011180 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011182 | PLP-131-000011198 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011200 | PLP-131-000011218 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011221 | PLP-131-000011224 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000011227 | PLP-131-000011245 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011249 | PLP-131-000011250 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011253 | PLP-131-000011253 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011256 | PLP-131-000011257 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011260 | PLP-131-000011260 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011262 | PLP-131-000011264 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011267 | PLP-131-000011269 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011273 | PLP-131-000011276 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000011278 | PLP-131-000011284 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011288 | PLP-131-000011290 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011292 | PLP-131-000011294 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011296 | PLP-131-000011300 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011302 | PLP-131-000011306 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011314 | PLP-131-000011314 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011316 | PLP-131-000011319 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011321 | PLP-131-000011329 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000011335 | PLP-131-000011342 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011345 | PLP-131-000011352 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011354 | PLP-131-000011357 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011360 | PLP-131-000011360 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011362 | PLP-131-000011372 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011374 | PLP-131-000011376 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011379 | PLP-131-000011385 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011390 | PLP-131-000011395 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000011400 | PLP-131-000011400 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011402 | PLP-131-000011409 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011414 | PLP-131-000011415 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011417 | PLP-131-000011418 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011420 | PLP-131-000011422 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011425 | PLP-131-000011427 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011430 | PLP-131-000011431 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011435 | PLP-131-000011437 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000011439 | PLP-131-000011439 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011441 | PLP-131-000011444 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011449 | PLP-131-000011450 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011462 | PLP-131-000011481 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011490 | PLP-131-000011490 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011493 | PLP-131-000011494 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011501 | PLP-131-000011501 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011503 | PLP-131-000011503 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000011505 | PLP-131-000011514 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011537 | PLP-131-000011537 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011540 | PLP-131-000011544 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011547 | PLP-131-000011549 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011553 | PLP-131-000011560 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011563 | PLP-131-000011563 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011566 | PLP-131-000011569 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011572 | PLP-131-000011573 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000011580 | PLP-131-000011591 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011596 | PLP-131-000011597 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011606 | PLP-131-000011608 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011610 | PLP-131-000011622 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011624 | PLP-131-000011625 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011628 | PLP-131-000011634 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011638 | PLP-131-000011641 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011659 | PLP-131-000011659 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000011661 | PLP-131-000011667 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011669 | PLP-131-000011669 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011676 | PLP-131-000011677 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011685 | PLP-131-000011687 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011690 | PLP-131-000011695 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011697 | PLP-131-000011699 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011702 | PLP-131-000011702 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011704 | PLP-131-000011706 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000011710 | PLP-131-000011712 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011720 | PLP-131-000011721 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011724 | PLP-131-000011724 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011728 | PLP-131-000011730 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011733 | PLP-131-000011733 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011737 | PLP-131-000011737 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011740 | PLP-131-000011741 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011743 | PLP-131-000011746 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000011751 | PLP-131-000011751 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011753 | PLP-131-000011753 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011765 | PLP-131-000011767 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011773 | PLP-131-000011773 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011778 | PLP-131-000011783 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011785 | PLP-131-000011796 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011804 | PLP-131-000011804 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011807 | PLP-131-000011815 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000011818 | PLP-131-000011818 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011822 | PLP-131-000011822 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011824 | PLP-131-000011824 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011827 | PLP-131-000011828 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011831 | PLP-131-000011831 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011836 | PLP-131-000011836 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011838 | PLP-131-000011841 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011848 | PLP-131-000011856 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000011858 | PLP-131-000011859 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011861 | PLP-131-000011867 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011870 | PLP-131-000011873 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011875 | PLP-131-000011881 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011886 | PLP-131-000011886 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011888 | PLP-131-000011888 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011892 | PLP-131-000011897 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011899 | PLP-131-000011899 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000011901 | PLP-131-000011909 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011912 | PLP-131-000011922 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011925 | PLP-131-000011935 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011937 | PLP-131-000011942 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011944 | PLP-131-000011946 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011949 | PLP-131-000011967 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011969 | PLP-131-000011969 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011971 | PLP-131-000011972 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000011975 | PLP-131-000011980 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011982 | PLP-131-000011983 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011985 | PLP-131-000011986 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011988 | PLP-131-000011993 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011995 | PLP-131-000011999 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012001 | PLP-131-000012002 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012006 | PLP-131-000012020 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012022 | PLP-131-000012041 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000012045 | PLP-131-000012052 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012058 | PLP-131-000012059 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012061 | PLP-131-000012061 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012066 | PLP-131-000012069 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012071 | PLP-131-000012071 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012073 | PLP-131-000012075 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012078 | PLP-131-000012080 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012085 | PLP-131-000012092 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000012094 | PLP-131-000012106 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012108 | PLP-131-000012108 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012115 | PLP-131-000012117 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012120 | PLP-131-000012128 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012130 | PLP-131-000012130 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012132 | PLP-131-000012132 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012135 | PLP-131-000012135 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012138 | PLP-131-000012138 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000012141 | PLP-131-000012141 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012144 | PLP-131-000012144 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012150 | PLP-131-000012156 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012166 | PLP-131-000012167 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012169 | PLP-131-000012171 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012174 | PLP-131-000012181 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012187 | PLP-131-000012188 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012191 | PLP-131-000012191 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000012197 | PLP-131-000012204 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012206 | PLP-131-000012209 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012211 | PLP-131-000012217 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012219 | PLP-131-000012220 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012222 | PLP-131-000012227 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012233 | PLP-131-000012234 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012236 | PLP-131-000012238 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012243 | PLP-131-000012258 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000012262 | PLP-131-000012263 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012266 | PLP-131-000012277 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012279 | PLP-131-000012286 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012288 | PLP-131-000012290 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012294 | PLP-131-000012294 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012296 | PLP-131-000012296 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012299 | PLP-131-000012310 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012327 | PLP-131-000012330 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000012334 | PLP-131-000012334 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012346 | PLP-131-000012348 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012351 | PLP-131-000012354 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012361 | PLP-131-000012364 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012366 | PLP-131-000012372 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012375 | PLP-131-000012375 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012377 | PLP-131-000012377 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012380 | PLP-131-000012389 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000012391 | PLP-131-000012392 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012394 | PLP-131-000012415 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012417 | PLP-131-000012421 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012424 | PLP-131-000012427 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012429 | PLP-131-000012429 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012432 | PLP-131-000012439 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012441 | PLP-131-000012441 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012447 | PLP-131-000012447 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000012450 | PLP-131-000012451 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012453 | PLP-131-000012454 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012456 | PLP-131-000012456 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012458 | PLP-131-000012458 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012462 | PLP-131-000012464 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012468 | PLP-131-000012469 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012471 | PLP-131-000012471 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012473 | PLP-131-000012474 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000012478 | PLP-131-000012480 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012482 | PLP-131-000012486 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012491 | PLP-131-000012502 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012504 | PLP-131-000012510 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012513 | PLP-131-000012522 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012524 | PLP-131-000012527 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012531 | PLP-131-000012538 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012540 | PLP-131-000012546 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000012549 | PLP-131-000012582 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012584 | PLP-131-000012616 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012623 | PLP-131-000012623 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012625 | PLP-131-000012625 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012627 | PLP-131-000012639 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012642 | PLP-131-000012647 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012654 | PLP-131-000012656 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012660 | PLP-131-000012668 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000012670 | PLP-131-000012675 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012677 | PLP-131-000012686 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012693 | PLP-131-000012695 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012697 | PLP-131-000012698 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012700 | PLP-131-000012701 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012704 | PLP-131-000012707 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012709 | PLP-131-000012710 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012715 | PLP-131-000012715 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000012717 | PLP-131-000012722 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012724 | PLP-131-000012730 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012733 | PLP-131-000012753 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012756 | PLP-131-000012761 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012763 | PLP-131-000012763 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012765 | PLP-131-000012765 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012767 | PLP-131-000012767 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012770 | PLP-131-000012773 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000012775 | PLP-131-000012802 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012813 | PLP-131-000012819 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012821 | PLP-131-000012831 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012833 | PLP-131-000012845 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012847 | PLP-131-000012848 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012851 | PLP-131-000012852 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012854 | PLP-131-000012858 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012861 | PLP-131-000012863 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000012866 | PLP-131-000012877 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012880 | PLP-131-000012881 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012883 | PLP-131-000012893 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012896 | PLP-131-000012908 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012913 | PLP-131-000012917 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012921 | PLP-131-000012928 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012930 | PLP-131-000012946 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012948 | PLP-131-000012956 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000012961 | PLP-131-000012961 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012963 | PLP-131-000012964 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012985 | PLP-131-000012985 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000013002 | PLP-131-000013009 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000013015 | PLP-131-000013016 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000013018 | PLP-131-000013018 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000013023 | PLP-131-000013023 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000013043 | PLP-131-000013043 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000013060 | PLP-131-000013060 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000013088 | PLP-131-000013088 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000013090 | PLP-131-000013097 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000013101 | PLP-131-000013118 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000013120 | PLP-131-000013130 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000013136 | PLP-131-000013144 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000013157 | PLP-131-000013161 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000013165 | PLP-131-000013169 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000013172 | PLP-131-000013175 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000013177 | PLP-131-000013179 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000013191 | PLP-131-000013200 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000013202 | PLP-131-000013209 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000013211 | PLP-131-000013212 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000013214 | PLP-131-000013226 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000013246 | PLP-131-000013316 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000013320 | PLP-131-000013323 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000013328 | PLP-131-000013329 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000013331 | PLP-131-000013338 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000013340 | PLP-131-000013343 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000013360 | PLP-131-000013362 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000013364 | PLP-131-000013388 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000013480 | PLP-131-000013494 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000013501 | PLP-131-000013501 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000013511 | PLP-131-000013515 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000013520 | PLP-131-000013520 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000013523 | PLP-131-000013526 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000013531 | PLP-131-000013533 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000013536 | PLP-131-000013570 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000013572 | PLP-131-000013578 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000013581 | PLP-131-000013584 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000013587 | PLP-131-000013592 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000013601 | PLP-131-000013601 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000013603 | PLP-131-000013610 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000013613 | PLP-131-000013614 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000013616 | PLP-131-000013617 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000013619 | PLP-131-000013621 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000013623 | PLP-131-000013626 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000013630 | PLP-131-000013632 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000013652 | PLP-131-000013652 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000013656 | PLP-131-000013656 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000013662 | PLP-131-000013679 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000013686 | PLP-131-000013697 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000013700 | PLP-131-000013717 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000013719 | PLP-131-000013736 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000013739 | PLP-131-000013746 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000013754 | PLP-131-000013774 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000013776 | PLP-131-000013776 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000013779 | PLP-131-000013782 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000013784 | PLP-131-000013784 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000013786 | PLP-131-000013801 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000013804 | PLP-131-000013830 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000013833 | PLP-131-000013842 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000013854 | PLP-131-000013854 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000013860 | PLP-131-000013916 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000014012 | PLP-131-000014022 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000014033 | PLP-131-000014033 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000014035 | PLP-131-000014038 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000014040 | PLP-131-000014042 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000014056 | PLP-131-000014056 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000014058 | PLP-131-000014060 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000014063 | PLP-131-000014070 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000014074 | PLP-131-000014092 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000014098 | PLP-131-000014098 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000014167 | PLP-131-000014228 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000000001 | PLP-134-000000001 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000004 | PLP-134-000000010 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000013 | PLP-134-000000016 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000019 | PLP-134-000000021 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000023 | PLP-134-000000023 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000026 | PLP-134-000000028 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000030 | PLP-134-000000035 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000038 | PLP-134-000000040 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000000046 | PLP-134-000000046 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000048 | PLP-134-000000048 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000050 | PLP-134-000000050 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000053 | PLP-134-000000054 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000056 | PLP-134-000000058 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000060 | PLP-134-000000061 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000064 | PLP-134-000000069 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000074 | PLP-134-000000075 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000000077 | PLP-134-000000081 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000083 | PLP-134-000000084 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000086 | PLP-134-000000104 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000106 | PLP-134-000000108 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000110 | PLP-134-000000110 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000112 | PLP-134-000000133 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000135 | PLP-134-000000138 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000140 | PLP-134-000000142 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000000144 | PLP-134-000000165 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000169 | PLP-134-000000173 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000175 | PLP-134-000000182 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000184 | PLP-134-000000188 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000190 | PLP-134-000000207 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000209 | PLP-134-000000209 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000212 | PLP-134-000000212 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000214 | PLP-134-000000215 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000000217 | PLP-134-000000239 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000241 | PLP-134-000000244 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000246 | PLP-134-000000258 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000260 | PLP-134-000000266 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000268 | PLP-134-000000271 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000273 | PLP-134-000000275 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000278 | PLP-134-000000280 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000282 | PLP-134-000000303 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000000305 | PLP-134-000000308 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000310 | PLP-134-000000317 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000319 | PLP-134-000000325 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000327 | PLP-134-000000327 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000329 | PLP-134-000000332 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000334 | PLP-134-000000335 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000337 | PLP-134-000000343 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000346 | PLP-134-000000348 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000000350 | PLP-134-000000356 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000359 | PLP-134-000000362 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000364 | PLP-134-000000368 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000373 | PLP-134-000000374 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000376 | PLP-134-000000376 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000378 | PLP-134-000000378 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000383 | PLP-134-000000384 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000387 | PLP-134-000000392 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000000395 | PLP-134-000000396 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000398 | PLP-134-000000401 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000413 | PLP-134-000000414 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000416 | PLP-134-000000455 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000457 | PLP-134-000000462 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000464 | PLP-134-000000493 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000495 | PLP-134-000000543 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000545 | PLP-134-000000575 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000000577 | PLP-134-000000583 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000585 | PLP-134-000000595 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000597 | PLP-134-000000607 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000609 | PLP-134-000000614 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000616 | PLP-134-000000621 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000623 | PLP-134-000000637 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000639 | PLP-134-000000650 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000652 | PLP-134-000000653 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000000655 | PLP-134-000000657 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000660 | PLP-134-000000668 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000670 | PLP-134-000000676 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000678 | PLP-134-000000716 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000719 | PLP-134-000000750 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000752 | PLP-134-000000753 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000755 | PLP-134-000000759 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000761 | PLP-134-000000763 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000000766 | PLP-134-000000766 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000768 | PLP-134-000000768 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000771 | PLP-134-000000775 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000777 | PLP-134-000000777 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000779 | PLP-134-000000779 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000782 | PLP-134-000000783 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000785 | PLP-134-000000789 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000793 | PLP-134-000000794 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000000799 | PLP-134-000000807 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000809 | PLP-134-000000812 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000814 | PLP-134-000000820 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000822 | PLP-134-000000824 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000827 | PLP-134-000000830 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000832 | PLP-134-000000836 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000843 | PLP-134-000000845 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000849 | PLP-134-000000849 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000000851 | PLP-134-000000852 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000854 | PLP-134-000000857 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000859 | PLP-134-000000859 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000861 | PLP-134-000000865 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000867 | PLP-134-000000867 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000871 | PLP-134-000000884 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000887 | PLP-134-000000888 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000893 | PLP-134-000000896 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000000898 | PLP-134-000000904 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000907 | PLP-134-000000914 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000918 | PLP-134-000000933 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000935 | PLP-134-000000939 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000941 | PLP-134-000000942 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000944 | PLP-134-000000954 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000957 | PLP-134-000000966 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000970 | PLP-134-000000977 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000000979 | PLP-134-000000980 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000982 | PLP-134-000000984 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000986 | PLP-134-000000991 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000994 | PLP-134-000001008 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001014 | PLP-134-000001024 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001027 | PLP-134-000001027 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001029 | PLP-134-000001037 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001040 | PLP-134-000001042 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000001044 | PLP-134-000001045 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001050 | PLP-134-000001050 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001052 | PLP-134-000001053 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001057 | PLP-134-000001062 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001066 | PLP-134-000001068 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001070 | PLP-134-000001075 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001078 | PLP-134-000001080 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001082 | PLP-134-000001085 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000001088 | PLP-134-000001094 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001096 | PLP-134-000001100 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001102 | PLP-134-000001107 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001109 | PLP-134-000001109 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001111 | PLP-134-000001113 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001115 | PLP-134-000001115 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001117 | PLP-134-000001123 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001125 | PLP-134-000001130 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000001133 | PLP-134-000001145 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001148 | PLP-134-000001156 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001158 | PLP-134-000001159 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001161 | PLP-134-000001167 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001169 | PLP-134-000001172 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001174 | PLP-134-000001174 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001176 | PLP-134-000001178 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001180 | PLP-134-000001181 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000001183 | PLP-134-000001185 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001187 | PLP-134-000001188 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001190 | PLP-134-000001195 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001199 | PLP-134-000001200 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001202 | PLP-134-000001202 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001204 | PLP-134-000001205 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001209 | PLP-134-000001210 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001212 | PLP-134-000001214 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000001217 | PLP-134-000001217 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001219 | PLP-134-000001225 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001227 | PLP-134-000001231 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001233 | PLP-134-000001233 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001236 | PLP-134-000001240 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001242 | PLP-134-000001249 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001251 | PLP-134-000001260 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001263 | PLP-134-000001263 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000001266 | PLP-134-000001270 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001276 | PLP-134-000001276 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001280 | PLP-134-000001281 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001283 | PLP-134-000001288 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001291 | PLP-134-000001302 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001304 | PLP-134-000001309 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001311 | PLP-134-000001312 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001314 | PLP-134-000001328 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000001330 | PLP-134-000001338 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001340 | PLP-134-000001343 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001345 | PLP-134-000001348 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001351 | PLP-134-000001354 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001356 | PLP-134-000001366 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001368 | PLP-134-000001372 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001374 | PLP-134-000001375 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001377 | PLP-134-000001393 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000001395 | PLP-134-000001395 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001397 | PLP-134-000001398 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001400 | PLP-134-000001403 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001405 | PLP-134-000001406 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001410 | PLP-134-000001420 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001422 | PLP-134-000001434 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001436 | PLP-134-000001436 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001439 | PLP-134-000001440 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000001442 | PLP-134-000001452 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001454 | PLP-134-000001456 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001458 | PLP-134-000001458 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001460 | PLP-134-000001479 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001481 | PLP-134-000001483 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001485 | PLP-134-000001499 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001501 | PLP-134-000001501 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001503 | PLP-134-000001507 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000001510 | PLP-134-000001513 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001515 | PLP-134-000001516 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001518 | PLP-134-000001520 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001526 | PLP-134-000001528 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001531 | PLP-134-000001531 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001534 | PLP-134-000001558 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001560 | PLP-134-000001562 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001564 | PLP-134-000001570 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000001572 | PLP-134-000001572 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001574 | PLP-134-000001576 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001579 | PLP-134-000001585 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001587 | PLP-134-000001602 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001604 | PLP-134-000001607 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001609 | PLP-134-000001609 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001612 | PLP-134-000001612 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001614 | PLP-134-000001614 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000001616 | PLP-134-000001631 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001633 | PLP-134-000001637 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001640 | PLP-134-000001647 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001649 | PLP-134-000001657 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001659 | PLP-134-000001662 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001664 | PLP-134-000001667 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001670 | PLP-134-000001670 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001673 | PLP-134-000001673 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000001675 | PLP-134-000001675 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001678 | PLP-134-000001684 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001688 | PLP-134-000001690 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001692 | PLP-134-000001692 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001694 | PLP-134-000001696 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001698 | PLP-134-000001698 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001701 | PLP-134-000001703 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001705 | PLP-134-000001706 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000001708 | PLP-134-000001708 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001710 | PLP-134-000001713 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001717 | PLP-134-000001718 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001720 | PLP-134-000001730 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001732 | PLP-134-000001733 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001735 | PLP-134-000001752 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001754 | PLP-134-000001765 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001768 | PLP-134-000001770 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000001776 | PLP-134-000001778 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001780 | PLP-134-000001780 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001782 | PLP-134-000001783 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001786 | PLP-134-000001787 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001791 | PLP-134-000001792 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001794 | PLP-134-000001803 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001805 | PLP-134-000001809 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001811 | PLP-134-000001811 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000001814 | PLP-134-000001824 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001828 | PLP-134-000001830 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001832 | PLP-134-000001835 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001837 | PLP-134-000001839 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001841 | PLP-134-000001868 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001873 | PLP-134-000001888 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001890 | PLP-134-000001894 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001896 | PLP-134-000001908 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000001910 | PLP-134-000001914 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001916 | PLP-134-000001929 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001931 | PLP-134-000001933 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001935 | PLP-134-000001942 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001947 | PLP-134-000001947 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001949 | PLP-134-000001954 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001957 | PLP-134-000001960 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001962 | PLP-134-000001968 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000001970 | PLP-134-000001973 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001975 | PLP-134-000001982 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001984 | PLP-134-000001985 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001987 | PLP-134-000001999 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002001 | PLP-134-000002010 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002012 | PLP-134-000002013 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002015 | PLP-134-000002018 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002020 | PLP-134-000002021 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000002023 | PLP-134-000002023 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002027 | PLP-134-000002029 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002032 | PLP-134-000002043 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002046 | PLP-134-000002047 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002049 | PLP-134-000002054 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002057 | PLP-134-000002059 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002061 | PLP-134-000002066 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002068 | PLP-134-000002079 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000002081 | PLP-134-000002093 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002095 | PLP-134-000002095 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002097 | PLP-134-000002103 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002105 | PLP-134-000002113 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002115 | PLP-134-000002115 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002117 | PLP-134-000002119 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002124 | PLP-134-000002142 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002144 | PLP-134-000002146 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000002149 | PLP-134-000002155 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002157 | PLP-134-000002157 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002159 | PLP-134-000002161 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002163 | PLP-134-000002166 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002168 | PLP-134-000002182 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002184 | PLP-134-000002184 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002186 | PLP-134-000002189 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002192 | PLP-134-000002193 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000002195 | PLP-134-000002196 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002199 | PLP-134-000002199 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002201 | PLP-134-000002218 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002220 | PLP-134-000002221 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002224 | PLP-134-000002229 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002231 | PLP-134-000002232 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002235 | PLP-134-000002237 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002240 | PLP-134-000002242 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000002244 | PLP-134-000002278 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002280 | PLP-134-000002284 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002288 | PLP-134-000002291 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002294 | PLP-134-000002295 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002299 | PLP-134-000002302 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002304 | PLP-134-000002305 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002308 | PLP-134-000002311 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002315 | PLP-134-000002315 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000002318 | PLP-134-000002322 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002324 | PLP-134-000002324 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002343 | PLP-134-000002345 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002347 | PLP-134-000002347 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002350 | PLP-134-000002361 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002363 | PLP-134-000002375 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002381 | PLP-134-000002382 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002385 | PLP-134-000002385 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000002388 | PLP-134-000002388 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002390 | PLP-134-000002395 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002397 | PLP-134-000002409 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002413 | PLP-134-000002425 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002427 | PLP-134-000002428 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002430 | PLP-134-000002432 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002436 | PLP-134-000002439 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002441 | PLP-134-000002452 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000002455 | PLP-134-000002455 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002459 | PLP-134-000002465 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002477 | PLP-134-000002478 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002480 | PLP-134-000002480 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002482 | PLP-134-000002482 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002485 | PLP-134-000002497 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002499 | PLP-134-000002499 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002502 | PLP-134-000002504 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000002506 | PLP-134-000002508 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002511 | PLP-134-000002520 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002523 | PLP-134-000002525 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002528 | PLP-134-000002528 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002531 | PLP-134-000002532 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002535 | PLP-134-000002556 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002558 | PLP-134-000002562 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002565 | PLP-134-000002586 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000002590 | PLP-134-000002591 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002593 | PLP-134-000002616 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002618 | PLP-134-000002621 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002623 | PLP-134-000002638 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002640 | PLP-134-000002653 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002655 | PLP-134-000002673 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002676 | PLP-134-000002686 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002688 | PLP-134-000002689 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000002692 | PLP-134-000002727 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002730 | PLP-134-000002730 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002733 | PLP-134-000002743 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002745 | PLP-134-000002745 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002747 | PLP-134-000002747 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002749 | PLP-134-000002749 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002751 | PLP-134-000002751 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002755 | PLP-134-000002761 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000002763 | PLP-134-000002767 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002769 | PLP-134-000002769 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002771 | PLP-134-000002783 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002785 | PLP-134-000002786 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002796 | PLP-134-000002803 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002811 | PLP-134-000002815 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002817 | PLP-134-000002820 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002827 | PLP-134-000002827 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000002830 | PLP-134-000002841 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002851 | PLP-134-000002867 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002870 | PLP-134-000002888 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002890 | PLP-134-000002894 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002896 | PLP-134-000002896 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002898 | PLP-134-000002907 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002910 | PLP-134-000002921 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002923 | PLP-134-000002956 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000002961 | PLP-134-000002963 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002969 | PLP-134-000002969 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002971 | PLP-134-000002991 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002993 | PLP-134-000002999 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003005 | PLP-134-000003017 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003021 | PLP-134-000003043 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003045 | PLP-134-000003067 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003071 | PLP-134-000003083 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000003085 | PLP-134-000003085 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003091 | PLP-134-000003091 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003093 | PLP-134-000003095 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003097 | PLP-134-000003102 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003104 | PLP-134-000003118 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003120 | PLP-134-000003124 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003127 | PLP-134-000003158 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003163 | PLP-134-000003166 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000003168 | PLP-134-000003183 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003185 | PLP-134-000003186 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003188 | PLP-134-000003193 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003195 | PLP-134-000003205 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003208 | PLP-134-000003210 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003214 | PLP-134-000003216 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003224 | PLP-134-000003236 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003238 | PLP-134-000003240 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000003242 | PLP-134-000003245 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003249 | PLP-134-000003256 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003258 | PLP-134-000003261 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003263 | PLP-134-000003277 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003282 | PLP-134-000003283 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003286 | PLP-134-000003289 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003291 | PLP-134-000003291 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003293 | PLP-134-000003293 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000003297 | PLP-134-000003300 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003302 | PLP-134-000003306 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003308 | PLP-134-000003327 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003346 | PLP-134-000003346 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003348 | PLP-134-000003348 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003352 | PLP-134-000003356 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003359 | PLP-134-000003359 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003362 | PLP-134-000003363 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000003371 | PLP-134-000003373 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003375 | PLP-134-000003391 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003393 | PLP-134-000003399 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003401 | PLP-134-000003401 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003403 | PLP-134-000003419 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003421 | PLP-134-000003437 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003439 | PLP-134-000003444 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003446 | PLP-134-000003450 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000003452 | PLP-134-000003457 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003459 | PLP-134-000003460 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003464 | PLP-134-000003466 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003468 | PLP-134-000003472 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003475 | PLP-134-000003483 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003486 | PLP-134-000003487 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003489 | PLP-134-000003495 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003497 | PLP-134-000003498 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000003500 | PLP-134-000003500 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003503 | PLP-134-000003505 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003510 | PLP-134-000003511 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003513 | PLP-134-000003514 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003520 | PLP-134-000003529 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003532 | PLP-134-000003532 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003536 | PLP-134-000003536 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003538 | PLP-134-000003542 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000003546 | PLP-134-000003546 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003549 | PLP-134-000003550 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003554 | PLP-134-000003554 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003558 | PLP-134-000003561 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003564 | PLP-134-000003564 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003568 | PLP-134-000003568 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003571 | PLP-134-000003586 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003588 | PLP-134-000003593 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000003597 | PLP-134-000003602 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003605 | PLP-134-000003606 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003609 | PLP-134-000003623 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003629 | PLP-134-000003632 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003634 | PLP-134-000003637 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003639 | PLP-134-000003641 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003643 | PLP-134-000003649 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003651 | PLP-134-000003652 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000003654 | PLP-134-000003654 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003656 | PLP-134-000003666 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003679 | PLP-134-000003679 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003689 | PLP-134-000003694 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003696 | PLP-134-000003703 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003707 | PLP-134-000003707 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003709 | PLP-134-000003712 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003715 | PLP-134-000003720 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000003722 | PLP-134-000003723 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003729 | PLP-134-000003738 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003744 | PLP-134-000003761 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003763 | PLP-134-000003770 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003773 | PLP-134-000003775 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003778 | PLP-134-000003788 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003791 | PLP-134-000003803 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003807 | PLP-134-000003808 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000003811 | PLP-134-000003825 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003827 | PLP-134-000003834 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003837 | PLP-134-000003837 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003839 | PLP-134-000003839 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003841 | PLP-134-000003846 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003848 | PLP-134-000003849 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003851 | PLP-134-000003860 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003862 | PLP-134-000003865 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000003867 | PLP-134-000003870 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003872 | PLP-134-000003872 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003874 | PLP-134-000003884 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003886 | PLP-134-000003898 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003906 | PLP-134-000003907 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003912 | PLP-134-000003919 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003922 | PLP-134-000003922 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003924 | PLP-134-000003926 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000003929 | PLP-134-000003930 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003936 | PLP-134-000003946 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003954 | PLP-134-000003955 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003960 | PLP-134-000003978 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003980 | PLP-134-000003982 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003985 | PLP-134-000003997 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004000 | PLP-134-000004020 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004030 | PLP-134-000004034 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000004044 | PLP-134-000004046 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004049 | PLP-134-000004050 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004056 | PLP-134-000004056 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004058 | PLP-134-000004064 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004066 | PLP-134-000004077 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004079 | PLP-134-000004082 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004084 | PLP-134-000004087 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004090 | PLP-134-000004098 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000004100 | PLP-134-000004103 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004105 | PLP-134-000004105 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004107 | PLP-134-000004109 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004112 | PLP-134-000004115 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004117 | PLP-134-000004128 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004130 | PLP-134-000004145 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004147 | PLP-134-000004151 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004153 | PLP-134-000004160 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000004162 | PLP-134-000004171 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004176 | PLP-134-000004178 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004180 | PLP-134-000004186 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004191 | PLP-134-000004197 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004201 | PLP-134-000004203 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004205 | PLP-134-000004208 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004212 | PLP-134-000004221 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004229 | PLP-134-000004256 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000004260 | PLP-134-000004263 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004266 | PLP-134-000004275 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004278 | PLP-134-000004279 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004281 | PLP-134-000004282 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004285 | PLP-134-000004298 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004303 | PLP-134-000004303 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004308 | PLP-134-000004310 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004313 | PLP-134-000004313 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000004319 | PLP-134-000004321 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004326 | PLP-134-000004328 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004330 | PLP-134-000004330 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004332 | PLP-134-000004351 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004357 | PLP-134-000004367 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004369 | PLP-134-000004370 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004372 | PLP-134-000004374 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004376 | PLP-134-000004388 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000004390 | PLP-134-000004391 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004393 | PLP-134-000004393 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004396 | PLP-134-000004409 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004411 | PLP-134-000004423 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004425 | PLP-134-000004439 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004443 | PLP-134-000004443 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004445 | PLP-134-000004453 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004455 | PLP-134-000004462 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000004464 | PLP-134-000004464 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004466 | PLP-134-000004470 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004472 | PLP-134-000004479 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004482 | PLP-134-000004489 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004491 | PLP-134-000004491 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004494 | PLP-134-000004528 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004530 | PLP-134-000004530 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004541 | PLP-134-000004543 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000004548 | PLP-134-000004550 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004552 | PLP-134-000004562 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004564 | PLP-134-000004574 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004576 | PLP-134-000004591 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004597 | PLP-134-000004597 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004601 | PLP-134-000004601 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004606 | PLP-134-000004620 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004631 | PLP-134-000004631 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000004633 | PLP-134-000004633 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004635 | PLP-134-000004635 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004643 | PLP-134-000004643 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004646 | PLP-134-000004650 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004652 | PLP-134-000004664 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004670 | PLP-134-000004676 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004678 | PLP-134-000004682 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004688 | PLP-134-000004689 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000004691 | PLP-134-000004691 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004693 | PLP-134-000004693 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004697 | PLP-134-000004706 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004708 | PLP-134-000004710 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004721 | PLP-134-000004722 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004724 | PLP-134-000004724 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004738 | PLP-134-000004742 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004745 | PLP-134-000004754 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000004756 | PLP-134-000004758 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004783 | PLP-134-000004791 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004802 | PLP-134-000004802 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004808 | PLP-134-000004808 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004811 | PLP-134-000004820 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004825 | PLP-134-000004826 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004830 | PLP-134-000004830 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004833 | PLP-134-000004833 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000004844 | PLP-134-000004846 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004848 | PLP-134-000004850 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004853 | PLP-134-000004861 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004863 | PLP-134-000004863 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004865 | PLP-134-000004873 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004881 | PLP-134-000004881 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004890 | PLP-134-000004897 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004906 | PLP-134-000004908 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000004911 | PLP-134-000004918 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004923 | PLP-134-000004927 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004929 | PLP-134-000004936 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004938 | PLP-134-000004952 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004956 | PLP-134-000004964 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004970 | PLP-134-000004973 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004983 | PLP-134-000004985 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004992 | PLP-134-000004997 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000004999 | PLP-134-000005002 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005008 | PLP-134-000005009 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005011 | PLP-134-000005016 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005018 | PLP-134-000005021 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005023 | PLP-134-000005031 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005033 | PLP-134-000005036 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005041 | PLP-134-000005041 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005052 | PLP-134-000005057 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000005061 | PLP-134-000005063 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005065 | PLP-134-000005070 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005075 | PLP-134-000005077 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005081 | PLP-134-000005081 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005085 | PLP-134-000005085 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005087 | PLP-134-000005087 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005090 | PLP-134-000005091 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005093 | PLP-134-000005095 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000005097 | PLP-134-000005114 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005116 | PLP-134-000005124 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005127 | PLP-134-000005127 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005129 | PLP-134-000005132 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005134 | PLP-134-000005140 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005144 | PLP-134-000005152 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005154 | PLP-134-000005157 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005159 | PLP-134-000005160 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000005163 | PLP-134-000005166 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005168 | PLP-134-000005170 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005172 | PLP-134-000005191 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005193 | PLP-134-000005203 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005205 | PLP-134-000005210 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005214 | PLP-134-000005223 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005226 | PLP-134-000005239 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005241 | PLP-134-000005241 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000005246 | PLP-134-000005246 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005248 | PLP-134-000005250 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005252 | PLP-134-000005261 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005263 | PLP-134-000005263 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005265 | PLP-134-000005270 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005273 | PLP-134-000005273 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005275 | PLP-134-000005281 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005283 | PLP-134-000005286 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000005288 | PLP-134-000005290 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005292 | PLP-134-000005293 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005296 | PLP-134-000005314 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005316 | PLP-134-000005335 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005337 | PLP-134-000005337 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005339 | PLP-134-000005340 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005342 | PLP-134-000005366 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005368 | PLP-134-000005370 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000005373 | PLP-134-000005374 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005386 | PLP-134-000005388 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005391 | PLP-134-000005392 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005396 | PLP-134-000005397 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005401 | PLP-134-000005407 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005409 | PLP-134-000005412 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005416 | PLP-134-000005417 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005419 | PLP-134-000005426 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000005428 | PLP-134-000005436 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005438 | PLP-134-000005442 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005444 | PLP-134-000005453 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005455 | PLP-134-000005474 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005476 | PLP-134-000005493 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005495 | PLP-134-000005502 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005504 | PLP-134-000005504 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005507 | PLP-134-000005512 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000005514 | PLP-134-000005529 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005531 | PLP-134-000005543 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005546 | PLP-134-000005548 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005550 | PLP-134-000005551 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005553 | PLP-134-000005557 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005559 | PLP-134-000005559 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005561 | PLP-134-000005588 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005591 | PLP-134-000005591 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000005593 | PLP-134-000005594 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005596 | PLP-134-000005596 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005598 | PLP-134-000005598 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005602 | PLP-134-000005602 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005606 | PLP-134-000005613 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005617 | PLP-134-000005619 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005622 | PLP-134-000005624 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005630 | PLP-134-000005632 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000005634 | PLP-134-000005636 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005638 | PLP-134-000005642 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005644 | PLP-134-000005646 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005649 | PLP-134-000005666 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005668 | PLP-134-000005678 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005680 | PLP-134-000005686 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005688 | PLP-134-000005695 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005697 | PLP-134-000005728 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000005730 | PLP-134-000005732 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005734 | PLP-134-000005738 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005740 | PLP-134-000005748 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005751 | PLP-134-000005751 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005753 | PLP-134-000005756 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005758 | PLP-134-000005774 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005776 | PLP-134-000005778 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005781 | PLP-134-000005781 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000005783 | PLP-134-000005783 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005785 | PLP-134-000005785 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005787 | PLP-134-000005798 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005800 | PLP-134-000005801 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005803 | PLP-134-000005804 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005806 | PLP-134-000005809 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005811 | PLP-134-000005811 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005813 | PLP-134-000005813 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000005815 | PLP-134-000005818 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005821 | PLP-134-000005835 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005837 | PLP-134-000005841 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005844 | PLP-134-000005849 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005852 | PLP-134-000005857 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005860 | PLP-134-000005860 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005863 | PLP-134-000005866 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005870 | PLP-134-000005870 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000005872 | PLP-134-000005872 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005874 | PLP-134-000005884 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005886 | PLP-134-000005887 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005889 | PLP-134-000005909 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005913 | PLP-134-000005913 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005915 | PLP-134-000005920 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005922 | PLP-134-000005922 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005924 | PLP-134-000005941 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000005945 | PLP-134-000005946 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005948 | PLP-134-000005962 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005965 | PLP-134-000005966 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005968 | PLP-134-000005972 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005978 | PLP-134-000005978 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005982 | PLP-134-000005994 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005996 | PLP-134-000005996 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005998 | PLP-134-000006012 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000006015 | PLP-134-000006018 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006020 | PLP-134-000006020 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006023 | PLP-134-000006024 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006026 | PLP-134-000006029 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006032 | PLP-134-000006033 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006035 | PLP-134-000006051 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006055 | PLP-134-000006061 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006063 | PLP-134-000006071 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000006073 | PLP-134-000006081 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006083 | PLP-134-000006083 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006085 | PLP-134-000006106 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006108 | PLP-134-000006108 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006110 | PLP-134-000006122 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006124 | PLP-134-000006135 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006137 | PLP-134-000006142 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006144 | PLP-134-000006150 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000006152 | PLP-134-000006153 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006155 | PLP-134-000006157 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006160 | PLP-134-000006160 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006162 | PLP-134-000006167 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006169 | PLP-134-000006171 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006173 | PLP-134-000006174 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006176 | PLP-134-000006182 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006184 | PLP-134-000006197 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000006199 | PLP-134-000006202 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006205 | PLP-134-000006208 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006210 | PLP-134-000006217 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006219 | PLP-134-000006233 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006236 | PLP-134-000006237 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006239 | PLP-134-000006241 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006244 | PLP-134-000006246 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006248 | PLP-134-000006249 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000006251 | PLP-134-000006261 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006263 | PLP-134-000006265 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006267 | PLP-134-000006275 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006280 | PLP-134-000006281 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006283 | PLP-134-000006285 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006287 | PLP-134-000006296 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006298 | PLP-134-000006305 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006307 | PLP-134-000006308 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000006310 | PLP-134-000006313 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006315 | PLP-134-000006315 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006317 | PLP-134-000006325 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006327 | PLP-134-000006328 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006330 | PLP-134-000006331 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006333 | PLP-134-000006334 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006336 | PLP-134-000006337 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006339 | PLP-134-000006344 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000006346 | PLP-134-000006348 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006350 | PLP-134-000006353 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006355 | PLP-134-000006356 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006359 | PLP-134-000006363 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006365 | PLP-134-000006367 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006369 | PLP-134-000006371 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006373 | PLP-134-000006376 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006378 | PLP-134-000006385 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000006387 | PLP-134-000006390 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006392 | PLP-134-000006400 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006403 | PLP-134-000006405 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006407 | PLP-134-000006412 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006416 | PLP-134-000006418 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006420 | PLP-134-000006422 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006424 | PLP-134-000006433 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006435 | PLP-134-000006442 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000006444 | PLP-134-000006448 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006450 | PLP-134-000006470 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006472 | PLP-134-000006472 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006474 | PLP-134-000006479 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006481 | PLP-134-000006487 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006489 | PLP-134-000006513 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006515 | PLP-134-000006517 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006519 | PLP-134-000006535 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000006537 | PLP-134-000006542 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006544 | PLP-134-000006587 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006589 | PLP-134-000006609 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006612 | PLP-134-000006612 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006614 | PLP-134-000006619 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006621 | PLP-134-000006621 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006623 | PLP-134-000006623 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006625 | PLP-134-000006639 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000006641 | PLP-134-000006647 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006651 | PLP-134-000006659 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006661 | PLP-134-000006661 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006663 | PLP-134-000006670 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006672 | PLP-134-000006675 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006678 | PLP-134-000006678 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006681 | PLP-134-000006683 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006685 | PLP-134-000006687 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000006689 | PLP-134-000006694 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006696 | PLP-134-000006720 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006722 | PLP-134-000006742 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006744 | PLP-134-000006744 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006746 | PLP-134-000006751 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006753 | PLP-134-000006757 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006759 | PLP-134-000006761 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006763 | PLP-134-000006766 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000006768 | PLP-134-000006768 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006770 | PLP-134-000006773 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006776 | PLP-134-000006777 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006779 | PLP-134-000006779 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006781 | PLP-134-000006785 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006788 | PLP-134-000006791 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006793 | PLP-134-000006802 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006804 | PLP-134-000006813 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000006815 | PLP-134-000006815 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006817 | PLP-134-000006817 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006819 | PLP-134-000006819 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006823 | PLP-134-000006828 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006830 | PLP-134-000006830 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006834 | PLP-134-000006834 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006837 | PLP-134-000006840 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006842 | PLP-134-000006844 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000006846 | PLP-134-000006846 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006848 | PLP-134-000006848 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006850 | PLP-134-000006853 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006855 | PLP-134-000006868 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006870 | PLP-134-000006870 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006872 | PLP-134-000006879 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006881 | PLP-134-000006881 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006883 | PLP-134-000006884 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000006887 | PLP-134-000006892 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006895 | PLP-134-000006910 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006912 | PLP-134-000006914 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006916 | PLP-134-000006920 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006923 | PLP-134-000006925 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006927 | PLP-134-000006928 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006930 | PLP-134-000006939 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006941 | PLP-134-000006945 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000006949 | PLP-134-000006956 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006958 | PLP-134-000006971 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006973 | PLP-134-000007021 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007023 | PLP-134-000007023 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007025 | PLP-134-000007025 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007030 | PLP-134-000007071 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007073 | PLP-134-000007073 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007077 | PLP-134-000007083 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000007087 | PLP-134-000007088 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007091 | PLP-134-000007098 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007101 | PLP-134-000007101 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007105 | PLP-134-000007105 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007110 | PLP-134-000007114 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007116 | PLP-134-000007125 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007127 | PLP-134-000007129 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007133 | PLP-134-000007138 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000007140 | PLP-134-000007141 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007147 | PLP-134-000007159 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007161 | PLP-134-000007183 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007186 | PLP-134-000007238 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007241 | PLP-134-000007246 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007250 | PLP-134-000007291 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007294 | PLP-134-000007308 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007310 | PLP-134-000007325 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000007328 | PLP-134-000007356 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007359 | PLP-134-000007365 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007370 | PLP-134-000007387 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007389 | PLP-134-000007396 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007404 | PLP-134-000007413 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007415 | PLP-134-000007415 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007420 | PLP-134-000007420 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007425 | PLP-134-000007434 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000007447 | PLP-134-000007449 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007451 | PLP-134-000007455 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007457 | PLP-134-000007469 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007471 | PLP-134-000007473 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007475 | PLP-134-000007476 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007478 | PLP-134-000007484 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007488 | PLP-134-000007503 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007505 | PLP-134-000007507 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000007509 | PLP-134-000007525 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007527 | PLP-134-000007527 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007530 | PLP-134-000007531 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007533 | PLP-134-000007540 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007542 | PLP-134-000007547 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007549 | PLP-134-000007550 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007556 | PLP-134-000007557 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007559 | PLP-134-000007566 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000007568 | PLP-134-000007569 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007572 | PLP-134-000007572 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007574 | PLP-134-000007576 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007578 | PLP-134-000007579 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007581 | PLP-134-000007603 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007605 | PLP-134-000007605 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007607 | PLP-134-000007609 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007611 | PLP-134-000007616 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000007618 | PLP-134-000007622 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007625 | PLP-134-000007630 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007638 | PLP-134-000007643 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007645 | PLP-134-000007645 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007647 | PLP-134-000007648 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007654 | PLP-134-000007678 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007680 | PLP-134-000007691 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007694 | PLP-134-000007704 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000007706 | PLP-134-000007715 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007717 | PLP-134-000007717 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007720 | PLP-134-000007720 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007724 | PLP-134-000007735 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007737 | PLP-134-000007740 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007743 | PLP-134-000007759 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007761 | PLP-134-000007767 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007769 | PLP-134-000007771 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000007773 | PLP-134-000007776 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007778 | PLP-134-000007785 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007789 | PLP-134-000007797 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007799 | PLP-134-000007828 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007830 | PLP-134-000007830 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007834 | PLP-134-000007835 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007838 | PLP-134-000007845 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007847 | PLP-134-000007849 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000007851 | PLP-134-000007858 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007860 | PLP-134-000007864 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007866 | PLP-134-000007866 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007869 | PLP-134-000007886 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007889 | PLP-134-000007890 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007892 | PLP-134-000007899 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007902 | PLP-134-000007904 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007907 | PLP-134-000007908 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000007910 | PLP-134-000007913 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007916 | PLP-134-000007932 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007936 | PLP-134-000007936 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007940 | PLP-134-000007944 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007946 | PLP-134-000007953 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007956 | PLP-134-000007959 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007963 | PLP-134-000007963 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007969 | PLP-134-000007972 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000007974 | PLP-134-000007975 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007977 | PLP-134-000007990 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007992 | PLP-134-000007994 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007996 | PLP-134-000007996 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007998 | PLP-134-000007998 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008002 | PLP-134-000008004 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008011 | PLP-134-000008026 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008037 | PLP-134-000008047 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000008049 | PLP-134-000008049 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008051 | PLP-134-000008052 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008054 | PLP-134-000008057 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008065 | PLP-134-000008066 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008070 | PLP-134-000008074 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008079 | PLP-134-000008079 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008081 | PLP-134-000008087 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008089 | PLP-134-000008102 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000008107 | PLP-134-000008112 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008114 | PLP-134-000008114 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008116 | PLP-134-000008122 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008132 | PLP-134-000008132 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008134 | PLP-134-000008134 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008136 | PLP-134-000008136 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008138 | PLP-134-000008138 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008140 | PLP-134-000008146 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000008148 | PLP-134-000008149 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008151 | PLP-134-000008151 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008158 | PLP-134-000008158 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008161 | PLP-134-000008162 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008164 | PLP-134-000008164 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008167 | PLP-134-000008167 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008171 | PLP-134-000008181 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008184 | PLP-134-000008184 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000008188 | PLP-134-000008205 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008210 | PLP-134-000008214 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008216 | PLP-134-000008216 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008219 | PLP-134-000008224 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008226 | PLP-134-000008229 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008232 | PLP-134-000008234 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008236 | PLP-134-000008236 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008238 | PLP-134-000008243 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000008245 | PLP-134-000008245 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008247 | PLP-134-000008250 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008252 | PLP-134-000008252 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008256 | PLP-134-000008256 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008260 | PLP-134-000008286 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008288 | PLP-134-000008293 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008295 | PLP-134-000008295 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008298 | PLP-134-000008300 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000008302 | PLP-134-000008304 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008309 | PLP-134-000008311 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008313 | PLP-134-000008329 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008332 | PLP-134-000008333 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008335 | PLP-134-000008336 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008348 | PLP-134-000008348 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008350 | PLP-134-000008371 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008382 | PLP-134-000008391 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000008393 | PLP-134-000008395 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008398 | PLP-134-000008404 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008406 | PLP-134-000008409 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008413 | PLP-134-000008415 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008417 | PLP-134-000008419 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008421 | PLP-134-000008422 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008424 | PLP-134-000008428 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008430 | PLP-134-000008432 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000008434 | PLP-134-000008438 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008440 | PLP-134-000008457 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008462 | PLP-134-000008462 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008466 | PLP-134-000008468 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008470 | PLP-134-000008473 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008481 | PLP-134-000008505 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008508 | PLP-134-000008523 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008528 | PLP-134-000008528 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000008530 | PLP-134-000008533 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008535 | PLP-134-000008558 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008561 | PLP-134-000008561 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008565 | PLP-134-000008569 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008571 | PLP-134-000008572 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008574 | PLP-134-000008588 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008595 | PLP-134-000008597 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008599 | PLP-134-000008606 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000008608 | PLP-134-000008608 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008610 | PLP-134-000008614 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008618 | PLP-134-000008618 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008624 | PLP-134-000008630 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008632 | PLP-134-000008632 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008636 | PLP-134-000008645 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008662 | PLP-134-000008669 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008672 | PLP-134-000008675 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000008677 | PLP-134-000008682 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008684 | PLP-134-000008684 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008686 | PLP-134-000008686 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008688 | PLP-134-000008688 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008696 | PLP-134-000008701 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008704 | PLP-134-000008704 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008714 | PLP-134-000008726 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008728 | PLP-134-000008740 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000008742 | PLP-134-000008742 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008744 | PLP-134-000008745 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008748 | PLP-134-000008753 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008755 | PLP-134-000008765 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008768 | PLP-134-000008770 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008772 | PLP-134-000008783 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008785 | PLP-134-000008789 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008791 | PLP-134-000008791 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000008797 | PLP-134-000008804 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008806 | PLP-134-000008809 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008811 | PLP-134-000008820 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008822 | PLP-134-000008822 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008824 | PLP-134-000008835 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008839 | PLP-134-000008853 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008857 | PLP-134-000008873 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008879 | PLP-134-000008903 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000008906 | PLP-134-000008906 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008913 | PLP-134-000008922 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008924 | PLP-134-000008924 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008926 | PLP-134-000008930 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008933 | PLP-134-000008944 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008947 | PLP-134-000008956 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008960 | PLP-134-000008964 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008970 | PLP-134-000008978 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000008980 | PLP-134-000008991 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000009011 | PLP-134-000009011 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000009014 | PLP-134-000009028 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000009035 | PLP-134-000009057 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000009061 | PLP-134-000009069 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000009072 | PLP-134-000009075 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000009082 | PLP-134-000009082 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000009084 | PLP-134-000009084 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000009086 | PLP-134-000009130 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000009133 | PLP-134-000009135 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000009137 | PLP-134-000009148 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000009150 | PLP-134-000009151 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000009153 | PLP-134-000009164 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000009168 | PLP-134-000009170 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000009180 | PLP-134-000009202 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000009204 | PLP-134-000009210 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000009212 | PLP-134-000009213 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000009215 | PLP-134-000009215 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000009217 | PLP-134-000009218 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000009220 | PLP-134-000009220 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000009222 | PLP-134-000009255 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000009271 | PLP-134-000009276 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000009278 | PLP-134-000009282 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000009284 | PLP-134-000009292 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000009294 | PLP-134-000009297 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000009302 | PLP-134-000009302 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000009304 | PLP-134-000009307 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000009314 | PLP-134-000009321 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000009324 | PLP-134-000009326 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000009332 | PLP-134-000009341 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000009343 | PLP-134-000009344 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000009349 | PLP-134-000009357 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000009359 | PLP-134-000009363 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000009366 | PLP-134-000009375 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000009379 | PLP-134-000009380 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000009383 | PLP-134-000009383 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000009385 | PLP-134-000009387 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000009391 | PLP-134-000009394 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000009403 | PLP-134-000009423 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000009425 | PLP-134-000009427 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000009432 | PLP-134-000009466 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000009468 | PLP-134-000009468 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000009472 | PLP-134-000009474 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000009476 | PLP-134-000009479 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000009483 | PLP-134-000009490 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000009492 | PLP-134-000009492 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000009494 | PLP-134-000009494 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000009497 | PLP-134-000009511 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000009514 | PLP-134-000009517 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000009519 | PLP-134-000009528 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000009533 | PLP-134-000009545 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000009553 | PLP-134-000009556 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000009564 | PLP-134-000009577 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000009583 | PLP-134-000009584 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000009587 | PLP-134-000009607 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000009609 | PLP-134-000009625 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000009627 | PLP-134-000009633 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000009643 | PLP-134-000009645 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000009651 | PLP-134-000009657 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000009663 | PLP-134-000009664 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000009666 | PLP-134-000009670 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000009675 | PLP-134-000009675 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000009677 | PLP-134-000009688 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000009690 | PLP-134-000009690 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000009692 | PLP-134-000009692 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000009695 | PLP-134-000009695 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000009709 | PLP-134-000009716 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000009718 | PLP-134-000009721 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000009724 | PLP-134-000009725 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000009737 | PLP-134-000009793 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000009795 | PLP-134-000009798 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000009800 | PLP-134-000009802 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000009804 | PLP-134-000009829 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000009832 | PLP-134-000009835 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000009837 | PLP-134-000009837 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000009839 | PLP-134-000009858 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000009860 | PLP-134-000009860 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000009863 | PLP-134-000009875 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000009877 | PLP-134-000009880 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000009882 | PLP-134-000009884 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000009886 | PLP-134-000009887 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000009890 | PLP-134-000009891 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000009893 | PLP-134-000009901 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000009903 | PLP-134-000009905 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000009907 | PLP-134-000009934 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000009936 | PLP-134-000009940 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000009944 | PLP-134-000009952 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000009957 | PLP-134-000009958 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000009960 | PLP-134-000009970 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000009972 | PLP-134-000009974 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000009977 | PLP-134-000009979 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000009981 | PLP-134-000010025 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010027 | PLP-134-000010040 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010043 | PLP-134-000010062 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010064 | PLP-134-000010067 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010069 | PLP-134-000010077 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000010079 | PLP-134-000010079 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010081 | PLP-134-000010088 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010090 | PLP-134-000010092 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010094 | PLP-134-000010100 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010102 | PLP-134-000010118 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010120 | PLP-134-000010128 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010130 | PLP-134-000010146 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010148 | PLP-134-000010149 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000010151 | PLP-134-000010162 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010164 | PLP-134-000010169 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010171 | PLP-134-000010173 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010175 | PLP-134-000010196 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010198 | PLP-134-000010206 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010209 | PLP-134-000010225 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010227 | PLP-134-000010227 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010229 | PLP-134-000010230 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000010233 | PLP-134-000010240 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010242 | PLP-134-000010244 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010246 | PLP-134-000010247 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010249 | PLP-134-000010249 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010252 | PLP-134-000010252 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010254 | PLP-134-000010266 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010268 | PLP-134-000010269 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010271 | PLP-134-000010275 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000010277 | PLP-134-000010277 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010279 | PLP-134-000010280 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010283 | PLP-134-000010288 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010290 | PLP-134-000010296 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010298 | PLP-134-000010300 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010302 | PLP-134-000010303 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010305 | PLP-134-000010316 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010318 | PLP-134-000010320 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000010322 | PLP-134-000010329 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010331 | PLP-134-000010341 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010343 | PLP-134-000010348 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010351 | PLP-134-000010352 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010354 | PLP-134-000010362 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010364 | PLP-134-000010364 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010366 | PLP-134-000010392 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010394 | PLP-134-000010397 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000010400 | PLP-134-000010400 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010403 | PLP-134-000010404 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010412 | PLP-134-000010419 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010421 | PLP-134-000010422 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010424 | PLP-134-000010425 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010427 | PLP-134-000010452 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010454 | PLP-134-000010456 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010458 | PLP-134-000010463 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000010465 | PLP-134-000010467 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010469 | PLP-134-000010484 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010487 | PLP-134-000010492 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010494 | PLP-134-000010508 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010510 | PLP-134-000010510 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010515 | PLP-134-000010525 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010527 | PLP-134-000010541 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010543 | PLP-134-000010544 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000010546 | PLP-134-000010548 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010550 | PLP-134-000010550 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010552 | PLP-134-000010553 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010555 | PLP-134-000010560 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010563 | PLP-134-000010569 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010571 | PLP-134-000010583 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010585 | PLP-134-000010587 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010589 | PLP-134-000010594 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000010597 | PLP-134-000010607 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010609 | PLP-134-000010633 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010635 | PLP-134-000010637 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010639 | PLP-134-000010645 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010647 | PLP-134-000010658 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010660 | PLP-134-000010667 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010669 | PLP-134-000010673 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010675 | PLP-134-000010677 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000010679 | PLP-134-000010686 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010688 | PLP-134-000010694 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010697 | PLP-134-000010701 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010703 | PLP-134-000010713 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010718 | PLP-134-000010720 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010722 | PLP-134-000010722 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010726 | PLP-134-000010727 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010730 | PLP-134-000010734 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000010737 | PLP-134-000010744 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010747 | PLP-134-000010749 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010751 | PLP-134-000010755 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010757 | PLP-134-000010757 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010760 | PLP-134-000010767 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010769 | PLP-134-000010814 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010817 | PLP-134-000010818 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010820 | PLP-134-000010820 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000010823 | PLP-134-000010823 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010825 | PLP-134-000010825 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010829 | PLP-134-000010829 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010831 | PLP-134-000010834 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010837 | PLP-134-000010838 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010845 | PLP-134-000010845 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010848 | PLP-134-000010848 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010851 | PLP-134-000010853 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000010855 | PLP-134-000010855 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010858 | PLP-134-000010863 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010865 | PLP-134-000010868 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010870 | PLP-134-000010878 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010880 | PLP-134-000010883 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010885 | PLP-134-000010885 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010887 | PLP-134-000010887 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010891 | PLP-134-000010892 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000010903 | PLP-134-000010905 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010907 | PLP-134-000010912 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010914 | PLP-134-000010921 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010923 | PLP-134-000010931 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010933 | PLP-134-000010933 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010935 | PLP-134-000010943 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010945 | PLP-134-000010949 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010951 | PLP-134-000010955 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000010957 | PLP-134-000010969 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010971 | PLP-134-000010978 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010980 | PLP-134-000010981 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010983 | PLP-134-000010988 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010990 | PLP-134-000010992 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010994 | PLP-134-000011003 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011008 | PLP-134-000011011 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011014 | PLP-134-000011014 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000011016 | PLP-134-000011019 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011021 | PLP-134-000011023 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011027 | PLP-134-000011031 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011033 | PLP-134-000011033 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011038 | PLP-134-000011038 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011046 | PLP-134-000011047 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011051 | PLP-134-000011051 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011053 | PLP-134-000011054 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000011059 | PLP-134-000011059 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011064 | PLP-134-000011066 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011068 | PLP-134-000011069 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011080 | PLP-134-000011082 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011084 | PLP-134-000011085 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011087 | PLP-134-000011091 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011094 | PLP-134-000011102 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011106 | PLP-134-000011111 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000011113 | PLP-134-000011115 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011118 | PLP-134-000011118 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011120 | PLP-134-000011122 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011124 | PLP-134-000011124 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011128 | PLP-134-000011138 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011140 | PLP-134-000011142 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011146 | PLP-134-000011146 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011148 | PLP-134-000011148 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000011156 | PLP-134-000011158 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011164 | PLP-134-000011164 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011172 | PLP-134-000011172 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011176 | PLP-134-000011177 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011179 | PLP-134-000011179 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011182 | PLP-134-000011182 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011186 | PLP-134-000011188 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011192 | PLP-134-000011194 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000011196 | PLP-134-000011196 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011199 | PLP-134-000011199 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011204 | PLP-134-000011215 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011218 | PLP-134-000011224 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011226 | PLP-134-000011229 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011231 | PLP-134-000011241 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011244 | PLP-134-000011247 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011251 | PLP-134-000011251 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000011253 | PLP-134-000011254 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011256 | PLP-134-000011259 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011261 | PLP-134-000011263 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011265 | PLP-134-000011265 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011268 | PLP-134-000011269 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011272 | PLP-134-000011284 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011286 | PLP-134-000011294 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011296 | PLP-134-000011296 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000011298 | PLP-134-000011304 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011306 | PLP-134-000011307 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011310 | PLP-134-000011311 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011313 | PLP-134-000011317 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011319 | PLP-134-000011320 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011323 | PLP-134-000011324 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011333 | PLP-134-000011336 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011338 | PLP-134-000011338 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000011340 | PLP-134-000011340 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011343 | PLP-134-000011344 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011355 | PLP-134-000011355 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011358 | PLP-134-000011359 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011363 | PLP-134-000011364 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011366 | PLP-134-000011367 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011369 | PLP-134-000011373 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011375 | PLP-134-000011378 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000011380 | PLP-134-000011403 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011408 | PLP-134-000011408 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011411 | PLP-134-000011412 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011415 | PLP-134-000011421 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011425 | PLP-134-000011433 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011435 | PLP-134-000011459 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011462 | PLP-134-000011501 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011505 | PLP-134-000011509 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000011511 | PLP-134-000011533 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011535 | PLP-134-000011536 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011538 | PLP-134-000011548 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011550 | PLP-134-000011552 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011554 | PLP-134-000011554 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011557 | PLP-134-000011557 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011560 | PLP-134-000011560 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011570 | PLP-134-000011571 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000011582 | PLP-134-000011582 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011584 | PLP-134-000011591 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011594 | PLP-134-000011599 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011601 | PLP-134-000011603 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011606 | PLP-134-000011606 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011609 | PLP-134-000011612 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011615 | PLP-134-000011615 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011617 | PLP-134-000011617 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000011619 | PLP-134-000011620 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011622 | PLP-134-000011623 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011625 | PLP-134-000011625 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011627 | PLP-134-000011627 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011630 | PLP-134-000011630 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011632 | PLP-134-000011632 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011634 | PLP-134-000011635 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011638 | PLP-134-000011641 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000011644 | PLP-134-000011650 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011659 | PLP-134-000011666 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011672 | PLP-134-000011672 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011682 | PLP-134-000011697 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011699 | PLP-134-000011701 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011704 | PLP-134-000011704 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011706 | PLP-134-000011706 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011708 | PLP-134-000011708 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000011710 | PLP-134-000011716 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011718 | PLP-134-000011718 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011720 | PLP-134-000011722 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011726 | PLP-134-000011726 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011728 | PLP-134-000011736 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011739 | PLP-134-000011749 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011752 | PLP-134-000011754 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011756 | PLP-134-000011774 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000011776 | PLP-134-000011776 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011781 | PLP-134-000011787 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011789 | PLP-134-000011790 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011794 | PLP-134-000011799 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011801 | PLP-134-000011803 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011807 | PLP-134-000011813 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011815 | PLP-134-000011817 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011819 | PLP-134-000011823 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000011825 | PLP-134-000011835 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011837 | PLP-134-000011837 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011839 | PLP-134-000011840 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011842 | PLP-134-000011844 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011846 | PLP-134-000011849 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011852 | PLP-134-000011853 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011857 | PLP-134-000011868 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011870 | PLP-134-000011871 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000011873 | PLP-134-000011880 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011882 | PLP-134-000011885 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011887 | PLP-134-000011889 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011893 | PLP-134-000011898 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011908 | PLP-134-000011912 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011916 | PLP-134-000011924 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011928 | PLP-134-000011931 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011933 | PLP-134-000011933 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000011935 | PLP-134-000011941 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011943 | PLP-134-000011951 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011953 | PLP-134-000011989 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011992 | PLP-134-000012014 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012016 | PLP-134-000012016 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012018 | PLP-134-000012019 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012021 | PLP-134-000012022 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012024 | PLP-134-000012026 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000012028 | PLP-134-000012031 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012033 | PLP-134-000012036 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012038 | PLP-134-000012038 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012040 | PLP-134-000012044 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012046 | PLP-134-000012046 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012048 | PLP-134-000012052 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012054 | PLP-134-000012061 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012063 | PLP-134-000012066 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000012072 | PLP-134-000012072 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012074 | PLP-134-000012077 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012080 | PLP-134-000012081 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012083 | PLP-134-000012083 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012085 | PLP-134-000012087 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012090 | PLP-134-000012090 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012092 | PLP-134-000012095 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012098 | PLP-134-000012098 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000012101 | PLP-134-000012105 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012107 | PLP-134-000012107 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012109 | PLP-134-000012123 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012125 | PLP-134-000012132 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012134 | PLP-134-000012138 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012143 | PLP-134-000012147 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012158 | PLP-134-000012161 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012164 | PLP-134-000012165 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000012167 | PLP-134-000012167 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012169 | PLP-134-000012169 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012171 | PLP-134-000012173 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012183 | PLP-134-000012183 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012190 | PLP-134-000012190 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012192 | PLP-134-000012193 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012195 | PLP-134-000012195 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012199 | PLP-134-000012199 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000012201 | PLP-134-000012206 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012208 | PLP-134-000012210 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012212 | PLP-134-000012213 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012215 | PLP-134-000012215 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012220 | PLP-134-000012221 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012224 | PLP-134-000012226 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012228 | PLP-134-000012230 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012236 | PLP-134-000012243 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000012246 | PLP-134-000012255 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012258 | PLP-134-000012258 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012260 | PLP-134-000012262 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012266 | PLP-134-000012269 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012272 | PLP-134-000012277 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012279 | PLP-134-000012294 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012296 | PLP-134-000012300 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012302 | PLP-134-000012302 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000012314 | PLP-134-000012314 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012318 | PLP-134-000012322 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012325 | PLP-134-000012326 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012328 | PLP-134-000012329 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012332 | PLP-134-000012332 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012334 | PLP-134-000012345 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012347 | PLP-134-000012348 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012350 | PLP-134-000012350 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000012355 | PLP-134-000012355 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012358 | PLP-134-000012361 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012363 | PLP-134-000012373 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012376 | PLP-134-000012379 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012382 | PLP-134-000012393 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012396 | PLP-134-000012397 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012401 | PLP-134-000012413 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012416 | PLP-134-000012427 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000012430 | PLP-134-000012430 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012441 | PLP-134-000012441 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012443 | PLP-134-000012443 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012445 | PLP-134-000012448 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012453 | PLP-134-000012461 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012465 | PLP-134-000012477 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012479 | PLP-134-000012479 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012483 | PLP-134-000012490 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000012492 | PLP-134-000012505 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012511 | PLP-134-000012512 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012516 | PLP-134-000012517 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012520 | PLP-134-000012535 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012537 | PLP-134-000012544 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012546 | PLP-134-000012555 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012558 | PLP-134-000012559 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012562 | PLP-134-000012564 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000012566 | PLP-134-000012570 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012576 | PLP-134-000012578 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012580 | PLP-134-000012584 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012592 | PLP-134-000012596 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012598 | PLP-134-000012611 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012613 | PLP-134-000012614 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012623 | PLP-134-000012640 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012642 | PLP-134-000012650 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000012656 | PLP-134-000012657 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012664 | PLP-134-000012677 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012683 | PLP-134-000012684 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012686 | PLP-134-000012689 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012694 | PLP-134-000012695 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012698 | PLP-134-000012698 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012705 | PLP-134-000012706 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012709 | PLP-134-000012709 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000012711 | PLP-134-000012718 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012720 | PLP-134-000012723 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012725 | PLP-134-000012727 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012729 | PLP-134-000012740 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012743 | PLP-134-000012760 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012762 | PLP-134-000012763 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012765 | PLP-134-000012765 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012768 | PLP-134-000012783 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000012789 | PLP-134-000012792 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012796 | PLP-134-000012796 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012798 | PLP-134-000012800 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012802 | PLP-134-000012803 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012805 | PLP-134-000012806 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012808 | PLP-134-000012809 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012811 | PLP-134-000012815 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012822 | PLP-134-000012831 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000012835 | PLP-134-000012836 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012838 | PLP-134-000012838 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012840 | PLP-134-000012840 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012847 | PLP-134-000012849 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012851 | PLP-134-000012857 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012859 | PLP-134-000012871 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012874 | PLP-134-000012880 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012884 | PLP-134-000012888 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000012890 | PLP-134-000012890 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012896 | PLP-134-000012896 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012898 | PLP-134-000012898 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012901 | PLP-134-000012902 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012913 | PLP-134-000012916 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012918 | PLP-134-000012933 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012935 | PLP-134-000012935 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012939 | PLP-134-000012944 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000012946 | PLP-134-000012946 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012948 | PLP-134-000012963 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012965 | PLP-134-000012970 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012972 | PLP-134-000012983 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012987 | PLP-134-000012995 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012997 | PLP-134-000012997 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012999 | PLP-134-000012999 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013001 | PLP-134-000013001 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000013003 | PLP-134-000013011 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013013 | PLP-134-000013014 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013029 | PLP-134-000013036 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013039 | PLP-134-000013039 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013042 | PLP-134-000013052 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013054 | PLP-134-000013059 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013061 | PLP-134-000013072 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013074 | PLP-134-000013074 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000013076 | PLP-134-000013078 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013080 | PLP-134-000013091 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013093 | PLP-134-000013093 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013095 | PLP-134-000013100 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013104 | PLP-134-000013105 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013108 | PLP-134-000013108 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013110 | PLP-134-000013111 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013116 | PLP-134-000013116 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000013118 | PLP-134-000013121 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013123 | PLP-134-000013135 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013140 | PLP-134-000013143 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013145 | PLP-134-000013146 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013148 | PLP-134-000013158 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013162 | PLP-134-000013162 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013165 | PLP-134-000013167 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013169 | PLP-134-000013195 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000013200 | PLP-134-000013200 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013202 | PLP-134-000013207 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013211 | PLP-134-000013213 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013216 | PLP-134-000013227 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013232 | PLP-134-000013233 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013236 | PLP-134-000013243 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013245 | PLP-134-000013264 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013266 | PLP-134-000013272 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000013275 | PLP-134-000013279 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013282 | PLP-134-000013286 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013288 | PLP-134-000013294 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013296 | PLP-134-000013302 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013304 | PLP-134-000013310 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013312 | PLP-134-000013313 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013316 | PLP-134-000013316 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013318 | PLP-134-000013320 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000013323 | PLP-134-000013343 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013345 | PLP-134-000013350 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013352 | PLP-134-000013354 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013356 | PLP-134-000013359 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013361 | PLP-134-000013369 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013371 | PLP-134-000013372 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013374 | PLP-134-000013393 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013395 | PLP-134-000013398 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000013412 | PLP-134-000013414 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013417 | PLP-134-000013419 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013421 | PLP-134-000013426 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013433 | PLP-134-000013433 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013435 | PLP-134-000013441 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013449 | PLP-134-000013453 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013455 | PLP-134-000013462 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013464 | PLP-134-000013465 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000013467 | PLP-134-000013469 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013473 | PLP-134-000013476 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013478 | PLP-134-000013478 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013482 | PLP-134-000013494 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013497 | PLP-134-000013501 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013505 | PLP-134-000013515 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013518 | PLP-134-000013522 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013524 | PLP-134-000013534 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000013540 | PLP-134-000013541 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013543 | PLP-134-000013543 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013545 | PLP-134-000013560 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013562 | PLP-134-000013565 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013568 | PLP-134-000013569 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013572 | PLP-134-000013573 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013575 | PLP-134-000013576 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013581 | PLP-134-000013583 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000013591 | PLP-134-000013595 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013597 | PLP-134-000013602 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013604 | PLP-134-000013616 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013620 | PLP-134-000013635 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013639 | PLP-134-000013640 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013644 | PLP-134-000013644 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013647 | PLP-134-000013648 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013652 | PLP-134-000013652 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000013655 | PLP-134-000013655 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013657 | PLP-134-000013659 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013661 | PLP-134-000013668 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013672 | PLP-134-000013672 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013674 | PLP-134-000013674 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013676 | PLP-134-000013677 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013681 | PLP-134-000013683 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013685 | PLP-134-000013691 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000013693 | PLP-134-000013693 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013695 | PLP-134-000013705 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013707 | PLP-134-000013710 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013716 | PLP-134-000013722 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013725 | PLP-134-000013725 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013730 | PLP-134-000013731 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013737 | PLP-134-000013739 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013741 | PLP-134-000013741 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000013748 | PLP-134-000013748 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013750 | PLP-134-000013751 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013753 | PLP-134-000013754 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013756 | PLP-134-000013756 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013760 | PLP-134-000013761 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013763 | PLP-134-000013765 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013767 | PLP-134-000013778 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013780 | PLP-134-000013780 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000013783 | PLP-134-000013785 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013787 | PLP-134-000013788 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013790 | PLP-134-000013791 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013794 | PLP-134-000013817 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013819 | PLP-134-000013830 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013832 | PLP-134-000013833 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013839 | PLP-134-000013854 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013856 | PLP-134-000013878 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000013881 | PLP-134-000013881 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013889 | PLP-134-000013889 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013891 | PLP-134-000013904 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013906 | PLP-134-000013923 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013925 | PLP-134-000013925 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013927 | PLP-134-000013927 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013929 | PLP-134-000013935 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013937 | PLP-134-000013941 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000013943 | PLP-134-000013948 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013951 | PLP-134-000013955 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013958 | PLP-134-000013958 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013960 | PLP-134-000013966 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013968 | PLP-134-000013976 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013979 | PLP-134-000013982 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013984 | PLP-134-000013984 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013986 | PLP-134-000013986 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000013988 | PLP-134-000013989 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013991 | PLP-134-000013991 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013993 | PLP-134-000013994 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013996 | PLP-134-000013997 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013999 | PLP-134-000013999 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000014002 | PLP-134-000014003 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000014006 | PLP-134-000014013 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000014017 | PLP-134-000014018 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000014021 | PLP-134-000014021 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000014023 | PLP-134-000014026 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000014030 | PLP-134-000014030 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000014032 | PLP-134-000014036 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000014040 | PLP-134-000014040 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000014044 | PLP-134-000014048 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000014050 | PLP-134-000014051 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000014053 | PLP-134-000014058 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000014060 | PLP-134-000014071 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000014079 | PLP-134-000014080 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000014103 | PLP-134-000014104 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000014107 | PLP-134-000014109 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000014111 | PLP-134-000014114 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000014116 | PLP-134-000014120 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000014122 | PLP-134-000014130 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000014132 | PLP-134-000014134 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000014139 | PLP-134-000014139 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000014144 | PLP-134-000014146 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000014151 | PLP-134-000014151 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000014154 | PLP-134-000014158 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000014160 | PLP-134-000014161 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000014165 | PLP-134-000014169 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000014173 | PLP-134-000014174 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000014176 | PLP-134-000014176 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000014183 | PLP-134-000014183 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000014185 | PLP-134-000014185 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000014193 | PLP-134-000014195 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000014198 | PLP-134-000014198 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000014201 | PLP-134-000014203 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000014217 | PLP-134-000014217 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000001 | PLP-136-000000001 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000004 | PLP-136-000000005 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000000007 | PLP-136-000000009 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000012 | PLP-136-000000014 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000016 | PLP-136-000000026 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000029 | PLP-136-000000032 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000034 | PLP-136-000000035 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000037 | PLP-136-000000042 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000044 | PLP-136-000000045 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000049 | PLP-136-000000052 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000000054 | PLP-136-000000056 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000061 | PLP-136-000000063 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000065 | PLP-136-000000077 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000079 | PLP-136-000000103 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000108 | PLP-136-000000109 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000112 | PLP-136-000000113 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000115 | PLP-136-000000116 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000122 | PLP-136-000000123 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000000125 | PLP-136-000000125 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000127 | PLP-136-000000127 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000129 | PLP-136-000000129 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000131 | PLP-136-000000133 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000136 | PLP-136-000000141 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000144 | PLP-136-000000144 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000146 | PLP-136-000000147 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000150 | PLP-136-000000150 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000000153 | PLP-136-000000153 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000155 | PLP-136-000000155 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000161 | PLP-136-000000161 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000163 | PLP-136-000000163 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000165 | PLP-136-000000165 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000167 | PLP-136-000000167 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000169 | PLP-136-000000170 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000174 | PLP-136-000000174 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000000176 | PLP-136-000000192 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000194 | PLP-136-000000195 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000198 | PLP-136-000000198 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000200 | PLP-136-000000200 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000202 | PLP-136-000000202 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000204 | PLP-136-000000204 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000206 | PLP-136-000000206 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000208 | PLP-136-000000214 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000000217 | PLP-136-000000219 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000222 | PLP-136-000000222 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000224 | PLP-136-000000225 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000227 | PLP-136-000000240 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000243 | PLP-136-000000244 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000246 | PLP-136-000000247 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000249 | PLP-136-000000249 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000251 | PLP-136-000000252 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000000254 | PLP-136-000000257 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000260 | PLP-136-000000265 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000267 | PLP-136-000000276 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000278 | PLP-136-000000279 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000281 | PLP-136-000000282 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000285 | PLP-136-000000286 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000288 | PLP-136-000000288 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000290 | PLP-136-000000294 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000000296 | PLP-136-000000296 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000302 | PLP-136-000000302 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000304 | PLP-136-000000304 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000308 | PLP-136-000000308 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000310 | PLP-136-000000311 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000313 | PLP-136-000000313 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000315 | PLP-136-000000318 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000320 | PLP-136-000000322 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000000326 | PLP-136-000000326 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000328 | PLP-136-000000331 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000333 | PLP-136-000000333 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000336 | PLP-136-000000341 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000343 | PLP-136-000000346 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000348 | PLP-136-000000349 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000353 | PLP-136-000000353 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000355 | PLP-136-000000356 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000000359 | PLP-136-000000361 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000363 | PLP-136-000000365 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000367 | PLP-136-000000367 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000369 | PLP-136-000000370 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000372 | PLP-136-000000373 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000375 | PLP-136-000000375 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000378 | PLP-136-000000378 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000380 | PLP-136-000000382 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000000384 | PLP-136-000000389 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000395 | PLP-136-000000395 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000397 | PLP-136-000000406 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000410 | PLP-136-000000412 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000416 | PLP-136-000000417 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000419 | PLP-136-000000421 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000423 | PLP-136-000000424 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000426 | PLP-136-000000430 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000000433 | PLP-136-000000440 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000442 | PLP-136-000000444 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000446 | PLP-136-000000451 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000453 | PLP-136-000000456 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000458 | PLP-136-000000470 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000472 | PLP-136-000000486 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000488 | PLP-136-000000490 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000492 | PLP-136-000000500 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000000502 | PLP-136-000000506 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000509 | PLP-136-000000513 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000516 | PLP-136-000000535 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000538 | PLP-136-000000538 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000540 | PLP-136-000000541 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000543 | PLP-136-000000551 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000553 | PLP-136-000000558 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000560 | PLP-136-000000560 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000000562 | PLP-136-000000579 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000582 | PLP-136-000000582 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000585 | PLP-136-000000585 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000588 | PLP-136-000000588 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000590 | PLP-136-000000590 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000593 | PLP-136-000000594 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000597 | PLP-136-000000597 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000600 | PLP-136-000000605 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000000607 | PLP-136-000000608 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000610 | PLP-136-000000612 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000615 | PLP-136-000000620 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000622 | PLP-136-000000623 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000625 | PLP-136-000000627 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000632 | PLP-136-000000637 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000639 | PLP-136-000000641 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000644 | PLP-136-000000644 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000000646 | PLP-136-000000647 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000650 | PLP-136-000000650 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000652 | PLP-136-000000659 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000661 | PLP-136-000000664 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000667 | PLP-136-000000671 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000675 | PLP-136-000000675 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000677 | PLP-136-000000678 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000681 | PLP-136-000000684 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000000687 | PLP-136-000000688 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000690 | PLP-136-000000693 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000696 | PLP-136-000000696 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000699 | PLP-136-000000699 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000701 | PLP-136-000000702 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000707 | PLP-136-000000707 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000711 | PLP-136-000000715 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000717 | PLP-136-000000722 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000000728 | PLP-136-000000734 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000736 | PLP-136-000000736 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000738 | PLP-136-000000743 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000746 | PLP-136-000000746 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000748 | PLP-136-000000762 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000764 | PLP-136-000000765 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000767 | PLP-136-000000768 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000770 | PLP-136-000000775 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000000777 | PLP-136-000000780 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000782 | PLP-136-000000782 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000784 | PLP-136-000000784 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000786 | PLP-136-000000788 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000790 | PLP-136-000000795 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000797 | PLP-136-000000806 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000808 | PLP-136-000000810 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000812 | PLP-136-000000817 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000000819 | PLP-136-000000820 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000822 | PLP-136-000000823 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000827 | PLP-136-000000830 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000832 | PLP-136-000000841 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000844 | PLP-136-000000846 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000848 | PLP-136-000000848 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000851 | PLP-136-000000856 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000858 | PLP-136-000000858 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000000860 | PLP-136-000000860 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000862 | PLP-136-000000863 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000865 | PLP-136-000000866 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000869 | PLP-136-000000869 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000871 | PLP-136-000000872 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000875 | PLP-136-000000876 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000878 | PLP-136-000000878 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000880 | PLP-136-000000882 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000000884 | PLP-136-000000884 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000887 | PLP-136-000000892 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000895 | PLP-136-000000897 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000899 | PLP-136-000000900 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000902 | PLP-136-000000903 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000915 | PLP-136-000000916 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000918 | PLP-136-000000918 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000923 | PLP-136-000000924 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000000927 | PLP-136-000000930 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000932 | PLP-136-000000932 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000936 | PLP-136-000000940 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000944 | PLP-136-000000944 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000946 | PLP-136-000000951 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000953 | PLP-136-000000953 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000959 | PLP-136-000000959 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000962 | PLP-136-000000963 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000000965 | PLP-136-000000975 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000977 | PLP-136-000000977 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000979 | PLP-136-000000980 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000982 | PLP-136-000000985 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000987 | PLP-136-000000987 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000992 | PLP-136-000000992 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000994 | PLP-136-000000994 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000996 | PLP-136-000000998 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000001000 | PLP-136-000001000 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001002 | PLP-136-000001006 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001008 | PLP-136-000001011 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001015 | PLP-136-000001015 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001017 | PLP-136-000001019 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001021 | PLP-136-000001021 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001027 | PLP-136-000001029 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001031 | PLP-136-000001034 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000001037 | PLP-136-000001042 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001044 | PLP-136-000001047 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001050 | PLP-136-000001052 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001054 | PLP-136-000001055 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001059 | PLP-136-000001061 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001069 | PLP-136-000001071 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001073 | PLP-136-000001073 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001075 | PLP-136-000001075 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000001077 | PLP-136-000001079 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001081 | PLP-136-000001082 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001084 | PLP-136-000001089 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001091 | PLP-136-000001095 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001097 | PLP-136-000001099 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001101 | PLP-136-000001101 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001104 | PLP-136-000001104 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001108 | PLP-136-000001109 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000001111 | PLP-136-000001111 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001122 | PLP-136-000001123 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001125 | PLP-136-000001126 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001128 | PLP-136-000001135 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001137 | PLP-136-000001138 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001140 | PLP-136-000001143 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001146 | PLP-136-000001152 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001154 | PLP-136-000001154 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000001156 | PLP-136-000001160 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001163 | PLP-136-000001164 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001167 | PLP-136-000001169 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001171 | PLP-136-000001172 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001174 | PLP-136-000001178 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001180 | PLP-136-000001180 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001182 | PLP-136-000001183 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001187 | PLP-136-000001187 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000001189 | PLP-136-000001193 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001195 | PLP-136-000001196 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001199 | PLP-136-000001205 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001208 | PLP-136-000001232 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001234 | PLP-136-000001234 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001236 | PLP-136-000001236 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001238 | PLP-136-000001253 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001255 | PLP-136-000001257 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000001259 | PLP-136-000001263 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001266 | PLP-136-000001268 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001270 | PLP-136-000001273 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001277 | PLP-136-000001277 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001279 | PLP-136-000001279 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001281 | PLP-136-000001285 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001287 | PLP-136-000001287 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001289 | PLP-136-000001289 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000001291 | PLP-136-000001294 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001296 | PLP-136-000001297 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001299 | PLP-136-000001300 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001303 | PLP-136-000001303 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001305 | PLP-136-000001305 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001307 | PLP-136-000001310 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001312 | PLP-136-000001313 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001315 | PLP-136-000001315 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000001317 | PLP-136-000001319 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001321 | PLP-136-000001327 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001329 | PLP-136-000001335 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001337 | PLP-136-000001339 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001344 | PLP-136-000001345 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001347 | PLP-136-000001351 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001354 | PLP-136-000001357 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001359 | PLP-136-000001361 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000001363 | PLP-136-000001363 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001365 | PLP-136-000001365 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001369 | PLP-136-000001369 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001376 | PLP-136-000001377 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001379 | PLP-136-000001380 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001382 | PLP-136-000001382 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001385 | PLP-136-000001392 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001394 | PLP-136-000001402 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000001406 | PLP-136-000001413 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001415 | PLP-136-000001415 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001417 | PLP-136-000001418 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001422 | PLP-136-000001422 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001424 | PLP-136-000001424 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001426 | PLP-136-000001433 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001435 | PLP-136-000001437 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001439 | PLP-136-000001439 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000001441 | PLP-136-000001441 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001444 | PLP-136-000001451 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001453 | PLP-136-000001453 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001455 | PLP-136-000001455 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001457 | PLP-136-000001462 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001464 | PLP-136-000001464 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001466 | PLP-136-000001467 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001469 | PLP-136-000001470 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000001472 | PLP-136-000001480 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001482 | PLP-136-000001482 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001485 | PLP-136-000001485 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001488 | PLP-136-000001488 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001491 | PLP-136-000001494 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001500 | PLP-136-000001500 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001504 | PLP-136-000001505 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001507 | PLP-136-000001507 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000001509 | PLP-136-000001509 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001511 | PLP-136-000001511 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001516 | PLP-136-000001519 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001526 | PLP-136-000001527 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001529 | PLP-136-000001540 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001544 | PLP-136-000001544 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001546 | PLP-136-000001553 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001555 | PLP-136-000001565 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000001568 | PLP-136-000001569 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001571 | PLP-136-000001572 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001574 | PLP-136-000001574 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001577 | PLP-136-000001579 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001581 | PLP-136-000001582 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001584 | PLP-136-000001585 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001587 | PLP-136-000001587 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001589 | PLP-136-000001591 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000001593 | PLP-136-000001594 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001596 | PLP-136-000001600 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001602 | PLP-136-000001613 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001615 | PLP-136-000001625 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001627 | PLP-136-000001633 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001635 | PLP-136-000001638 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001640 | PLP-136-000001645 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001648 | PLP-136-000001649 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000001651 | PLP-136-000001657 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001659 | PLP-136-000001663 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001665 | PLP-136-000001667 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001669 | PLP-136-000001670 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001672 | PLP-136-000001690 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001692 | PLP-136-000001696 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001698 | PLP-136-000001720 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001722 | PLP-136-000001736 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000001738 | PLP-136-000001738 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001740 | PLP-136-000001740 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001742 | PLP-136-000001746 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001748 | PLP-136-000001748 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001752 | PLP-136-000001753 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001755 | PLP-136-000001760 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001765 | PLP-136-000001765 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001767 | PLP-136-000001768 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000001770 | PLP-136-000001770 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001772 | PLP-136-000001774 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001777 | PLP-136-000001777 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001779 | PLP-136-000001783 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001785 | PLP-136-000001788 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001790 | PLP-136-000001796 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001798 | PLP-136-000001802 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001804 | PLP-136-000001827 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000001829 | PLP-136-000001847 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001850 | PLP-136-000001850 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001852 | PLP-136-000001853 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001856 | PLP-136-000001879 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001881 | PLP-136-000001890 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001893 | PLP-136-000001912 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001914 | PLP-136-000001914 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001916 | PLP-136-000001930 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000001932 | PLP-136-000001937 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001939 | PLP-136-000001940 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001942 | PLP-136-000001943 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001945 | PLP-136-000001954 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001956 | PLP-136-000001977 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001979 | PLP-136-000001993 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001995 | PLP-136-000002003 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002006 | PLP-136-000002006 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000002008 | PLP-136-000002009 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002011 | PLP-136-000002014 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002018 | PLP-136-000002018 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002022 | PLP-136-000002022 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002027 | PLP-136-000002027 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002029 | PLP-136-000002029 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002031 | PLP-136-000002032 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002034 | PLP-136-000002034 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000002037 | PLP-136-000002037 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002039 | PLP-136-000002039 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002041 | PLP-136-000002042 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002044 | PLP-136-000002044 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002046 | PLP-136-000002046 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002048 | PLP-136-000002048 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002051 | PLP-136-000002051 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002053 | PLP-136-000002053 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000002058 | PLP-136-000002058 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002064 | PLP-136-000002066 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002068 | PLP-136-000002076 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002078 | PLP-136-000002082 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002084 | PLP-136-000002096 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002098 | PLP-136-000002098 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002102 | PLP-136-000002102 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002104 | PLP-136-000002105 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000002110 | PLP-136-000002110 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002117 | PLP-136-000002119 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002123 | PLP-136-000002131 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002133 | PLP-136-000002133 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002135 | PLP-136-000002138 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002140 | PLP-136-000002140 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002143 | PLP-136-000002147 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002149 | PLP-136-000002150 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000002152 | PLP-136-000002154 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002156 | PLP-136-000002157 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002161 | PLP-136-000002161 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002163 | PLP-136-000002163 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002165 | PLP-136-000002165 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002173 | PLP-136-000002173 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002176 | PLP-136-000002178 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002183 | PLP-136-000002185 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000002188 | PLP-136-000002188 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002190 | PLP-136-000002190 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002192 | PLP-136-000002195 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002198 | PLP-136-000002200 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002203 | PLP-136-000002203 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002209 | PLP-136-000002209 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002211 | PLP-136-000002212 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002215 | PLP-136-000002215 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000002219 | PLP-136-000002219 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002221 | PLP-136-000002224 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002226 | PLP-136-000002226 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002228 | PLP-136-000002228 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002230 | PLP-136-000002239 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002244 | PLP-136-000002251 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002254 | PLP-136-000002254 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002257 | PLP-136-000002257 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000002259 | PLP-136-000002260 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002262 | PLP-136-000002264 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002267 | PLP-136-000002280 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002283 | PLP-136-000002287 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002289 | PLP-136-000002299 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002301 | PLP-136-000002307 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002311 | PLP-136-000002314 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002316 | PLP-136-000002317 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000002320 | PLP-136-000002320 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002322 | PLP-136-000002322 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002324 | PLP-136-000002324 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002328 | PLP-136-000002331 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002333 | PLP-136-000002333 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002336 | PLP-136-000002338 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002340 | PLP-136-000002343 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002345 | PLP-136-000002349 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000002352 | PLP-136-000002354 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002356 | PLP-136-000002363 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002366 | PLP-136-000002366 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002369 | PLP-136-000002369 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002371 | PLP-136-000002371 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002373 | PLP-136-000002373 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002375 | PLP-136-000002377 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002379 | PLP-136-000002392 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000002394 | PLP-136-000002394 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002396 | PLP-136-000002396 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002398 | PLP-136-000002405 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002409 | PLP-136-000002411 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002413 | PLP-136-000002413 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002417 | PLP-136-000002417 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002420 | PLP-136-000002420 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002422 | PLP-136-000002422 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000002424 | PLP-136-000002425 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002430 | PLP-136-000002436 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002438 | PLP-136-000002440 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002442 | PLP-136-000002445 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002448 | PLP-136-000002448 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002467 | PLP-136-000002467 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002469 | PLP-136-000002469 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002472 | PLP-136-000002475 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000002477 | PLP-136-000002477 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002479 | PLP-136-000002482 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002484 | PLP-136-000002485 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002495 | PLP-136-000002495 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002498 | PLP-136-000002498 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002500 | PLP-136-000002502 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002505 | PLP-136-000002505 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002507 | PLP-136-000002514 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000002517 | PLP-136-000002517 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002520 | PLP-136-000002521 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002523 | PLP-136-000002533 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002535 | PLP-136-000002539 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002541 | PLP-136-000002556 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002561 | PLP-136-000002563 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002565 | PLP-136-000002565 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002567 | PLP-136-000002572 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000002574 | PLP-136-000002575 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002577 | PLP-136-000002577 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002579 | PLP-136-000002594 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002597 | PLP-136-000002605 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002608 | PLP-136-000002613 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002615 | PLP-136-000002621 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002624 | PLP-136-000002624 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002626 | PLP-136-000002641 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000002643 | PLP-136-000002646 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002649 | PLP-136-000002651 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002663 | PLP-136-000002663 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002666 | PLP-136-000002666 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002671 | PLP-136-000002671 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002673 | PLP-136-000002675 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002677 | PLP-136-000002691 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002693 | PLP-136-000002693 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000002695 | PLP-136-000002695 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002697 | PLP-136-000002697 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002699 | PLP-136-000002704 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002707 | PLP-136-000002707 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002710 | PLP-136-000002712 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002714 | PLP-136-000002715 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002717 | PLP-136-000002722 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002724 | PLP-136-000002727 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000002729 | PLP-136-000002730 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002732 | PLP-136-000002732 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002734 | PLP-136-000002738 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002740 | PLP-136-000002745 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002748 | PLP-136-000002749 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002751 | PLP-136-000002766 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002770 | PLP-136-000002773 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002775 | PLP-136-000002775 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000002777 | PLP-136-000002781 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002783 | PLP-136-000002789 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002794 | PLP-136-000002794 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002797 | PLP-136-000002801 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002803 | PLP-136-000002805 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002808 | PLP-136-000002810 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002812 | PLP-136-000002812 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002815 | PLP-136-000002817 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000002819 | PLP-136-000002821 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002823 | PLP-136-000002825 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002831 | PLP-136-000002833 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002835 | PLP-136-000002837 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002840 | PLP-136-000002847 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002849 | PLP-136-000002850 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002854 | PLP-136-000002854 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002856 | PLP-136-000002859 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000002861 | PLP-136-000002862 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002865 | PLP-136-000002865 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002867 | PLP-136-000002878 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002880 | PLP-136-000002880 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002884 | PLP-136-000002886 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002888 | PLP-136-000002894 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002896 | PLP-136-000002896 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002898 | PLP-136-000002906 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000002908 | PLP-136-000002911 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002913 | PLP-136-000002913 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002915 | PLP-136-000002915 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002917 | PLP-136-000002919 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002921 | PLP-136-000002921 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002923 | PLP-136-000002925 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002929 | PLP-136-000002929 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002931 | PLP-136-000002945 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000002947 | PLP-136-000002954 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002956 | PLP-136-000002965 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002967 | PLP-136-000002969 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002972 | PLP-136-000002976 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002978 | PLP-136-000002979 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002982 | PLP-136-000002987 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002989 | PLP-136-000002996 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002998 | PLP-136-000003007 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000003009 | PLP-136-000003012 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003014 | PLP-136-000003019 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003022 | PLP-136-000003023 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003025 | PLP-136-000003026 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003029 | PLP-136-000003030 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003032 | PLP-136-000003032 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003040 | PLP-136-000003041 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003044 | PLP-136-000003045 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000003048 | PLP-136-000003050 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003052 | PLP-136-000003053 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003056 | PLP-136-000003056 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003060 | PLP-136-000003066 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003068 | PLP-136-000003068 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003074 | PLP-136-000003074 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003076 | PLP-136-000003080 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003083 | PLP-136-000003085 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000003087 | PLP-136-000003088 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003090 | PLP-136-000003096 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003098 | PLP-136-000003103 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003105 | PLP-136-000003112 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003114 | PLP-136-000003119 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003121 | PLP-136-000003122 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003124 | PLP-136-000003130 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003132 | PLP-136-000003133 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000003135 | PLP-136-000003135 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003138 | PLP-136-000003142 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003144 | PLP-136-000003149 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003152 | PLP-136-000003154 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003158 | PLP-136-000003158 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003160 | PLP-136-000003161 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003163 | PLP-136-000003163 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003165 | PLP-136-000003170 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000003172 | PLP-136-000003177 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003181 | PLP-136-000003182 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003184 | PLP-136-000003192 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003194 | PLP-136-000003212 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003214 | PLP-136-000003214 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003216 | PLP-136-000003223 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003225 | PLP-136-000003228 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003230 | PLP-136-000003233 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000003235 | PLP-136-000003240 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003242 | PLP-136-000003267 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003270 | PLP-136-000003274 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003276 | PLP-136-000003293 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003297 | PLP-136-000003297 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003299 | PLP-136-000003299 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003301 | PLP-136-000003305 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003307 | PLP-136-000003309 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000003311 | PLP-136-000003314 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003316 | PLP-136-000003318 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003320 | PLP-136-000003331 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003333 | PLP-136-000003333 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003335 | PLP-136-000003335 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003337 | PLP-136-000003337 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003340 | PLP-136-000003341 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003343 | PLP-136-000003344 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000003347 | PLP-136-000003347 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003349 | PLP-136-000003354 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003356 | PLP-136-000003359 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003361 | PLP-136-000003362 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003364 | PLP-136-000003365 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003367 | PLP-136-000003372 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003374 | PLP-136-000003380 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003382 | PLP-136-000003382 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000003384 | PLP-136-000003384 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003386 | PLP-136-000003388 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003391 | PLP-136-000003416 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003418 | PLP-136-000003419 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003421 | PLP-136-000003439 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003441 | PLP-136-000003441 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003443 | PLP-136-000003452 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003454 | PLP-136-000003458 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000003461 | PLP-136-000003468 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003471 | PLP-136-000003472 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003474 | PLP-136-000003481 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003484 | PLP-136-000003484 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003486 | PLP-136-000003492 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003494 | PLP-136-000003497 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003499 | PLP-136-000003500 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003502 | PLP-136-000003504 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000003506 | PLP-136-000003510 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003512 | PLP-136-000003527 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003529 | PLP-136-000003537 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003539 | PLP-136-000003550 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003552 | PLP-136-000003553 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003555 | PLP-136-000003556 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003558 | PLP-136-000003559 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003561 | PLP-136-000003570 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000003572 | PLP-136-000003587 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003589 | PLP-136-000003601 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003603 | PLP-136-000003603 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003605 | PLP-136-000003612 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003614 | PLP-136-000003615 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003617 | PLP-136-000003619 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003621 | PLP-136-000003628 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003630 | PLP-136-000003631 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000003635 | PLP-136-000003636 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003640 | PLP-136-000003641 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003643 | PLP-136-000003648 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003650 | PLP-136-000003650 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003653 | PLP-136-000003653 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003656 | PLP-136-000003656 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003658 | PLP-136-000003659 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003661 | PLP-136-000003661 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000003664 | PLP-136-000003666 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003668 | PLP-136-000003668 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003673 | PLP-136-000003675 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003678 | PLP-136-000003683 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003685 | PLP-136-000003691 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003693 | PLP-136-000003699 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003702 | PLP-136-000003702 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003704 | PLP-136-000003707 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000003709 | PLP-136-000003720 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003722 | PLP-136-000003722 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003724 | PLP-136-000003727 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003729 | PLP-136-000003736 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003738 | PLP-136-000003747 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003749 | PLP-136-000003755 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003758 | PLP-136-000003771 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003773 | PLP-136-000003774 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000003776 | PLP-136-000003799 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003801 | PLP-136-000003806 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003808 | PLP-136-000003809 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003811 | PLP-136-000003811 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003813 | PLP-136-000003813 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003815 | PLP-136-000003818 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003820 | PLP-136-000003822 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003825 | PLP-136-000003826 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000003828 | PLP-136-000003840 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003843 | PLP-136-000003873 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003875 | PLP-136-000003876 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003878 | PLP-136-000003885 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003887 | PLP-136-000003892 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003896 | PLP-136-000003928 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003930 | PLP-136-000003930 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003932 | PLP-136-000003932 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000003934 | PLP-136-000003934 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003936 | PLP-136-000003940 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003942 | PLP-136-000003956 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003958 | PLP-136-000003977 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003980 | PLP-136-000003986 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003988 | PLP-136-000003992 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003994 | PLP-136-000003997 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003999 | PLP-136-000003999 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000004003 | PLP-136-000004003 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004005 | PLP-136-000004008 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004010 | PLP-136-000004011 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004013 | PLP-136-000004036 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004038 | PLP-136-000004051 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004053 | PLP-136-000004059 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004061 | PLP-136-000004072 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004074 | PLP-136-000004074 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000004076 | PLP-136-000004079 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004081 | PLP-136-000004093 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004097 | PLP-136-000004097 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004104 | PLP-136-000004107 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004113 | PLP-136-000004114 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004120 | PLP-136-000004120 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004127 | PLP-136-000004133 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004135 | PLP-136-000004142 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000004147 | PLP-136-000004147 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004149 | PLP-136-000004150 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004155 | PLP-136-000004156 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004160 | PLP-136-000004160 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004162 | PLP-136-000004162 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004166 | PLP-136-000004167 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004169 | PLP-136-000004171 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004174 | PLP-136-000004180 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000004183 | PLP-136-000004187 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004189 | PLP-136-000004190 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004193 | PLP-136-000004193 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004196 | PLP-136-000004197 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004200 | PLP-136-000004202 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004206 | PLP-136-000004206 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004208 | PLP-136-000004211 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004214 | PLP-136-000004215 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000004220 | PLP-136-000004220 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004222 | PLP-136-000004222 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004227 | PLP-136-000004227 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004230 | PLP-136-000004233 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004235 | PLP-136-000004237 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004239 | PLP-136-000004239 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004242 | PLP-136-000004247 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004249 | PLP-136-000004249 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000004251 | PLP-136-000004256 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004258 | PLP-136-000004260 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004265 | PLP-136-000004274 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004276 | PLP-136-000004279 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004283 | PLP-136-000004283 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004286 | PLP-136-000004286 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004291 | PLP-136-000004291 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004294 | PLP-136-000004294 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000004299 | PLP-136-000004299 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004302 | PLP-136-000004302 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004305 | PLP-136-000004305 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004316 | PLP-136-000004318 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004320 | PLP-136-000004323 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004325 | PLP-136-000004327 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004329 | PLP-136-000004329 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004331 | PLP-136-000004331 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000004333 | PLP-136-000004335 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004337 | PLP-136-000004338 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004342 | PLP-136-000004342 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004345 | PLP-136-000004347 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004351 | PLP-136-000004352 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004354 | PLP-136-000004355 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004360 | PLP-136-000004380 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004384 | PLP-136-000004386 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000004388 | PLP-136-000004395 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004397 | PLP-136-000004397 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004399 | PLP-136-000004399 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004402 | PLP-136-000004403 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004406 | PLP-136-000004408 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004410 | PLP-136-000004420 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004422 | PLP-136-000004424 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004427 | PLP-136-000004429 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000004431 | PLP-136-000004435 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004437 | PLP-136-000004445 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004451 | PLP-136-000004455 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004457 | PLP-136-000004457 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004463 | PLP-136-000004465 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004468 | PLP-136-000004468 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004470 | PLP-136-000004470 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004473 | PLP-136-000004473 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000004475 | PLP-136-000004485 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004487 | PLP-136-000004498 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004500 | PLP-136-000004505 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004507 | PLP-136-000004510 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004512 | PLP-136-000004513 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004515 | PLP-136-000004517 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004519 | PLP-136-000004521 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004525 | PLP-136-000004525 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000004527 | PLP-136-000004527 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004529 | PLP-136-000004530 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004532 | PLP-136-000004535 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004537 | PLP-136-000004537 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004541 | PLP-136-000004541 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004544 | PLP-136-000004547 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004549 | PLP-136-000004554 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004563 | PLP-136-000004563 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000004566 | PLP-136-000004566 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004572 | PLP-136-000004572 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004574 | PLP-136-000004578 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004580 | PLP-136-000004581 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004583 | PLP-136-000004583 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004588 | PLP-136-000004589 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004591 | PLP-136-000004594 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004596 | PLP-136-000004596 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000004598 | PLP-136-000004602 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004604 | PLP-136-000004610 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004612 | PLP-136-000004613 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004615 | PLP-136-000004615 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004618 | PLP-136-000004620 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004622 | PLP-136-000004624 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004626 | PLP-136-000004628 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004630 | PLP-136-000004630 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000004632 | PLP-136-000004636 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004641 | PLP-136-000004645 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004647 | PLP-136-000004649 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004651 | PLP-136-000004651 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004654 | PLP-136-000004663 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004665 | PLP-136-000004667 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004669 | PLP-136-000004675 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004679 | PLP-136-000004679 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000004681 | PLP-136-000004682 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004684 | PLP-136-000004684 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004686 | PLP-136-000004687 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004689 | PLP-136-000004689 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004692 | PLP-136-000004711 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004713 | PLP-136-000004713 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004717 | PLP-136-000004720 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004722 | PLP-136-000004724 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000004727 | PLP-136-000004730 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004733 | PLP-136-000004735 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004737 | PLP-136-000004740 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004742 | PLP-136-000004747 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004750 | PLP-136-000004750 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004752 | PLP-136-000004752 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004755 | PLP-136-000004755 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004757 | PLP-136-000004759 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000004761 | PLP-136-000004762 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004764 | PLP-136-000004764 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004766 | PLP-136-000004767 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004769 | PLP-136-000004769 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004772 | PLP-136-000004772 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004774 | PLP-136-000004778 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004783 | PLP-136-000004783 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004785 | PLP-136-000004786 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000004788 | PLP-136-000004791 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004793 | PLP-136-000004793 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004795 | PLP-136-000004796 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004798 | PLP-136-000004798 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004800 | PLP-136-000004807 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004809 | PLP-136-000004810 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004812 | PLP-136-000004812 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004814 | PLP-136-000004816 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000004818 | PLP-136-000004818 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004820 | PLP-136-000004820 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004823 | PLP-136-000004824 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004826 | PLP-136-000004828 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004833 | PLP-136-000004841 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004843 | PLP-136-000004846 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004848 | PLP-136-000004859 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004861 | PLP-136-000004862 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000004866 | PLP-136-000004868 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004870 | PLP-136-000004871 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004874 | PLP-136-000004875 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004877 | PLP-136-000004878 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004881 | PLP-136-000004882 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004884 | PLP-136-000004885 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004887 | PLP-136-000004888 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004890 | PLP-136-000004897 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000004899 | PLP-136-000004900 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004903 | PLP-136-000004904 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004906 | PLP-136-000004912 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004914 | PLP-136-000004915 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004917 | PLP-136-000004917 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004919 | PLP-136-000004919 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004921 | PLP-136-000004925 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004927 | PLP-136-000004927 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000004929 | PLP-136-000004930 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004932 | PLP-136-000004933 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004935 | PLP-136-000004936 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004939 | PLP-136-000004951 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004954 | PLP-136-000004954 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004958 | PLP-136-000004963 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004965 | PLP-136-000004967 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004972 | PLP-136-000004973 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000004977 | PLP-136-000004983 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004985 | PLP-136-000004986 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004988 | PLP-136-000004990 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004992 | PLP-136-000004996 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004998 | PLP-136-000004999 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005003 | PLP-136-000005003 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005005 | PLP-136-000005005 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005008 | PLP-136-000005014 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000005016 | PLP-136-000005017 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005021 | PLP-136-000005021 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005023 | PLP-136-000005024 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005026 | PLP-136-000005026 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005030 | PLP-136-000005047 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005053 | PLP-136-000005055 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005059 | PLP-136-000005063 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005065 | PLP-136-000005067 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000005069 | PLP-136-000005069 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005071 | PLP-136-000005081 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005083 | PLP-136-000005085 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005087 | PLP-136-000005090 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005092 | PLP-136-000005092 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005094 | PLP-136-000005097 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005100 | PLP-136-000005100 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005102 | PLP-136-000005103 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000005106 | PLP-136-000005106 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005110 | PLP-136-000005115 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005118 | PLP-136-000005118 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005121 | PLP-136-000005122 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005125 | PLP-136-000005126 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005128 | PLP-136-000005132 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005134 | PLP-136-000005135 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005137 | PLP-136-000005137 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000005140 | PLP-136-000005140 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005143 | PLP-136-000005143 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005145 | PLP-136-000005151 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005160 | PLP-136-000005160 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005162 | PLP-136-000005162 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005164 | PLP-136-000005165 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005168 | PLP-136-000005171 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005173 | PLP-136-000005173 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000005179 | PLP-136-000005187 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005189 | PLP-136-000005192 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005194 | PLP-136-000005194 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005196 | PLP-136-000005198 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005201 | PLP-136-000005205 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005207 | PLP-136-000005207 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005209 | PLP-136-000005209 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005211 | PLP-136-000005213 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000005216 | PLP-136-000005216 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005220 | PLP-136-000005220 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005222 | PLP-136-000005223 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005226 | PLP-136-000005228 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005230 | PLP-136-000005244 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005251 | PLP-136-000005262 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005264 | PLP-136-000005264 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005266 | PLP-136-000005266 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000005268 | PLP-136-000005271 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005273 | PLP-136-000005285 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005287 | PLP-136-000005290 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005292 | PLP-136-000005294 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005296 | PLP-136-000005296 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005300 | PLP-136-000005304 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005306 | PLP-136-000005309 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005312 | PLP-136-000005321 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000005323 | PLP-136-000005324 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005326 | PLP-136-000005329 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005331 | PLP-136-000005337 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005339 | PLP-136-000005340 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005343 | PLP-136-000005343 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005345 | PLP-136-000005349 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005351 | PLP-136-000005351 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005354 | PLP-136-000005354 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000005356 | PLP-136-000005357 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005359 | PLP-136-000005360 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005362 | PLP-136-000005363 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005365 | PLP-136-000005366 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005369 | PLP-136-000005370 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005375 | PLP-136-000005375 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005380 | PLP-136-000005388 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005398 | PLP-136-000005399 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000005401 | PLP-136-000005402 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005405 | PLP-136-000005405 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005407 | PLP-136-000005409 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005411 | PLP-136-000005416 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005421 | PLP-136-000005432 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005434 | PLP-136-000005437 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005439 | PLP-136-000005439 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005441 | PLP-136-000005444 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000005446 | PLP-136-000005449 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005451 | PLP-136-000005452 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005454 | PLP-136-000005459 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005461 | PLP-136-000005469 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005471 | PLP-136-000005473 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |