UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re: KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| ‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| ‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾ | § | |

## NOTICE OF PRODUCTION

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| PLP-136-000005475 | to | PLP-136-000005476 |
| PLP-136-000005479 | to | PLP-136-000005482 |
| PLP-136-000005484 | to | PLP-136-000005487 |
| PLP-136-000005490 | to | PLP-136-000005495 |
| PLP-136-000005497 | to | PLP-136-000005497 |
| PLP-136-000005499 | to | PLP-136-000005506 |
| PLP-136-000005508 | to | PLP-136-000005509 |
| PLP-136-000005511 | to | PLP-136-000005513 |
| PLP-136-000005515 | to | PLP-136-000005516 |
| PLP-136-000005518 | to | PLP-136-000005521 |
| PLP-136-000005523 | to | PLP-136-000005527 |
| PLP-136-000005529 | to | PLP-136-000005529 |
| PLP-136-000005532 | to | PLP-136-000005532 |
| PLP-136-000005534 | to | PLP-136-000005534 |
| PLP-136-000005536 | to | PLP-136-000005536 |
| PLP-136-000005539 | to | PLP-136-000005542 |
| PLP-136-000005544 | to | PLP-136-000005544 |
| PLP-136-000005546 | to | PLP-136-000005551 |
| PLP-136-000005553 | to | PLP-136-000005567 |
| PLP-136-000005569 | to | PLP-136-000005582 |
| PLP-136-000005584 | to | PLP-136-000005586 |
| PLP-136-000005588 | to | PLP-136-000005588 |
| PLP-136-000005590 | to | PLP-136-000005590 |
| PLP-136-000005592 | to | PLP-136-000005597 |
| PLP-136-000005601 | to | PLP-136-000005603 |
| PLP-136-000005606 | to | PLP-136-000005606 |
| PLP-136-000005608 | to | PLP-136-000005609 |
| PLP-136-000005611 | to | PLP-136-000005615 |
| PLP-136-000005618 | to | PLP-136-000005618 |
| PLP-136-000005621 | to | PLP-136-000005626 |
| PLP-136-000005628 | to | PLP-136-000005633 |
| PLP-136-000005636 | to | PLP-136-000005637 |
| PLP-136-000005639 | to | PLP-136-000005639 |
| PLP-136-000005643 | to | PLP-136-000005647 |
| PLP-136-000005649 | to | PLP-136-000005649 |
| PLP-136-000005651 | to | PLP-136-000005657 |
| PLP-136-000005660 | to | PLP-136-000005660 |
| PLP-136-000005663 | to | PLP-136-000005663 |
| PLP-136-000005667 | to | PLP-136-000005667 |
| PLP-136-000005669 | to | PLP-136-000005673 |
| PLP-136-000005677 | to | PLP-136-000005677 |
| PLP-136-000005679 | to | PLP-136-000005679 |
| PLP-136-000005681 | to | PLP-136-000005682 |
| PLP-136-000005684 | to | PLP-136-000005689 |

| | | |
|---|---|---|
| PLP-136-000005692 | to | PLP-136-000005697 |
| PLP-136-000005701 | to | PLP-136-000005704 |
| PLP-136-000005706 | to | PLP-136-000005715 |
| PLP-136-000005717 | to | PLP-136-000005717 |
| PLP-136-000005721 | to | PLP-136-000005738 |
| PLP-136-000005740 | to | PLP-136-000005746 |
| PLP-136-000005749 | to | PLP-136-000005753 |
| PLP-136-000005755 | to | PLP-136-000005755 |
| PLP-136-000005757 | to | PLP-136-000005757 |
| PLP-136-000005759 | to | PLP-136-000005760 |
| PLP-136-000005762 | to | PLP-136-000005764 |
| PLP-136-000005766 | to | PLP-136-000005779 |
| PLP-136-000005781 | to | PLP-136-000005788 |
| PLP-136-000005790 | to | PLP-136-000005796 |
| PLP-136-000005798 | to | PLP-136-000005802 |
| PLP-136-000005806 | to | PLP-136-000005808 |
| PLP-136-000005810 | to | PLP-136-000005812 |
| PLP-136-000005814 | to | PLP-136-000005814 |
| PLP-136-000005816 | to | PLP-136-000005816 |
| PLP-136-000005818 | to | PLP-136-000005818 |
| PLP-136-000005820 | to | PLP-136-000005821 |
| PLP-136-000005823 | to | PLP-136-000005823 |
| PLP-136-000005825 | to | PLP-136-000005825 |
| PLP-136-000005827 | to | PLP-136-000005827 |
| PLP-136-000005829 | to | PLP-136-000005829 |
| PLP-136-000005834 | to | PLP-136-000005834 |
| PLP-136-000005837 | to | PLP-136-000005840 |
| PLP-136-000005842 | to | PLP-136-000005843 |
| PLP-136-000005845 | to | PLP-136-000005846 |
| PLP-136-000005850 | to | PLP-136-000005850 |
| PLP-136-000005853 | to | PLP-136-000005854 |
| PLP-136-000005857 | to | PLP-136-000005859 |
| PLP-136-000005861 | to | PLP-136-000005863 |
| PLP-136-000005865 | to | PLP-136-000005866 |
| PLP-136-000005868 | to | PLP-136-000005869 |
| PLP-136-000005871 | to | PLP-136-000005871 |
| PLP-136-000005873 | to | PLP-136-000005875 |
| PLP-136-000005877 | to | PLP-136-000005877 |
| PLP-136-000005879 | to | PLP-136-000005880 |
| PLP-136-000005882 | to | PLP-136-000005882 |
| PLP-136-000005884 | to | PLP-136-000005884 |
| PLP-136-000005886 | to | PLP-136-000005888 |
| PLP-136-000005891 | to | PLP-136-000005894 |
| PLP-136-000005896 | to | PLP-136-000005896 |

| | | |
|---|---|---|
| PLP-136-000005898 | to | PLP-136-000005898 |
| PLP-136-000005900 | to | PLP-136-000005902 |
| PLP-136-000005904 | to | PLP-136-000005906 |
| PLP-136-000005908 | to | PLP-136-000005908 |
| PLP-136-000005910 | to | PLP-136-000005912 |
| PLP-136-000005914 | to | PLP-136-000005914 |
| PLP-136-000005919 | to | PLP-136-000005920 |
| PLP-136-000005924 | to | PLP-136-000005924 |
| PLP-136-000005927 | to | PLP-136-000005927 |
| PLP-136-000005931 | to | PLP-136-000005933 |
| PLP-136-000005935 | to | PLP-136-000005935 |
| PLP-136-000005939 | to | PLP-136-000005942 |
| PLP-136-000005945 | to | PLP-136-000005952 |
| PLP-136-000005954 | to | PLP-136-000005958 |
| PLP-136-000005960 | to | PLP-136-000005961 |
| PLP-136-000005963 | to | PLP-136-000005967 |
| PLP-136-000005970 | to | PLP-136-000005971 |
| PLP-136-000005974 | to | PLP-136-000005974 |
| PLP-136-000005976 | to | PLP-136-000005976 |
| PLP-136-000005978 | to | PLP-136-000005978 |
| PLP-136-000005980 | to | PLP-136-000005983 |
| PLP-136-000005986 | to | PLP-136-000005994 |
| PLP-136-000005996 | to | PLP-136-000005998 |
| PLP-136-000006001 | to | PLP-136-000006008 |
| PLP-136-000006011 | to | PLP-136-000006017 |
| PLP-136-000006022 | to | PLP-136-000006022 |
| PLP-136-000006024 | to | PLP-136-000006024 |
| PLP-136-000006026 | to | PLP-136-000006026 |
| PLP-136-000006028 | to | PLP-136-000006028 |
| PLP-136-000006031 | to | PLP-136-000006035 |
| PLP-136-000006038 | to | PLP-136-000006045 |
| PLP-136-000006049 | to | PLP-136-000006052 |
| PLP-136-000006054 | to | PLP-136-000006054 |
| PLP-136-000006056 | to | PLP-136-000006056 |
| PLP-136-000006060 | to | PLP-136-000006060 |
| PLP-136-000006063 | to | PLP-136-000006068 |
| PLP-136-000006070 | to | PLP-136-000006070 |
| PLP-136-000006072 | to | PLP-136-000006075 |
| PLP-136-000006077 | to | PLP-136-000006077 |
| PLP-136-000006080 | to | PLP-136-000006080 |
| PLP-136-000006082 | to | PLP-136-000006082 |
| PLP-136-000006084 | to | PLP-136-000006085 |
| PLP-136-000006087 | to | PLP-136-000006088 |
| PLP-136-000006090 | to | PLP-136-000006101 |

| | | |
|---|---|---|
| PLP-136-000006103 | to | PLP-136-000006107 |
| PLP-136-000006109 | to | PLP-136-000006118 |
| PLP-136-000006120 | to | PLP-136-000006120 |
| PLP-136-000006123 | to | PLP-136-000006126 |
| PLP-136-000006129 | to | PLP-136-000006129 |
| PLP-136-000006131 | to | PLP-136-000006133 |
| PLP-136-000006137 | to | PLP-136-000006137 |
| PLP-136-000006139 | to | PLP-136-000006141 |
| PLP-136-000006145 | to | PLP-136-000006146 |
| PLP-136-000006148 | to | PLP-136-000006148 |
| PLP-136-000006151 | to | PLP-136-000006155 |
| PLP-136-000006157 | to | PLP-136-000006159 |
| PLP-136-000006162 | to | PLP-136-000006163 |
| PLP-136-000006169 | to | PLP-136-000006171 |
| PLP-136-000006173 | to | PLP-136-000006173 |
| PLP-136-000006176 | to | PLP-136-000006178 |
| PLP-136-000006184 | to | PLP-136-000006184 |
| PLP-136-000006187 | to | PLP-136-000006187 |
| PLP-136-000006189 | to | PLP-136-000006189 |
| PLP-136-000006191 | to | PLP-136-000006191 |
| PLP-136-000006194 | to | PLP-136-000006200 |
| PLP-136-000006202 | to | PLP-136-000006207 |
| PLP-136-000006209 | to | PLP-136-000006212 |
| PLP-136-000006214 | to | PLP-136-000006214 |
| PLP-136-000006216 | to | PLP-136-000006217 |
| PLP-136-000006220 | to | PLP-136-000006220 |
| PLP-136-000006225 | to | PLP-136-000006227 |
| PLP-136-000006229 | to | PLP-136-000006232 |
| PLP-136-000006235 | to | PLP-136-000006242 |
| PLP-136-000006244 | to | PLP-136-000006244 |
| PLP-136-000006250 | to | PLP-136-000006250 |
| PLP-136-000006253 | to | PLP-136-000006255 |
| PLP-136-000006257 | to | PLP-136-000006264 |
| PLP-136-000006266 | to | PLP-136-000006266 |
| PLP-136-000006268 | to | PLP-136-000006270 |
| PLP-136-000006272 | to | PLP-136-000006279 |
| PLP-136-000006281 | to | PLP-136-000006285 |
| PLP-136-000006287 | to | PLP-136-000006288 |
| PLP-136-000006290 | to | PLP-136-000006292 |
| PLP-136-000006295 | to | PLP-136-000006304 |
| PLP-136-000006309 | to | PLP-136-000006320 |
| PLP-136-000006324 | to | PLP-136-000006329 |
| PLP-136-000006331 | to | PLP-136-000006336 |
| PLP-136-000006338 | to | PLP-136-000006345 |

| | | |
|---|---|---|
| PLP-136-000006349 | to | PLP-136-000006353 |
| PLP-136-000006355 | to | PLP-136-000006355 |
| PLP-136-000006357 | to | PLP-136-000006357 |
| PLP-136-000006359 | to | PLP-136-000006360 |
| PLP-136-000006362 | to | PLP-136-000006362 |
| PLP-136-000006365 | to | PLP-136-000006366 |
| PLP-136-000006368 | to | PLP-136-000006374 |
| PLP-136-000006377 | to | PLP-136-000006377 |
| PLP-136-000006384 | to | PLP-136-000006384 |
| PLP-136-000006387 | to | PLP-136-000006398 |
| PLP-136-000006400 | to | PLP-136-000006404 |
| PLP-136-000006408 | to | PLP-136-000006409 |
| PLP-136-000006411 | to | PLP-136-000006416 |
| PLP-136-000006418 | to | PLP-136-000006425 |
| PLP-136-000006427 | to | PLP-136-000006427 |
| PLP-136-000006429 | to | PLP-136-000006431 |
| PLP-136-000006435 | to | PLP-136-000006435 |
| PLP-136-000006437 | to | PLP-136-000006437 |
| PLP-136-000006439 | to | PLP-136-000006439 |
| PLP-136-000006444 | to | PLP-136-000006451 |
| PLP-136-000006453 | to | PLP-136-000006454 |
| PLP-136-000006457 | to | PLP-136-000006457 |
| PLP-136-000006465 | to | PLP-136-000006465 |
| PLP-136-000006468 | to | PLP-136-000006468 |
| PLP-136-000006470 | to | PLP-136-000006470 |
| PLP-136-000006474 | to | PLP-136-000006474 |
| PLP-136-000006477 | to | PLP-136-000006477 |
| PLP-136-000006479 | to | PLP-136-000006479 |
| PLP-136-000006481 | to | PLP-136-000006481 |
| PLP-136-000006483 | to | PLP-136-000006493 |
| PLP-136-000006495 | to | PLP-136-000006496 |
| PLP-136-000006499 | to | PLP-136-000006501 |
| PLP-136-000006503 | to | PLP-136-000006508 |
| PLP-136-000006510 | to | PLP-136-000006513 |
| PLP-136-000006515 | to | PLP-136-000006517 |
| PLP-136-000006519 | to | PLP-136-000006523 |
| PLP-136-000006525 | to | PLP-136-000006528 |
| PLP-136-000006531 | to | PLP-136-000006532 |
| PLP-136-000006534 | to | PLP-136-000006538 |
| PLP-136-000006540 | to | PLP-136-000006542 |
| PLP-136-000006544 | to | PLP-136-000006545 |
| PLP-136-000006547 | to | PLP-136-000006549 |
| PLP-136-000006551 | to | PLP-136-000006556 |
| PLP-136-000006558 | to | PLP-136-000006558 |

| | | |
|---|---|---|
| PLP-136-000006560 | to | PLP-136-000006560 |
| PLP-136-000006562 | to | PLP-136-000006562 |
| PLP-136-000006564 | to | PLP-136-000006569 |
| PLP-136-000006571 | to | PLP-136-000006572 |
| PLP-136-000006574 | to | PLP-136-000006574 |
| PLP-136-000006576 | to | PLP-136-000006576 |
| PLP-136-000006579 | to | PLP-136-000006579 |
| PLP-136-000006581 | to | PLP-136-000006585 |
| PLP-136-000006587 | to | PLP-136-000006591 |
| PLP-136-000006594 | to | PLP-136-000006597 |
| PLP-136-000006599 | to | PLP-136-000006602 |
| PLP-136-000006604 | to | PLP-136-000006604 |
| PLP-136-000006607 | to | PLP-136-000006609 |
| PLP-136-000006614 | to | PLP-136-000006620 |
| PLP-136-000006622 | to | PLP-136-000006623 |
| PLP-136-000006625 | to | PLP-136-000006625 |
| PLP-136-000006627 | to | PLP-136-000006627 |
| PLP-136-000006630 | to | PLP-136-000006648 |
| PLP-136-000006650 | to | PLP-136-000006653 |
| PLP-136-000006655 | to | PLP-136-000006656 |
| PLP-136-000006660 | to | PLP-136-000006660 |
| PLP-136-000006662 | to | PLP-136-000006673 |
| PLP-136-000006675 | to | PLP-136-000006679 |
| PLP-136-000006682 | to | PLP-136-000006682 |
| PLP-136-000006685 | to | PLP-136-000006686 |
| PLP-136-000006690 | to | PLP-136-000006690 |
| PLP-136-000006692 | to | PLP-136-000006693 |
| PLP-136-000006695 | to | PLP-136-000006696 |
| PLP-136-000006699 | to | PLP-136-000006699 |
| PLP-136-000006701 | to | PLP-136-000006701 |
| PLP-136-000006704 | to | PLP-136-000006706 |
| PLP-136-000006709 | to | PLP-136-000006714 |
| PLP-136-000006716 | to | PLP-136-000006716 |
| PLP-136-000006718 | to | PLP-136-000006719 |
| PLP-136-000006721 | to | PLP-136-000006724 |
| PLP-136-000006726 | to | PLP-136-000006758 |
| PLP-136-000006761 | to | PLP-136-000006766 |
| PLP-136-000006769 | to | PLP-136-000006771 |
| PLP-136-000006773 | to | PLP-136-000006774 |
| PLP-136-000006776 | to | PLP-136-000006783 |
| PLP-136-000006788 | to | PLP-136-000006789 |
| PLP-136-000006792 | to | PLP-136-000006793 |
| PLP-136-000006795 | to | PLP-136-000006798 |
| PLP-136-000006801 | to | PLP-136-000006803 |

| | | |
|---|---|---|
| PLP-136-000006809 | to | PLP-136-000006810 |
| PLP-136-000006812 | to | PLP-136-000006815 |
| PLP-136-000006819 | to | PLP-136-000006820 |
| PLP-136-000006822 | to | PLP-136-000006823 |
| PLP-136-000006825 | to | PLP-136-000006829 |
| PLP-136-000006832 | to | PLP-136-000006851 |
| PLP-136-000006854 | to | PLP-136-000006863 |
| PLP-136-000006866 | to | PLP-136-000006870 |
| PLP-136-000006873 | to | PLP-136-000006875 |
| PLP-136-000006879 | to | PLP-136-000006881 |
| PLP-136-000006883 | to | PLP-136-000006884 |
| PLP-136-000006887 | to | PLP-136-000006891 |
| PLP-136-000006896 | to | PLP-136-000006899 |
| PLP-136-000006902 | to | PLP-136-000006903 |
| PLP-136-000006907 | to | PLP-136-000006908 |
| PLP-136-000006910 | to | PLP-136-000006910 |
| PLP-136-000006912 | to | PLP-136-000006912 |
| PLP-136-000006914 | to | PLP-136-000006917 |
| PLP-136-000006919 | to | PLP-136-000006923 |
| PLP-136-000006925 | to | PLP-136-000006925 |
| PLP-136-000006928 | to | PLP-136-000006935 |
| PLP-136-000006937 | to | PLP-136-000006940 |
| PLP-136-000006943 | to | PLP-136-000006943 |
| PLP-136-000006945 | to | PLP-136-000006950 |
| PLP-136-000006952 | to | PLP-136-000006958 |
| PLP-136-000006962 | to | PLP-136-000006969 |
| PLP-136-000006971 | to | PLP-136-000006976 |
| PLP-136-000006978 | to | PLP-136-000006980 |
| PLP-136-000006982 | to | PLP-136-000006986 |
| PLP-136-000006988 | to | PLP-136-000006988 |
| PLP-136-000006990 | to | PLP-136-000006990 |
| PLP-136-000006992 | to | PLP-136-000006993 |
| PLP-136-000006997 | to | PLP-136-000006999 |
| PLP-136-000007002 | to | PLP-136-000007005 |
| PLP-136-000007007 | to | PLP-136-000007012 |
| PLP-136-000007014 | to | PLP-136-000007015 |
| PLP-136-000007018 | to | PLP-136-000007024 |
| PLP-136-000007028 | to | PLP-136-000007035 |
| PLP-136-000007038 | to | PLP-136-000007040 |
| PLP-136-000007042 | to | PLP-136-000007042 |
| PLP-136-000007044 | to | PLP-136-000007044 |
| PLP-136-000007046 | to | PLP-136-000007051 |
| PLP-136-000007053 | to | PLP-136-000007056 |
| PLP-136-000007058 | to | PLP-136-000007060 |

PLP-136-000007062    to    PLP-136-000007063
PLP-136-000007065    to    PLP-136-000007072
PLP-136-000007074    to    PLP-136-000007078
PLP-136-000007083    to    PLP-136-000007089
PLP-136-000007091    to    PLP-136-000007092
PLP-136-000007094    to    PLP-136-000007094
PLP-136-000007096    to    PLP-136-000007096
PLP-136-000007100    to    PLP-136-000007108
PLP-136-000007111    to    PLP-136-000007115
PLP-136-000007117    to    PLP-136-000007140
PLP-136-000007142    to    PLP-136-000007145
PLP-136-000007148    to    PLP-136-000007149
PLP-136-000007151    to    PLP-136-000007153
PLP-136-000007155    to    PLP-136-000007155
PLP-136-000007157    to    PLP-136-000007160
PLP-136-000007164    to    PLP-136-000007179
PLP-136-000007181    to    PLP-136-000007182
PLP-136-000007184    to    PLP-136-000007188
PLP-136-000007190    to    PLP-136-000007191
PLP-136-000007194    to    PLP-136-000007194
PLP-136-000007196    to    PLP-136-000007200
PLP-136-000007204    to    PLP-136-000007207
PLP-136-000007209    to    PLP-136-000007210
PLP-136-000007212    to    PLP-136-000007218
PLP-136-000007220    to    PLP-136-000007222
PLP-136-000007224    to    PLP-136-000007224
PLP-136-000007226    to    PLP-136-000007247
PLP-136-000007249    to    PLP-136-000007252
PLP-136-000007254    to    PLP-136-000007256
PLP-136-000007258    to    PLP-136-000007258
PLP-136-000007260    to    PLP-136-000007262
PLP-136-000007264    to    PLP-136-000007267
PLP-136-000007269    to    PLP-136-000007276
PLP-136-000007278    to    PLP-136-000007281
PLP-136-000007283    to    PLP-136-000007285
PLP-136-000007287    to    PLP-136-000007287
PLP-136-000007289    to    PLP-136-000007289
PLP-136-000007291    to    PLP-136-000007292
PLP-136-000007294    to    PLP-136-000007294
PLP-136-000007297    to    PLP-136-000007297
PLP-136-000007299    to    PLP-136-000007303
PLP-136-000007306    to    PLP-136-000007307
PLP-136-000007310    to    PLP-136-000007311
PLP-136-000007313    to    PLP-136-000007316

| | | |
|---|---|---|
| PLP-136-000007318 | to | PLP-136-000007325 |
| PLP-136-000007328 | to | PLP-136-000007329 |
| PLP-136-000007331 | to | PLP-136-000007336 |
| PLP-136-000007338 | to | PLP-136-000007339 |
| PLP-136-000007341 | to | PLP-136-000007341 |
| PLP-136-000007344 | to | PLP-136-000007346 |
| PLP-136-000007348 | to | PLP-136-000007351 |
| PLP-136-000007353 | to | PLP-136-000007354 |
| PLP-136-000007356 | to | PLP-136-000007356 |
| PLP-136-000007360 | to | PLP-136-000007360 |
| PLP-136-000007362 | to | PLP-136-000007375 |
| PLP-136-000007377 | to | PLP-136-000007378 |
| PLP-136-000007380 | to | PLP-136-000007380 |
| PLP-136-000007382 | to | PLP-136-000007382 |
| PLP-136-000007385 | to | PLP-136-000007386 |
| PLP-136-000007388 | to | PLP-136-000007389 |
| PLP-136-000007391 | to | PLP-136-000007392 |
| PLP-136-000007394 | to | PLP-136-000007401 |
| PLP-136-000007403 | to | PLP-136-000007405 |
| PLP-136-000007408 | to | PLP-136-000007408 |
| PLP-136-000007410 | to | PLP-136-000007414 |
| PLP-136-000007419 | to | PLP-136-000007419 |
| PLP-136-000007422 | to | PLP-136-000007423 |
| PLP-136-000007428 | to | PLP-136-000007428 |
| PLP-136-000007430 | to | PLP-136-000007435 |
| PLP-136-000007437 | to | PLP-136-000007442 |
| PLP-136-000007444 | to | PLP-136-000007447 |
| PLP-136-000007449 | to | PLP-136-000007449 |
| PLP-136-000007452 | to | PLP-136-000007464 |
| PLP-136-000007466 | to | PLP-136-000007466 |
| PLP-136-000007469 | to | PLP-136-000007472 |
| PLP-136-000007475 | to | PLP-136-000007475 |
| PLP-136-000007478 | to | PLP-136-000007482 |
| PLP-136-000007485 | to | PLP-136-000007497 |
| PLP-136-000007499 | to | PLP-136-000007500 |
| PLP-136-000007502 | to | PLP-136-000007503 |
| PLP-136-000007505 | to | PLP-136-000007508 |
| PLP-136-000007510 | to | PLP-136-000007516 |
| PLP-136-000007518 | to | PLP-136-000007518 |
| PLP-136-000007522 | to | PLP-136-000007522 |
| PLP-136-000007524 | to | PLP-136-000007527 |
| PLP-136-000007529 | to | PLP-136-000007532 |
| PLP-136-000007534 | to | PLP-136-000007537 |
| PLP-136-000007539 | to | PLP-136-000007541 |

| | | |
|---|---|---|
| PLP-136-000007543 | to | PLP-136-000007546 |
| PLP-136-000007548 | to | PLP-136-000007549 |
| PLP-136-000007551 | to | PLP-136-000007576 |
| PLP-136-000007578 | to | PLP-136-000007594 |
| PLP-136-000007596 | to | PLP-136-000007596 |
| PLP-136-000007599 | to | PLP-136-000007609 |
| PLP-136-000007611 | to | PLP-136-000007611 |
| PLP-136-000007615 | to | PLP-136-000007617 |
| PLP-136-000007619 | to | PLP-136-000007619 |
| PLP-136-000007625 | to | PLP-136-000007629 |
| PLP-136-000007631 | to | PLP-136-000007651 |
| PLP-136-000007653 | to | PLP-136-000007662 |
| PLP-136-000007665 | to | PLP-136-000007668 |
| PLP-136-000007672 | to | PLP-136-000007673 |
| PLP-136-000007675 | to | PLP-136-000007675 |
| PLP-136-000007678 | to | PLP-136-000007682 |
| PLP-136-000007685 | to | PLP-136-000007685 |
| PLP-136-000007687 | to | PLP-136-000007687 |
| PLP-136-000007689 | to | PLP-136-000007694 |
| PLP-136-000007696 | to | PLP-136-000007711 |
| PLP-136-000007714 | to | PLP-136-000007731 |
| PLP-136-000007740 | to | PLP-136-000007744 |
| PLP-136-000007747 | to | PLP-136-000007755 |
| PLP-136-000007757 | to | PLP-136-000007761 |
| PLP-136-000007764 | to | PLP-136-000007770 |
| PLP-136-000007772 | to | PLP-136-000007774 |
| PLP-136-000007777 | to | PLP-136-000007791 |
| PLP-136-000007793 | to | PLP-136-000007796 |
| PLP-136-000007799 | to | PLP-136-000007814 |
| PLP-136-000007816 | to | PLP-136-000007819 |
| PLP-136-000007822 | to | PLP-136-000007825 |
| PLP-136-000007828 | to | PLP-136-000007831 |
| PLP-136-000007833 | to | PLP-136-000007834 |
| PLP-136-000007838 | to | PLP-136-000007852 |
| PLP-136-000007857 | to | PLP-136-000007858 |
| PLP-136-000007860 | to | PLP-136-000007860 |
| PLP-136-000007864 | to | PLP-136-000007864 |
| PLP-136-000007866 | to | PLP-136-000007866 |
| PLP-136-000007869 | to | PLP-136-000007907 |
| PLP-136-000007911 | to | PLP-136-000007912 |
| PLP-136-000007914 | to | PLP-136-000007955 |
| PLP-136-000007957 | to | PLP-136-000007977 |
| PLP-136-000007982 | to | PLP-136-000007983 |
| PLP-136-000007990 | to | PLP-136-000007992 |

| | | |
|---|---|---|
| PLP-136-000007994 | to | PLP-136-000007994 |
| PLP-136-000007996 | to | PLP-136-000008015 |
| PLP-136-000008017 | to | PLP-136-000008018 |
| PLP-136-000008021 | to | PLP-136-000008024 |
| PLP-136-000008028 | to | PLP-136-000008030 |
| PLP-136-000008032 | to | PLP-136-000008041 |
| PLP-136-000008045 | to | PLP-136-000008050 |
| PLP-136-000008053 | to | PLP-136-000008053 |
| PLP-136-000008055 | to | PLP-136-000008056 |
| PLP-136-000008059 | to | PLP-136-000008059 |
| PLP-136-000008061 | to | PLP-136-000008069 |
| PLP-136-000008071 | to | PLP-136-000008073 |
| PLP-136-000008075 | to | PLP-136-000008079 |
| PLP-136-000008081 | to | PLP-136-000008081 |
| PLP-136-000008083 | to | PLP-136-000008089 |
| PLP-136-000008091 | to | PLP-136-000008110 |
| PLP-136-000008112 | to | PLP-136-000008113 |
| PLP-136-000008115 | to | PLP-136-000008120 |
| PLP-136-000008122 | to | PLP-136-000008123 |
| PLP-136-000008126 | to | PLP-136-000008129 |
| PLP-136-000008132 | to | PLP-136-000008134 |
| PLP-136-000008136 | to | PLP-136-000008138 |
| PLP-136-000008141 | to | PLP-136-000008162 |
| PLP-136-000008164 | to | PLP-136-000008185 |
| PLP-136-000008188 | to | PLP-136-000008204 |
| PLP-136-000008206 | to | PLP-136-000008211 |
| PLP-136-000008213 | to | PLP-136-000008216 |
| PLP-136-000008218 | to | PLP-136-000008223 |
| PLP-136-000008225 | to | PLP-136-000008226 |
| PLP-136-000008228 | to | PLP-136-000008229 |
| PLP-136-000008231 | to | PLP-136-000008266 |
| PLP-136-000008268 | to | PLP-136-000008278 |
| PLP-136-000008280 | to | PLP-136-000008281 |
| PLP-136-000008283 | to | PLP-136-000008285 |
| PLP-136-000008288 | to | PLP-136-000008288 |
| PLP-136-000008290 | to | PLP-136-000008290 |
| PLP-136-000008293 | to | PLP-136-000008293 |
| PLP-136-000008300 | to | PLP-136-000008301 |
| PLP-136-000008306 | to | PLP-136-000008306 |
| PLP-136-000008309 | to | PLP-136-000008309 |
| PLP-136-000008311 | to | PLP-136-000008317 |
| PLP-136-000008320 | to | PLP-136-000008322 |
| PLP-136-000008324 | to | PLP-136-000008339 |
| PLP-136-000008341 | to | PLP-136-000008358 |

| | | |
|---|---|---|
| PLP-136-000008360 | to | PLP-136-000008363 |
| PLP-136-000008366 | to | PLP-136-000008371 |
| PLP-136-000008373 | to | PLP-136-000008375 |
| PLP-136-000008377 | to | PLP-136-000008379 |
| PLP-136-000008381 | to | PLP-136-000008381 |
| PLP-136-000008383 | to | PLP-136-000008386 |
| PLP-136-000008388 | to | PLP-136-000008392 |
| PLP-136-000008394 | to | PLP-136-000008397 |
| PLP-136-000008399 | to | PLP-136-000008399 |
| PLP-136-000008402 | to | PLP-136-000008405 |
| PLP-136-000008408 | to | PLP-136-000008415 |
| PLP-136-000008417 | to | PLP-136-000008420 |
| PLP-136-000008423 | to | PLP-136-000008424 |
| PLP-136-000008427 | to | PLP-136-000008446 |
| PLP-136-000008450 | to | PLP-136-000008454 |
| PLP-136-000008457 | to | PLP-136-000008457 |
| PLP-136-000008463 | to | PLP-136-000008466 |
| PLP-136-000008470 | to | PLP-136-000008472 |
| PLP-136-000008474 | to | PLP-136-000008474 |
| PLP-136-000008504 | to | PLP-136-000008504 |
| PLP-136-000008506 | to | PLP-136-000008517 |
| PLP-136-000008519 | to | PLP-136-000008520 |
| PLP-136-000008523 | to | PLP-136-000008524 |
| PLP-136-000008529 | to | PLP-136-000008532 |
| PLP-136-000008534 | to | PLP-136-000008560 |
| PLP-136-000008563 | to | PLP-136-000008563 |
| PLP-136-000008567 | to | PLP-136-000008574 |
| PLP-136-000008579 | to | PLP-136-000008585 |
| PLP-136-000008593 | to | PLP-136-000008599 |
| PLP-136-000008601 | to | PLP-136-000008601 |
| PLP-136-000008603 | to | PLP-136-000008605 |
| PLP-136-000008620 | to | PLP-136-000008624 |
| PLP-136-000008633 | to | PLP-136-000008633 |
| PLP-136-000008641 | to | PLP-136-000008641 |
| PLP-136-000008643 | to | PLP-136-000008644 |
| PLP-136-000008650 | to | PLP-136-000008650 |
| PLP-136-000008652 | to | PLP-136-000008652 |
| PLP-136-000008654 | to | PLP-136-000008654 |
| PLP-136-000008658 | to | PLP-136-000008671 |
| PLP-136-000008673 | to | PLP-136-000008686 |
| PLP-136-000008693 | to | PLP-136-000008705 |
| PLP-136-000008708 | to | PLP-136-000008718 |
| PLP-136-000008720 | to | PLP-136-000008723 |
| PLP-136-000008725 | to | PLP-136-000008726 |

PLP-136-000008730     to     PLP-136-000008737
PLP-136-000008742     to     PLP-136-000008751
PLP-136-000008753     to     PLP-136-000008759
PLP-136-000008763     to     PLP-136-000008778
PLP-136-000008780     to     PLP-136-000008782
PLP-136-000008784     to     PLP-136-000008786
PLP-136-000008790     to     PLP-136-000008790
PLP-136-000008792     to     PLP-136-000008801
PLP-136-000008806     to     PLP-136-000008807
PLP-136-000008809     to     PLP-136-000008809
PLP-136-000008813     to     PLP-136-000008819
PLP-136-000008821     to     PLP-136-000008836
PLP-136-000008841     to     PLP-136-000008841
PLP-136-000008857     to     PLP-136-000008860
PLP-136-000008862     to     PLP-136-000008864
PLP-136-000008866     to     PLP-136-000008867
PLP-136-000008870     to     PLP-136-000008881
PLP-136-000008884     to     PLP-136-000008892
PLP-136-000008894     to     PLP-136-000008899
PLP-136-000008901     to     PLP-136-000008902
PLP-136-000008904     to     PLP-136-000008905
PLP-136-000008907     to     PLP-136-000008908
PLP-136-000008910     to     PLP-136-000008919
PLP-136-000008921     to     PLP-136-000008929
PLP-136-000008932     to     PLP-136-000008943
PLP-136-000008947     to     PLP-136-000008951
PLP-136-000008956     to     PLP-136-000008956
PLP-136-000008958     to     PLP-136-000008965
PLP-136-000008967     to     PLP-136-000008973
PLP-136-000008982     to     PLP-136-000008983
PLP-136-000008985     to     PLP-136-000008990
PLP-136-000008993     to     PLP-136-000008993
PLP-136-000008995     to     PLP-136-000009003
PLP-136-000009014     to     PLP-136-000009015
PLP-136-000009032     to     PLP-136-000009032
PLP-136-000009034     to     PLP-136-000009040
PLP-136-000009042     to     PLP-136-000009042
PLP-136-000009044     to     PLP-136-000009044
PLP-136-000009047     to     PLP-136-000009047
PLP-136-000009050     to     PLP-136-000009050
PLP-136-000009053     to     PLP-136-000009056
PLP-136-000009075     to     PLP-136-000009076
PLP-136-000009079     to     PLP-136-000009081
PLP-136-000009083     to     PLP-136-000009087

| | | |
|---|---|---|
| PLP-136-000009089 | to | PLP-136-000009089 |
| PLP-136-000009091 | to | PLP-136-000009091 |
| PLP-136-000009093 | to | PLP-136-000009098 |
| PLP-136-000009104 | to | PLP-136-000009109 |
| PLP-136-000009111 | to | PLP-136-000009111 |
| PLP-136-000009113 | to | PLP-136-000009118 |
| PLP-136-000009120 | to | PLP-136-000009120 |
| PLP-136-000009122 | to | PLP-136-000009122 |
| PLP-136-000009131 | to | PLP-136-000009132 |
| PLP-136-000009134 | to | PLP-136-000009136 |
| PLP-136-000009139 | to | PLP-136-000009143 |
| PLP-136-000009149 | to | PLP-136-000009151 |
| PLP-136-000009154 | to | PLP-136-000009165 |
| PLP-136-000009169 | to | PLP-136-000009169 |
| PLP-136-000009172 | to | PLP-136-000009180 |
| PLP-136-000009183 | to | PLP-136-000009188 |
| PLP-136-000009190 | to | PLP-136-000009191 |
| PLP-136-000009193 | to | PLP-136-000009193 |
| PLP-136-000009200 | to | PLP-136-000009204 |
| PLP-136-000009213 | to | PLP-136-000009213 |
| PLP-136-000009216 | to | PLP-136-000009217 |
| PLP-136-000009221 | to | PLP-136-000009226 |
| PLP-136-000009228 | to | PLP-136-000009229 |
| PLP-136-000009232 | to | PLP-136-000009233 |
| PLP-136-000009235 | to | PLP-136-000009235 |
| PLP-136-000009237 | to | PLP-136-000009238 |
| PLP-136-000009240 | to | PLP-136-000009242 |
| PLP-136-000009251 | to | PLP-136-000009252 |
| PLP-136-000009255 | to | PLP-136-000009255 |
| PLP-136-000009257 | to | PLP-136-000009258 |
| PLP-136-000009277 | to | PLP-136-000009280 |
| PLP-136-000009285 | to | PLP-136-000009285 |
| PLP-136-000009287 | to | PLP-136-000009287 |
| PLP-136-000009289 | to | PLP-136-000009292 |
| PLP-136-000009294 | to | PLP-136-000009306 |
| PLP-136-000009309 | to | PLP-136-000009310 |
| PLP-136-000009312 | to | PLP-136-000009312 |
| PLP-136-000009314 | to | PLP-136-000009317 |
| PLP-136-000009327 | to | PLP-136-000009329 |
| PLP-136-000009334 | to | PLP-136-000009337 |
| PLP-136-000009343 | to | PLP-136-000009343 |
| PLP-136-000009345 | to | PLP-136-000009346 |
| PLP-136-000009353 | to | PLP-136-000009353 |
| PLP-136-000009355 | to | PLP-136-000009357 |

| | | |
|---|---|---|
| PLP-136-000009362 | to | PLP-136-000009362 |
| PLP-136-000009364 | to | PLP-136-000009368 |
| PLP-136-000009370 | to | PLP-136-000009370 |
| PLP-136-000009384 | to | PLP-136-000009384 |
| PLP-136-000009386 | to | PLP-136-000009386 |
| PLP-136-000009391 | to | PLP-136-000009391 |
| PLP-136-000009395 | to | PLP-136-000009399 |
| PLP-136-000009404 | to | PLP-136-000009406 |
| PLP-136-000009408 | to | PLP-136-000009408 |
| PLP-136-000009410 | to | PLP-136-000009410 |
| PLP-136-000009412 | to | PLP-136-000009414 |
| PLP-136-000009419 | to | PLP-136-000009419 |
| PLP-136-000009421 | to | PLP-136-000009422 |
| PLP-136-000009424 | to | PLP-136-000009427 |
| PLP-136-000009429 | to | PLP-136-000009430 |
| PLP-136-000009432 | to | PLP-136-000009432 |
| PLP-136-000009434 | to | PLP-136-000009441 |
| PLP-136-000009449 | to | PLP-136-000009451 |
| PLP-136-000009460 | to | PLP-136-000009460 |
| PLP-136-000009462 | to | PLP-136-000009467 |
| PLP-136-000009471 | to | PLP-136-000009472 |
| PLP-136-000009474 | to | PLP-136-000009476 |
| PLP-136-000009480 | to | PLP-136-000009480 |
| PLP-136-000009482 | to | PLP-136-000009482 |
| PLP-136-000009485 | to | PLP-136-000009488 |
| PLP-136-000009490 | to | PLP-136-000009491 |
| PLP-136-000009493 | to | PLP-136-000009496 |
| PLP-136-000009498 | to | PLP-136-000009499 |
| PLP-136-000009502 | to | PLP-136-000009507 |
| PLP-136-000009509 | to | PLP-136-000009513 |
| PLP-136-000009515 | to | PLP-136-000009519 |
| PLP-136-000009522 | to | PLP-136-000009523 |
| PLP-136-000009528 | to | PLP-136-000009528 |
| PLP-136-000009535 | to | PLP-136-000009539 |
| PLP-136-000009544 | to | PLP-136-000009552 |
| PLP-136-000009556 | to | PLP-136-000009560 |
| PLP-136-000009567 | to | PLP-136-000009567 |
| PLP-136-000009569 | to | PLP-136-000009571 |
| PLP-136-000009573 | to | PLP-136-000009573 |
| PLP-136-000009577 | to | PLP-136-000009582 |
| PLP-136-000009585 | to | PLP-136-000009585 |
| PLP-136-000009590 | to | PLP-136-000009590 |
| PLP-136-000009597 | to | PLP-136-000009597 |
| PLP-136-000009599 | to | PLP-136-000009600 |

| | | |
|---|---|---|
| PLP-136-000009606 | to | PLP-136-000009610 |
| PLP-136-000009612 | to | PLP-136-000009612 |
| PLP-136-000009625 | to | PLP-136-000009627 |
| PLP-136-000009633 | to | PLP-136-000009634 |
| PLP-136-000009637 | to | PLP-136-000009638 |
| PLP-136-000009642 | to | PLP-136-000009643 |
| PLP-136-000009645 | to | PLP-136-000009648 |
| PLP-136-000009653 | to | PLP-136-000009653 |
| PLP-136-000009660 | to | PLP-136-000009667 |
| PLP-136-000009669 | to | PLP-136-000009672 |
| PLP-136-000009674 | to | PLP-136-000009674 |
| PLP-136-000009685 | to | PLP-136-000009685 |
| PLP-136-000009715 | to | PLP-136-000009716 |
| PLP-136-000009725 | to | PLP-136-000009726 |
| PLP-136-000009759 | to | PLP-136-000009759 |
| PLP-136-000009761 | to | PLP-136-000009761 |
| PLP-136-000009771 | to | PLP-136-000009771 |
| PLP-136-000009774 | to | PLP-136-000009777 |
| PLP-136-000009779 | to | PLP-136-000009784 |
| PLP-136-000009786 | to | PLP-136-000009786 |
| PLP-136-000009789 | to | PLP-136-000009789 |
| PLP-136-000009800 | to | PLP-136-000009806 |
| PLP-136-000009808 | to | PLP-136-000009808 |
| PLP-136-000009812 | to | PLP-136-000009812 |
| PLP-136-000009814 | to | PLP-136-000009816 |
| PLP-136-000009825 | to | PLP-136-000009827 |
| PLP-136-000009830 | to | PLP-136-000009830 |
| PLP-136-000009835 | to | PLP-136-000009835 |
| PLP-136-000009837 | to | PLP-136-000009837 |
| PLP-136-000009839 | to | PLP-136-000009839 |
| PLP-136-000009841 | to | PLP-136-000009854 |
| PLP-136-000009856 | to | PLP-136-000009860 |
| PLP-136-000009867 | to | PLP-136-000009868 |
| PLP-136-000009870 | to | PLP-136-000009896 |
| PLP-136-000009898 | to | PLP-136-000009900 |
| PLP-136-000009904 | to | PLP-136-000009904 |
| PLP-136-000009912 | to | PLP-136-000009912 |
| PLP-136-000009918 | to | PLP-136-000009919 |
| PLP-136-000009922 | to | PLP-136-000009930 |
| PLP-136-000009933 | to | PLP-136-000009933 |
| PLP-136-000009936 | to | PLP-136-000009937 |
| PLP-136-000009939 | to | PLP-136-000009946 |
| PLP-136-000009951 | to | PLP-136-000009957 |
| PLP-136-000009961 | to | PLP-136-000009961 |

| | | |
|---|---|---|
| PLP-136-000009963 | to | PLP-136-000009963 |
| PLP-136-000009965 | to | PLP-136-000009966 |
| PLP-136-000009968 | to | PLP-136-000009979 |
| PLP-136-000009983 | to | PLP-136-000009985 |
| PLP-136-000009998 | to | PLP-136-000010003 |
| PLP-136-000010008 | to | PLP-136-000010010 |
| PLP-136-000010015 | to | PLP-136-000010020 |
| PLP-136-000010022 | to | PLP-136-000010025 |
| PLP-136-000010032 | to | PLP-136-000010032 |
| PLP-136-000010035 | to | PLP-136-000010042 |
| PLP-136-000010045 | to | PLP-136-000010049 |
| PLP-136-000010052 | to | PLP-136-000010052 |
| PLP-136-000010054 | to | PLP-136-000010054 |
| PLP-136-000010057 | to | PLP-136-000010060 |
| PLP-136-000010062 | to | PLP-136-000010075 |
| PLP-136-000010079 | to | PLP-136-000010079 |
| PLP-136-000010086 | to | PLP-136-000010088 |
| PLP-136-000010090 | to | PLP-136-000010090 |
| PLP-136-000010092 | to | PLP-136-000010092 |
| PLP-136-000010094 | to | PLP-136-000010098 |
| PLP-136-000010107 | to | PLP-136-000010108 |
| PLP-136-000010110 | to | PLP-136-000010111 |
| PLP-136-000010117 | to | PLP-136-000010119 |
| PLP-136-000010121 | to | PLP-136-000010122 |
| PLP-136-000010126 | to | PLP-136-000010134 |
| PLP-136-000010136 | to | PLP-136-000010138 |
| PLP-136-000010141 | to | PLP-136-000010141 |
| PLP-136-000010143 | to | PLP-136-000010143 |
| PLP-136-000010145 | to | PLP-136-000010147 |
| PLP-136-000010149 | to | PLP-136-000010159 |
| PLP-136-000010169 | to | PLP-136-000010186 |
| PLP-136-000010188 | to | PLP-136-000010188 |
| PLP-136-000010194 | to | PLP-136-000010197 |
| PLP-136-000010202 | to | PLP-136-000010202 |
| PLP-136-000010210 | to | PLP-136-000010220 |
| PLP-136-000010225 | to | PLP-136-000010227 |
| PLP-136-000010229 | to | PLP-136-000010229 |
| PLP-136-000010234 | to | PLP-136-000010237 |
| PLP-136-000010240 | to | PLP-136-000010243 |
| PLP-136-000010245 | to | PLP-136-000010247 |
| PLP-136-000010249 | to | PLP-136-000010254 |
| PLP-136-000010256 | to | PLP-136-000010257 |
| PLP-136-000010259 | to | PLP-136-000010262 |
| PLP-136-000010264 | to | PLP-136-000010266 |

| | | |
|---|---|---|
| PLP-136-000010268 | to | PLP-136-000010268 |
| PLP-136-000010270 | to | PLP-136-000010273 |
| PLP-136-000010275 | to | PLP-136-000010275 |
| PLP-136-000010277 | to | PLP-136-000010278 |
| PLP-136-000010280 | to | PLP-136-000010281 |
| PLP-136-000010283 | to | PLP-136-000010285 |
| PLP-136-000010289 | to | PLP-136-000010292 |
| PLP-136-000010295 | to | PLP-136-000010295 |
| PLP-136-000010298 | to | PLP-136-000010329 |
| PLP-136-000010331 | to | PLP-136-000010332 |
| PLP-136-000010335 | to | PLP-136-000010336 |
| PLP-136-000010338 | to | PLP-136-000010338 |
| PLP-136-000010341 | to | PLP-136-000010344 |
| PLP-136-000010346 | to | PLP-136-000010346 |
| PLP-136-000010348 | to | PLP-136-000010350 |
| PLP-136-000010354 | to | PLP-136-000010358 |
| PLP-136-000010360 | to | PLP-136-000010366 |
| PLP-136-000010368 | to | PLP-136-000010382 |
| PLP-136-000010384 | to | PLP-136-000010384 |
| PLP-136-000010387 | to | PLP-136-000010387 |
| PLP-136-000010389 | to | PLP-136-000010392 |
| PLP-136-000010394 | to | PLP-136-000010394 |
| PLP-136-000010396 | to | PLP-136-000010396 |
| PLP-136-000010400 | to | PLP-136-000010400 |
| PLP-136-000010402 | to | PLP-136-000010403 |
| PLP-136-000010405 | to | PLP-136-000010407 |
| PLP-136-000010410 | to | PLP-136-000010412 |
| PLP-136-000010415 | to | PLP-136-000010417 |
| PLP-136-000010419 | to | PLP-136-000010421 |
| PLP-136-000010423 | to | PLP-136-000010432 |
| PLP-136-000010434 | to | PLP-136-000010444 |
| PLP-136-000010446 | to | PLP-136-000010450 |
| PLP-136-000010454 | to | PLP-136-000010455 |
| PLP-136-000010457 | to | PLP-136-000010457 |
| PLP-136-000010459 | to | PLP-136-000010459 |
| PLP-136-000010470 | to | PLP-136-000010475 |
| PLP-136-000010478 | to | PLP-136-000010479 |
| PLP-136-000010483 | to | PLP-136-000010487 |
| PLP-136-000010489 | to | PLP-136-000010491 |
| PLP-136-000010506 | to | PLP-136-000010509 |
| PLP-136-000010513 | to | PLP-136-000010516 |
| PLP-136-000010518 | to | PLP-136-000010518 |
| PLP-136-000010520 | to | PLP-136-000010520 |
| PLP-136-000010522 | to | PLP-136-000010527 |

| | | |
|---|---|---|
| PLP-136-000010533 | to | PLP-136-000010541 |
| PLP-136-000010545 | to | PLP-136-000010546 |
| PLP-136-000010548 | to | PLP-136-000010550 |
| PLP-136-000010557 | to | PLP-136-000010560 |
| PLP-136-000010565 | to | PLP-136-000010567 |
| PLP-136-000010572 | to | PLP-136-000010572 |
| PLP-136-000010576 | to | PLP-136-000010576 |
| PLP-136-000010578 | to | PLP-136-000010579 |
| PLP-136-000010581 | to | PLP-136-000010603 |
| PLP-136-000010605 | to | PLP-136-000010607 |
| PLP-136-000010609 | to | PLP-136-000010612 |
| PLP-136-000010614 | to | PLP-136-000010616 |
| PLP-136-000010618 | to | PLP-136-000010619 |
| PLP-136-000010623 | to | PLP-136-000010644 |
| PLP-136-000010650 | to | PLP-136-000010669 |
| PLP-136-000010701 | to | PLP-136-000010702 |
| PLP-136-000010704 | to | PLP-136-000010706 |
| PLP-136-000010713 | to | PLP-136-000010714 |
| PLP-136-000010728 | to | PLP-136-000010728 |
| PLP-136-000010730 | to | PLP-136-000010731 |
| PLP-136-000010735 | to | PLP-136-000010741 |
| PLP-136-000010743 | to | PLP-136-000010748 |
| PLP-136-000010750 | to | PLP-136-000010750 |
| PLP-136-000010752 | to | PLP-136-000010755 |
| PLP-136-000010757 | to | PLP-136-000010764 |
| PLP-136-000010766 | to | PLP-136-000010783 |
| PLP-136-000010785 | to | PLP-136-000010786 |
| PLP-136-000010788 | to | PLP-136-000010790 |
| PLP-136-000010793 | to | PLP-136-000010794 |
| PLP-136-000010796 | to | PLP-136-000010796 |
| PLP-136-000010799 | to | PLP-136-000010804 |
| PLP-136-000010807 | to | PLP-136-000010819 |
| PLP-136-000010824 | to | PLP-136-000010824 |
| PLP-136-000010828 | to | PLP-136-000010833 |
| PLP-136-000010835 | to | PLP-136-000010839 |
| PLP-136-000010842 | to | PLP-136-000010843 |
| PLP-136-000010845 | to | PLP-136-000010847 |
| PLP-136-000010849 | to | PLP-136-000010853 |
| PLP-136-000010855 | to | PLP-136-000010857 |
| PLP-136-000010859 | to | PLP-136-000010860 |
| PLP-136-000010863 | to | PLP-136-000010863 |
| PLP-136-000010865 | to | PLP-136-000010876 |
| PLP-136-000010882 | to | PLP-136-000010882 |
| PLP-136-000010886 | to | PLP-136-000010886 |

| | | |
|---|---|---|
| PLP-136-000010903 | to | PLP-136-000010915 |
| PLP-136-000010917 | to | PLP-136-000010918 |
| PLP-136-000010922 | to | PLP-136-000010922 |
| PLP-136-000010930 | to | PLP-136-000010932 |
| PLP-136-000010938 | to | PLP-136-000010952 |
| PLP-136-000010954 | to | PLP-136-000010961 |
| PLP-136-000010963 | to | PLP-136-000010967 |
| PLP-136-000010974 | to | PLP-136-000010974 |
| PLP-136-000010984 | to | PLP-136-000010986 |
| PLP-136-000010990 | to | PLP-136-000010991 |
| PLP-136-000010993 | to | PLP-136-000010993 |
| PLP-136-000010995 | to | PLP-136-000010996 |
| PLP-136-000010999 | to | PLP-136-000010999 |
| PLP-136-000011003 | to | PLP-136-000011003 |
| PLP-136-000011019 | to | PLP-136-000011022 |
| PLP-136-000011029 | to | PLP-136-000011029 |
| PLP-136-000011032 | to | PLP-136-000011036 |
| PLP-136-000011038 | to | PLP-136-000011044 |
| PLP-136-000011047 | to | PLP-136-000011055 |
| PLP-136-000011059 | to | PLP-136-000011060 |
| PLP-136-000011062 | to | PLP-136-000011065 |
| PLP-136-000011070 | to | PLP-136-000011079 |
| PLP-136-000011082 | to | PLP-136-000011087 |
| PLP-136-000011090 | to | PLP-136-000011091 |
| PLP-136-000011094 | to | PLP-136-000011095 |
| PLP-136-000011097 | to | PLP-136-000011097 |
| PLP-136-000011099 | to | PLP-136-000011104 |
| PLP-136-000011110 | to | PLP-136-000011115 |
| PLP-136-000011118 | to | PLP-136-000011123 |
| PLP-136-000011127 | to | PLP-136-000011128 |
| PLP-136-000011131 | to | PLP-136-000011131 |
| PLP-136-000011133 | to | PLP-136-000011133 |
| PLP-136-000011135 | to | PLP-136-000011144 |
| PLP-136-000011146 | to | PLP-136-000011149 |
| PLP-136-000011155 | to | PLP-136-000011155 |
| PLP-136-000011157 | to | PLP-136-000011157 |
| PLP-136-000011160 | to | PLP-136-000011164 |
| PLP-136-000011166 | to | PLP-136-000011168 |
| PLP-136-000011171 | to | PLP-136-000011172 |
| PLP-136-000011174 | to | PLP-136-000011175 |
| PLP-136-000011181 | to | PLP-136-000011181 |
| PLP-136-000011185 | to | PLP-136-000011186 |
| PLP-136-000011189 | to | PLP-136-000011198 |
| PLP-136-000011200 | to | PLP-136-000011201 |

| | | |
|---|---|---|
| PLP-136-000011203 | to | PLP-136-000011204 |
| PLP-136-000011206 | to | PLP-136-000011210 |
| PLP-136-000011214 | to | PLP-136-000011214 |
| PLP-136-000011216 | to | PLP-136-000011224 |
| PLP-136-000011226 | to | PLP-136-000011230 |
| PLP-136-000011232 | to | PLP-136-000011232 |
| PLP-136-000011234 | to | PLP-136-000011239 |
| PLP-136-000011242 | to | PLP-136-000011247 |
| PLP-136-000011254 | to | PLP-136-000011268 |
| PLP-136-000011270 | to | PLP-136-000011270 |
| PLP-136-000011272 | to | PLP-136-000011280 |
| PLP-136-000011282 | to | PLP-136-000011284 |
| PLP-136-000011289 | to | PLP-136-000011294 |
| PLP-136-000011296 | to | PLP-136-000011298 |
| PLP-136-000011301 | to | PLP-136-000011301 |
| PLP-136-000011303 | to | PLP-136-000011304 |
| PLP-136-000011306 | to | PLP-136-000011307 |
| PLP-136-000011309 | to | PLP-136-000011310 |
| PLP-136-000011312 | to | PLP-136-000011318 |
| PLP-136-000011321 | to | PLP-136-000011321 |
| PLP-136-000011323 | to | PLP-136-000011323 |
| PLP-136-000011325 | to | PLP-136-000011332 |
| PLP-136-000011334 | to | PLP-136-000011337 |
| PLP-136-000011341 | to | PLP-136-000011341 |
| PLP-136-000011344 | to | PLP-136-000011352 |
| PLP-136-000011354 | to | PLP-136-000011354 |
| PLP-136-000011357 | to | PLP-136-000011357 |
| PLP-136-000011360 | to | PLP-136-000011360 |
| PLP-136-000011365 | to | PLP-136-000011365 |
| PLP-136-000011368 | to | PLP-136-000011368 |
| PLP-136-000011374 | to | PLP-136-000011374 |
| PLP-136-000011376 | to | PLP-136-000011380 |
| PLP-136-000011384 | to | PLP-136-000011385 |
| PLP-136-000011389 | to | PLP-136-000011392 |
| PLP-136-000011394 | to | PLP-136-000011399 |
| PLP-136-000011401 | to | PLP-136-000011402 |
| PLP-136-000011404 | to | PLP-136-000011407 |
| PLP-136-000011409 | to | PLP-136-000011409 |
| PLP-136-000011411 | to | PLP-136-000011412 |
| PLP-136-000011416 | to | PLP-136-000011416 |
| PLP-136-000011421 | to | PLP-136-000011422 |
| PLP-136-000011429 | to | PLP-136-000011434 |
| PLP-136-000011436 | to | PLP-136-000011437 |
| PLP-136-000011442 | to | PLP-136-000011445 |

| | | |
|---|---|---|
| PLP-136-000011455 | to | PLP-136-000011460 |
| PLP-136-000011464 | to | PLP-136-000011467 |
| PLP-136-000011471 | to | PLP-136-000011471 |
| PLP-136-000011477 | to | PLP-136-000011477 |
| PLP-136-000011480 | to | PLP-136-000011480 |
| PLP-136-000011482 | to | PLP-136-000011483 |
| PLP-136-000011489 | to | PLP-136-000011489 |
| PLP-136-000011496 | to | PLP-136-000011496 |
| PLP-136-000011503 | to | PLP-136-000011506 |
| PLP-136-000011514 | to | PLP-136-000011516 |
| PLP-136-000011526 | to | PLP-136-000011526 |
| PLP-136-000011530 | to | PLP-136-000011531 |
| PLP-136-000011533 | to | PLP-136-000011533 |
| PLP-136-000011540 | to | PLP-136-000011540 |
| PLP-136-000011542 | to | PLP-136-000011542 |
| PLP-136-000011557 | to | PLP-136-000011558 |
| PLP-136-000011561 | to | PLP-136-000011561 |
| PLP-136-000011566 | to | PLP-136-000011571 |
| PLP-136-000011573 | to | PLP-136-000011573 |
| PLP-136-000011575 | to | PLP-136-000011575 |
| PLP-136-000011578 | to | PLP-136-000011580 |
| PLP-136-000011583 | to | PLP-136-000011585 |
| PLP-136-000011588 | to | PLP-136-000011589 |
| PLP-136-000011601 | to | PLP-136-000011602 |
| PLP-136-000011604 | to | PLP-136-000011605 |
| PLP-136-000011616 | to | PLP-136-000011628 |
| PLP-136-000011631 | to | PLP-136-000011631 |
| PLP-136-000011636 | to | PLP-136-000011638 |
| PLP-136-000011642 | to | PLP-136-000011649 |
| PLP-136-000011654 | to | PLP-136-000011659 |
| PLP-136-000011664 | to | PLP-136-000011667 |
| PLP-136-000011669 | to | PLP-136-000011672 |
| PLP-136-000011674 | to | PLP-136-000011675 |
| PLP-136-000011683 | to | PLP-136-000011683 |
| PLP-136-000011686 | to | PLP-136-000011686 |
| PLP-136-000011688 | to | PLP-136-000011688 |
| PLP-136-000011692 | to | PLP-136-000011695 |
| PLP-136-000011698 | to | PLP-136-000011698 |
| PLP-136-000011701 | to | PLP-136-000011701 |
| PLP-136-000011704 | to | PLP-136-000011704 |
| PLP-136-000011707 | to | PLP-136-000011711 |
| PLP-136-000011716 | to | PLP-136-000011719 |
| PLP-136-000011724 | to | PLP-136-000011724 |
| PLP-136-000011726 | to | PLP-136-000011729 |

| | | |
|---|---|---|
| PLP-136-000011732 | to | PLP-136-000011732 |
| PLP-136-000011734 | to | PLP-136-000011734 |
| PLP-136-000011736 | to | PLP-136-000011741 |
| PLP-136-000011745 | to | PLP-136-000011749 |
| PLP-136-000011751 | to | PLP-136-000011752 |
| PLP-136-000011758 | to | PLP-136-000011761 |
| PLP-136-000011765 | to | PLP-136-000011769 |
| PLP-136-000011771 | to | PLP-136-000011773 |
| PLP-136-000011775 | to | PLP-136-000011779 |
| PLP-136-000011782 | to | PLP-136-000011790 |
| PLP-136-000011803 | to | PLP-136-000011807 |
| PLP-136-000011810 | to | PLP-136-000011813 |
| PLP-136-000011817 | to | PLP-136-000011830 |
| PLP-136-000011832 | to | PLP-136-000011835 |
| PLP-136-000011837 | to | PLP-136-000011841 |
| PLP-136-000011845 | to | PLP-136-000011845 |
| PLP-136-000011851 | to | PLP-136-000011852 |
| PLP-136-000011859 | to | PLP-136-000011859 |
| PLP-136-000011861 | to | PLP-136-000011870 |
| PLP-136-000011872 | to | PLP-136-000011872 |
| PLP-136-000011876 | to | PLP-136-000011882 |
| PLP-136-000011884 | to | PLP-136-000011886 |
| PLP-136-000011888 | to | PLP-136-000011893 |
| PLP-136-000011896 | to | PLP-136-000011903 |
| PLP-136-000011905 | to | PLP-136-000011909 |
| PLP-136-000011912 | to | PLP-136-000011912 |
| PLP-136-000011914 | to | PLP-136-000011914 |
| PLP-136-000011916 | to | PLP-136-000011920 |
| PLP-136-000011925 | to | PLP-136-000011925 |
| PLP-136-000011927 | to | PLP-136-000011928 |
| PLP-136-000011931 | to | PLP-136-000011935 |
| PLP-136-000011937 | to | PLP-136-000011937 |
| PLP-136-000011940 | to | PLP-136-000011941 |
| PLP-136-000011947 | to | PLP-136-000011947 |
| PLP-136-000011952 | to | PLP-136-000011955 |
| PLP-136-000011960 | to | PLP-136-000011969 |
| PLP-136-000011983 | to | PLP-136-000011987 |
| PLP-136-000011989 | to | PLP-136-000011999 |
| PLP-136-000012004 | to | PLP-136-000012004 |
| PLP-136-000012006 | to | PLP-136-000012006 |
| PLP-136-000012009 | to | PLP-136-000012011 |
| PLP-136-000012013 | to | PLP-136-000012014 |
| PLP-136-000012016 | to | PLP-136-000012017 |
| PLP-136-000012019 | to | PLP-136-000012019 |

| | | |
|---|---|---|
| PLP-136-000012023 | to | PLP-136-000012023 |
| PLP-136-000012025 | to | PLP-136-000012027 |
| PLP-136-000012029 | to | PLP-136-000012033 |
| PLP-136-000012035 | to | PLP-136-000012049 |
| PLP-136-000012051 | to | PLP-136-000012062 |
| PLP-136-000012064 | to | PLP-136-000012069 |
| PLP-136-000012073 | to | PLP-136-000012077 |
| PLP-136-000012086 | to | PLP-136-000012088 |
| PLP-136-000012094 | to | PLP-136-000012098 |
| PLP-136-000012102 | to | PLP-136-000012102 |
| PLP-136-000012105 | to | PLP-136-000012105 |
| PLP-136-000012108 | to | PLP-136-000012108 |
| PLP-136-000012110 | to | PLP-136-000012113 |
| PLP-136-000012116 | to | PLP-136-000012117 |
| PLP-136-000012119 | to | PLP-136-000012119 |
| PLP-136-000012121 | to | PLP-136-000012122 |
| PLP-136-000012124 | to | PLP-136-000012125 |
| PLP-136-000012127 | to | PLP-136-000012138 |
| PLP-136-000012141 | to | PLP-136-000012141 |
| PLP-136-000012149 | to | PLP-136-000012159 |
| PLP-136-000012161 | to | PLP-136-000012161 |
| PLP-136-000012166 | to | PLP-136-000012166 |
| PLP-136-000012168 | to | PLP-136-000012172 |
| PLP-136-000012175 | to | PLP-136-000012176 |
| PLP-136-000012179 | to | PLP-136-000012186 |
| PLP-136-000012189 | to | PLP-136-000012190 |
| PLP-136-000012193 | to | PLP-136-000012193 |
| PLP-136-000012195 | to | PLP-136-000012195 |
| PLP-136-000012200 | to | PLP-136-000012204 |
| PLP-136-000012206 | to | PLP-136-000012214 |
| PLP-136-000012221 | to | PLP-136-000012230 |
| PLP-136-000012232 | to | PLP-136-000012233 |
| PLP-136-000012238 | to | PLP-136-000012238 |
| PLP-136-000012240 | to | PLP-136-000012240 |
| PLP-136-000012242 | to | PLP-136-000012247 |
| PLP-136-000012249 | to | PLP-136-000012249 |
| PLP-136-000012251 | to | PLP-136-000012251 |
| PLP-136-000012253 | to | PLP-136-000012254 |
| PLP-136-000012257 | to | PLP-136-000012257 |
| PLP-136-000012260 | to | PLP-136-000012276 |
| PLP-136-000012278 | to | PLP-136-000012298 |
| PLP-136-000012302 | to | PLP-136-000012307 |
| PLP-136-000012313 | to | PLP-136-000012317 |
| PLP-136-000012319 | to | PLP-136-000012321 |

| | | |
|---|---|---|
| PLP-136-000012325 | to | PLP-136-000012327 |
| PLP-136-000012335 | to | PLP-136-000012335 |
| PLP-136-000012340 | to | PLP-136-000012357 |
| PLP-136-000012367 | to | PLP-136-000012371 |
| PLP-136-000012374 | to | PLP-136-000012374 |
| PLP-136-000012377 | to | PLP-136-000012378 |
| PLP-136-000012384 | to | PLP-136-000012390 |
| PLP-136-000012394 | to | PLP-136-000012395 |
| PLP-136-000012406 | to | PLP-136-000012407 |
| PLP-136-000012409 | to | PLP-136-000012410 |
| PLP-136-000012415 | to | PLP-136-000012415 |
| PLP-136-000012435 | to | PLP-136-000012436 |
| PLP-136-000012454 | to | PLP-136-000012477 |
| PLP-136-000012479 | to | PLP-136-000012479 |
| PLP-136-000012482 | to | PLP-136-000012482 |
| PLP-136-000012484 | to | PLP-136-000012486 |
| PLP-136-000012488 | to | PLP-136-000012488 |
| PLP-136-000012491 | to | PLP-136-000012491 |
| PLP-136-000012493 | to | PLP-136-000012494 |
| PLP-136-000012506 | to | PLP-136-000012506 |
| PLP-136-000012514 | to | PLP-136-000012514 |
| PLP-136-000012516 | to | PLP-136-000012516 |
| PLP-136-000012519 | to | PLP-136-000012521 |
| PLP-136-000012524 | to | PLP-136-000012525 |
| PLP-136-000012527 | to | PLP-136-000012529 |
| PLP-136-000012531 | to | PLP-136-000012532 |
| PLP-136-000012534 | to | PLP-136-000012537 |
| PLP-136-000012540 | to | PLP-136-000012542 |
| PLP-136-000012545 | to | PLP-136-000012557 |
| PLP-136-000012560 | to | PLP-136-000012565 |
| PLP-136-000012568 | to | PLP-136-000012576 |
| PLP-136-000012579 | to | PLP-136-000012579 |
| PLP-136-000012582 | to | PLP-136-000012582 |
| PLP-136-000012584 | to | PLP-136-000012590 |
| PLP-136-000012594 | to | PLP-136-000012599 |
| PLP-136-000012602 | to | PLP-136-000012608 |
| PLP-136-000012610 | to | PLP-136-000012624 |
| PLP-136-000012630 | to | PLP-136-000012639 |
| PLP-136-000012642 | to | PLP-136-000012642 |
| PLP-136-000012644 | to | PLP-136-000012644 |
| PLP-136-000012646 | to | PLP-136-000012646 |
| PLP-136-000012648 | to | PLP-136-000012648 |
| PLP-136-000012650 | to | PLP-136-000012650 |
| PLP-136-000012652 | to | PLP-136-000012652 |

PLP-136-000012654     to     PLP-136-000012654
PLP-136-000012657     to     PLP-136-000012658
PLP-136-000012660     to     PLP-136-000012660
PLP-136-000012662     to     PLP-136-000012662
PLP-136-000012670     to     PLP-136-000012670
PLP-136-000012672     to     PLP-136-000012675
PLP-136-000012677     to     PLP-136-000012678
PLP-136-000012683     to     PLP-136-000012686
PLP-136-000012691     to     PLP-136-000012701
PLP-136-000012708     to     PLP-136-000012709
PLP-136-000012711     to     PLP-136-000012713
PLP-136-000012715     to     PLP-136-000012727
PLP-136-000012730     to     PLP-136-000012732
PLP-136-000012734     to     PLP-136-000012737
PLP-136-000012743     to     PLP-136-000012744
PLP-136-000012746     to     PLP-136-000012757
PLP-136-000012762     to     PLP-136-000012771
PLP-136-000012777     to     PLP-136-000012777
PLP-136-000012779     to     PLP-136-000012780
PLP-136-000012782     to     PLP-136-000012786
PLP-136-000012789     to     PLP-136-000012790
PLP-136-000012792     to     PLP-136-000012793
PLP-136-000012799     to     PLP-136-000012799
PLP-136-000012801     to     PLP-136-000012802
PLP-136-000012804     to     PLP-136-000012804
PLP-136-000012811     to     PLP-136-000012811
PLP-136-000012814     to     PLP-136-000012814
PLP-136-000012819     to     PLP-136-000012819
PLP-136-000012823     to     PLP-136-000012823
PLP-136-000012825     to     PLP-136-000012825
PLP-136-000012827     to     PLP-136-000012828
PLP-136-000012832     to     PLP-136-000012833
PLP-136-000012836     to     PLP-136-000012837
PLP-136-000012839     to     PLP-136-000012840
PLP-136-000012843     to     PLP-136-000012863
PLP-136-000012872     to     PLP-136-000012872
PLP-136-000012874     to     PLP-136-000012878
PLP-136-000012880     to     PLP-136-000012885
PLP-136-000012888     to     PLP-136-000012897
PLP-136-000012899     to     PLP-136-000012899
PLP-136-000012901     to     PLP-136-000012901
PLP-136-000012903     to     PLP-136-000012903
PLP-136-000012905     to     PLP-136-000012906
PLP-136-000012908     to     PLP-136-000012908

| | | |
|---|---|---|
| PLP-136-000012911 | to | PLP-136-000012912 |
| PLP-136-000012915 | to | PLP-136-000012923 |
| PLP-136-000012926 | to | PLP-136-000012932 |
| PLP-136-000012934 | to | PLP-136-000012942 |
| PLP-136-000012944 | to | PLP-136-000012945 |
| PLP-136-000012947 | to | PLP-136-000012950 |
| PLP-136-000012954 | to | PLP-136-000012963 |
| PLP-136-000012968 | to | PLP-136-000013017 |
| PLP-136-000013021 | to | PLP-136-000013021 |
| PLP-136-000013043 | to | PLP-136-000013044 |
| PLP-136-000013046 | to | PLP-136-000013047 |
| PLP-136-000013049 | to | PLP-136-000013064 |
| PLP-136-000013066 | to | PLP-136-000013072 |
| PLP-136-000013076 | to | PLP-136-000013077 |
| PLP-136-000013079 | to | PLP-136-000013082 |
| PLP-136-000013088 | to | PLP-136-000013088 |
| PLP-136-000013091 | to | PLP-136-000013091 |
| PLP-136-000013099 | to | PLP-136-000013099 |
| PLP-136-000013118 | to | PLP-136-000013118 |
| PLP-136-000013122 | to | PLP-136-000013125 |
| PLP-136-000013128 | to | PLP-136-000013133 |
| PLP-136-000013135 | to | PLP-136-000013135 |
| PLP-136-000013138 | to | PLP-136-000013144 |
| PLP-136-000013148 | to | PLP-136-000013158 |
| PLP-136-000013160 | to | PLP-136-000013163 |
| PLP-136-000013167 | to | PLP-136-000013167 |
| PLP-136-000013173 | to | PLP-136-000013176 |
| PLP-136-000013178 | to | PLP-136-000013181 |
| PLP-136-000013183 | to | PLP-136-000013187 |
| PLP-136-000013189 | to | PLP-136-000013189 |
| PLP-136-000013191 | to | PLP-136-000013191 |
| PLP-136-000013193 | to | PLP-136-000013196 |
| PLP-136-000013200 | to | PLP-136-000013201 |
| PLP-136-000013212 | to | PLP-136-000013212 |
| PLP-136-000013214 | to | PLP-136-000013242 |
| PLP-136-000013244 | to | PLP-136-000013254 |
| PLP-136-000013256 | to | PLP-136-000013264 |
| PLP-136-000013273 | to | PLP-136-000013273 |
| PLP-136-000013291 | to | PLP-136-000013291 |
| PLP-136-000013294 | to | PLP-136-000013300 |
| PLP-136-000013304 | to | PLP-136-000013314 |
| PLP-136-000013316 | to | PLP-136-000013317 |
| PLP-136-000013319 | to | PLP-136-000013319 |
| PLP-136-000013322 | to | PLP-136-000013325 |

| | | |
|---|---|---|
| PLP-136-000013328 | to | PLP-136-000013333 |
| PLP-136-000013335 | to | PLP-136-000013340 |
| PLP-136-000013342 | to | PLP-136-000013343 |
| PLP-136-000013346 | to | PLP-136-000013351 |
| PLP-136-000013354 | to | PLP-136-000013355 |
| PLP-136-000013363 | to | PLP-136-000013367 |
| PLP-136-000013370 | to | PLP-136-000013370 |
| PLP-136-000013374 | to | PLP-136-000013375 |
| PLP-136-000013377 | to | PLP-136-000013388 |
| PLP-136-000013391 | to | PLP-136-000013397 |
| PLP-136-000013406 | to | PLP-136-000013406 |
| PLP-136-000013416 | to | PLP-136-000013416 |
| PLP-136-000013419 | to | PLP-136-000013425 |
| PLP-136-000013427 | to | PLP-136-000013448 |
| PLP-136-000013451 | to | PLP-136-000013452 |
| PLP-136-000013455 | to | PLP-136-000013461 |
| PLP-136-000013464 | to | PLP-136-000013467 |
| PLP-136-000013469 | to | PLP-136-000013470 |
| PLP-136-000013472 | to | PLP-136-000013472 |
| PLP-136-000013474 | to | PLP-136-000013474 |
| PLP-136-000013477 | to | PLP-136-000013480 |
| PLP-136-000013483 | to | PLP-136-000013492 |
| PLP-136-000013496 | to | PLP-136-000013503 |
| PLP-136-000013506 | to | PLP-136-000013512 |
| PLP-136-000013514 | to | PLP-136-000013516 |
| PLP-136-000013518 | to | PLP-136-000013522 |
| PLP-136-000013525 | to | PLP-136-000013534 |
| PLP-136-000013536 | to | PLP-136-000013547 |
| PLP-136-000013549 | to | PLP-136-000013551 |
| PLP-136-000013553 | to | PLP-136-000013556 |
| PLP-136-000013562 | to | PLP-136-000013562 |
| PLP-136-000013575 | to | PLP-136-000013576 |
| PLP-136-000013579 | to | PLP-136-000013579 |
| PLP-136-000013581 | to | PLP-136-000013586 |
| PLP-136-000013588 | to | PLP-136-000013588 |
| PLP-136-000013590 | to | PLP-136-000013590 |
| PLP-136-000013592 | to | PLP-136-000013596 |
| PLP-136-000013602 | to | PLP-136-000013605 |
| PLP-136-000013607 | to | PLP-136-000013609 |
| PLP-136-000013611 | to | PLP-136-000013611 |
| PLP-136-000013613 | to | PLP-136-000013615 |
| PLP-136-000013618 | to | PLP-136-000013621 |
| PLP-136-000013623 | to | PLP-136-000013626 |
| PLP-136-000013628 | to | PLP-136-000013639 |

| | | |
|---|---|---|
| PLP-136-000013641 | to | PLP-136-000013641 |
| PLP-136-000013643 | to | PLP-136-000013662 |
| PLP-136-000013664 | to | PLP-136-000013679 |
| PLP-136-000013681 | to | PLP-136-000013690 |
| PLP-136-000013694 | to | PLP-136-000013698 |
| PLP-136-000013705 | to | PLP-136-000013708 |
| PLP-136-000013710 | to | PLP-136-000013714 |
| PLP-136-000013716 | to | PLP-136-000013723 |
| PLP-136-000013725 | to | PLP-136-000013727 |
| PLP-136-000013729 | to | PLP-136-000013730 |
| PLP-136-000013733 | to | PLP-136-000013739 |
| PLP-136-000013743 | to | PLP-136-000013751 |
| PLP-136-000013753 | to | PLP-136-000013753 |
| PLP-136-000013756 | to | PLP-136-000013758 |
| PLP-136-000013761 | to | PLP-136-000013767 |
| PLP-136-000013773 | to | PLP-136-000013777 |
| PLP-136-000013779 | to | PLP-136-000013782 |
| PLP-136-000013789 | to | PLP-136-000013796 |
| PLP-136-000013798 | to | PLP-136-000013803 |
| PLP-136-000013807 | to | PLP-136-000013807 |
| PLP-136-000013811 | to | PLP-136-000013824 |
| PLP-136-000013829 | to | PLP-136-000013829 |
| PLP-136-000013831 | to | PLP-136-000013836 |
| PLP-136-000013840 | to | PLP-136-000013849 |
| PLP-136-000013851 | to | PLP-136-000013856 |
| PLP-136-000013860 | to | PLP-136-000013863 |
| PLP-136-000013870 | to | PLP-136-000013870 |
| PLP-136-000013893 | to | PLP-136-000013893 |
| PLP-136-000013902 | to | PLP-136-000013911 |
| PLP-136-000013927 | to | PLP-136-000013931 |
| PLP-136-000013936 | to | PLP-136-000013936 |
| PLP-136-000013939 | to | PLP-136-000013943 |
| PLP-136-000013946 | to | PLP-136-000013947 |
| PLP-136-000013951 | to | PLP-136-000013962 |
| PLP-136-000013964 | to | PLP-136-000013966 |
| PLP-136-000013990 | to | PLP-136-000013995 |
| PLP-136-000013998 | to | PLP-136-000013999 |
| PLP-136-000014001 | to | PLP-136-000014001 |
| PLP-136-000014012 | to | PLP-136-000014012 |
| PLP-136-000014015 | to | PLP-136-000014016 |
| PLP-136-000014018 | to | PLP-136-000014024 |
| PLP-136-000014029 | to | PLP-136-000014031 |
| PLP-136-000014033 | to | PLP-136-000014047 |
| PLP-136-000014049 | to | PLP-136-000014057 |

| | | |
|---|---|---|
| PLP-136-000014059 | to | PLP-136-000014061 |
| PLP-136-000014063 | to | PLP-136-000014063 |
| PLP-136-000014070 | to | PLP-136-000014072 |
| PLP-136-000014074 | to | PLP-136-000014113 |
| PLP-136-000014119 | to | PLP-136-000014120 |
| PLP-136-000014127 | to | PLP-136-000014132 |
| PLP-136-000014136 | to | PLP-136-000014141 |
| PLP-136-000014143 | to | PLP-136-000014144 |
| PLP-136-000014146 | to | PLP-136-000014150 |
| PLP-136-000014152 | to | PLP-136-000014152 |
| PLP-136-000014154 | to | PLP-136-000014154 |
| PLP-136-000014157 | to | PLP-136-000014157 |
| PLP-136-000014164 | to | PLP-136-000014187 |
| PLP-136-000014202 | to | PLP-136-000014203 |
| PLP-136-000014205 | to | PLP-136-000014205 |
| PLP-136-000014207 | to | PLP-136-000014207 |
| PLP-136-000014210 | to | PLP-136-000014210 |
| PLP-136-000014212 | to | PLP-136-000014213 |
| PLP-136-000014215 | to | PLP-136-000014217 |
| PLP-136-000014223 | to | PLP-136-000014227 |
| PLP-136-000014230 | to | PLP-136-000014233 |
| PLP-136-000014237 | to | PLP-136-000014237 |
| PLP-136-000014241 | to | PLP-136-000014241 |
| PLP-136-000014244 | to | PLP-136-000014245 |
| PLP-136-000014247 | to | PLP-136-000014259 |
| PLP-136-000014261 | to | PLP-136-000014272 |
| PLP-136-000014274 | to | PLP-136-000014276 |
| PLP-136-000014279 | to | PLP-136-000014297 |
| PLP-136-000014299 | to | PLP-136-000014304 |
| PLP-136-000014306 | to | PLP-136-000014317 |
| PLP-136-000014320 | to | PLP-136-000014325 |
| PLP-136-000014328 | to | PLP-136-000014329 |
| PLP-136-000014332 | to | PLP-136-000014332 |
| PLP-136-000014334 | to | PLP-136-000014337 |
| PLP-136-000014339 | to | PLP-136-000014340 |
| PLP-136-000014355 | to | PLP-136-000014356 |
| PLP-136-000014359 | to | PLP-136-000014359 |
| PLP-136-000014368 | to | PLP-136-000014368 |
| PLP-136-000014375 | to | PLP-136-000014381 |
| PLP-136-000014386 | to | PLP-136-000014387 |
| PLP-136-000014395 | to | PLP-136-000014395 |
| PLP-136-000014424 | to | PLP-136-000014424 |
| PLP-136-000014429 | to | PLP-136-000014432 |
| PLP-136-000014435 | to | PLP-136-000014447 |

| | | |
|---|---|---|
| PLP-136-000014452 | to | PLP-136-000014459 |
| PLP-136-000014461 | to | PLP-136-000014465 |
| PLP-136-000014468 | to | PLP-136-000014472 |
| PLP-136-000014476 | to | PLP-136-000014476 |
| PLP-136-000014478 | to | PLP-136-000014478 |
| PLP-136-000014488 | to | PLP-136-000014492 |
| PLP-136-000014494 | to | PLP-136-000014515 |
| PLP-136-000014517 | to | PLP-136-000014520 |
| PLP-136-000014522 | to | PLP-136-000014523 |
| PLP-136-000014525 | to | PLP-136-000014531 |
| PLP-136-000014538 | to | PLP-136-000014542 |
| PLP-136-000014544 | to | PLP-136-000014555 |
| PLP-136-000014557 | to | PLP-136-000014557 |
| PLP-136-000014559 | to | PLP-136-000014566 |
| PLP-136-000014575 | to | PLP-136-000014575 |
| PLP-136-000014584 | to | PLP-136-000014586 |
| PLP-136-000014603 | to | PLP-136-000014604 |
| PLP-136-000014606 | to | PLP-136-000014607 |
| PLP-136-000014624 | to | PLP-136-000014624 |
| PLP-136-000014631 | to | PLP-136-000014631 |
| PLP-136-000014636 | to | PLP-136-000014637 |
| PLP-136-000014642 | to | PLP-136-000014642 |
| PLP-136-000014648 | to | PLP-136-000014649 |
| PLP-136-000014657 | to | PLP-136-000014657 |
| PLP-136-000014671 | to | PLP-136-000014672 |
| PLP-136-000014684 | to | PLP-136-000014688 |
| PLP-136-000014690 | to | PLP-136-000014690 |
| PLP-136-000014695 | to | PLP-136-000014695 |
| PLP-136-000014697 | to | PLP-136-000014697 |
| PLP-136-000014699 | to | PLP-136-000014699 |
| PLP-136-000014710 | to | PLP-136-000014711 |
| PLP-136-000014714 | to | PLP-136-000014715 |
| PLP-136-000014717 | to | PLP-136-000014717 |
| PLP-136-000014724 | to | PLP-136-000014732 |
| PLP-136-000014736 | to | PLP-136-000014736 |
| PLP-136-000014739 | to | PLP-136-000014740 |
| PLP-136-000014745 | to | PLP-136-000014746 |
| PLP-136-000014749 | to | PLP-136-000014764 |
| PLP-136-000014767 | to | PLP-136-000014769 |
| PLP-136-000014773 | to | PLP-136-000014779 |
| PLP-136-000014782 | to | PLP-136-000014782 |
| PLP-136-000014784 | to | PLP-136-000014788 |
| PLP-136-000014790 | to | PLP-136-000014814 |
| PLP-136-000014822 | to | PLP-136-000014822 |

| | | |
|---|---|---|
| PLP-136-000014825 | to | PLP-136-000014839 |
| PLP-136-000014843 | to | PLP-136-000014843 |
| PLP-136-000014845 | to | PLP-136-000014845 |
| PLP-136-000014848 | to | PLP-136-000014859 |
| PLP-136-000014865 | to | PLP-136-000014879 |
| PLP-136-000014881 | to | PLP-136-000014892 |
| PLP-136-000014894 | to | PLP-136-000014902 |
| PLP-136-000014906 | to | PLP-136-000014908 |
| PLP-136-000014911 | to | PLP-136-000014911 |
| PLP-136-000014913 | to | PLP-136-000014914 |
| PLP-136-000014925 | to | PLP-136-000014948 |
| PLP-136-000014951 | to | PLP-136-000014954 |
| PLP-136-000014959 | to | PLP-136-000014961 |
| PLP-136-000014969 | to | PLP-136-000014978 |
| PLP-136-000014983 | to | PLP-136-000015001 |
| PLP-136-000015003 | to | PLP-136-000015003 |
| PLP-136-000015010 | to | PLP-136-000015010 |
| PLP-136-000015013 | to | PLP-136-000015018 |
| PLP-136-000015028 | to | PLP-136-000015029 |
| PLP-136-000015047 | to | PLP-136-000015047 |
| PLP-136-000015050 | to | PLP-136-000015052 |
| PLP-136-000015054 | to | PLP-136-000015054 |
| PLP-136-000015056 | to | PLP-136-000015061 |
| PLP-136-000015079 | to | PLP-136-000015079 |
| PLP-136-000015089 | to | PLP-136-000015091 |
| PLP-136-000015095 | to | PLP-136-000015098 |
| PLP-136-000015100 | to | PLP-136-000015104 |
| PLP-136-000015109 | to | PLP-136-000015109 |
| PLP-136-000015111 | to | PLP-136-000015136 |
| PLP-136-000015138 | to | PLP-136-000015146 |
| PLP-136-000015148 | to | PLP-136-000015148 |
| PLP-136-000015150 | to | PLP-136-000015150 |
| PLP-136-000015152 | to | PLP-136-000015152 |
| PLP-136-000015154 | to | PLP-136-000015154 |
| PLP-136-000015156 | to | PLP-136-000015158 |
| PLP-136-000015165 | to | PLP-136-000015165 |
| PLP-136-000015169 | to | PLP-136-000015169 |
| PLP-136-000015173 | to | PLP-136-000015173 |
| PLP-136-000015176 | to | PLP-136-000015176 |
| PLP-136-000015181 | to | PLP-136-000015182 |
| PLP-136-000015230 | to | PLP-136-000015230 |
| PLP-136-000015232 | to | PLP-136-000015233 |
| PLP-136-000015235 | to | PLP-136-000015235 |
| PLP-136-000015237 | to | PLP-136-000015237 |

| | | |
|---|---|---|
| PLP-136-000015261 | to | PLP-136-000015262 |
| PLP-136-000015265 | to | PLP-136-000015270 |
| PLP-136-000015275 | to | PLP-136-000015277 |
| PLP-136-000015280 | to | PLP-136-000015281 |
| PLP-136-000015295 | to | PLP-136-000015309 |
| PLP-136-000015311 | to | PLP-136-000015312 |
| PLP-136-000015316 | to | PLP-136-000015323 |
| PLP-136-000015325 | to | PLP-136-000015325 |
| PLP-136-000015327 | to | PLP-136-000015327 |
| PLP-136-000015331 | to | PLP-136-000015345 |
| PLP-136-000015347 | to | PLP-136-000015353 |
| PLP-136-000015355 | to | PLP-136-000015356 |
| PLP-136-000015358 | to | PLP-136-000015358 |
| PLP-136-000015362 | to | PLP-136-000015368 |
| PLP-136-000015370 | to | PLP-136-000015371 |
| PLP-136-000015377 | to | PLP-136-000015381 |
| PLP-136-000015383 | to | PLP-136-000015383 |
| PLP-136-000015385 | to | PLP-136-000015392 |
| PLP-136-000015398 | to | PLP-136-000015398 |
| PLP-136-000015400 | to | PLP-136-000015400 |
| PLP-136-000015402 | to | PLP-136-000015404 |
| PLP-136-000015406 | to | PLP-136-000015406 |
| PLP-136-000015408 | to | PLP-136-000015408 |
| PLP-136-000015415 | to | PLP-136-000015429 |
| PLP-136-000015432 | to | PLP-136-000015443 |
| PLP-136-000015445 | to | PLP-136-000015451 |
| PLP-136-000015453 | to | PLP-136-000015453 |
| PLP-136-000015457 | to | PLP-136-000015463 |
| PLP-136-000015470 | to | PLP-136-000015471 |
| PLP-136-000015474 | to | PLP-136-000015474 |
| PLP-136-000015479 | to | PLP-136-000015484 |
| PLP-136-000015486 | to | PLP-136-000015486 |
| PLP-136-000015489 | to | PLP-136-000015489 |
| PLP-136-000015491 | to | PLP-136-000015491 |
| PLP-136-000015494 | to | PLP-136-000015495 |
| PLP-136-000015501 | to | PLP-136-000015508 |
| PLP-136-000015511 | to | PLP-136-000015526 |
| PLP-136-000015528 | to | PLP-136-000015564 |
| PLP-136-000015567 | to | PLP-136-000015569 |
| PLP-136-000015571 | to | PLP-136-000015572 |
| PLP-136-000015575 | to | PLP-136-000015586 |
| PLP-136-000015588 | to | PLP-136-000015588 |
| PLP-136-000015601 | to | PLP-136-000015602 |
| PLP-136-000015604 | to | PLP-136-000015611 |

| | | |
|---|---|---|
| PLP-136-000015613 | to | PLP-136-000015614 |
| PLP-136-000015616 | to | PLP-136-000015625 |
| PLP-136-000015627 | to | PLP-136-000015631 |
| PLP-136-000015633 | to | PLP-136-000015634 |
| PLP-136-000015638 | to | PLP-136-000015642 |
| PLP-136-000015645 | to | PLP-136-000015651 |
| PLP-136-000015653 | to | PLP-136-000015660 |
| PLP-136-000015663 | to | PLP-136-000015664 |
| PLP-136-000015666 | to | PLP-136-000015666 |
| PLP-136-000015668 | to | PLP-136-000015668 |
| PLP-136-000015672 | to | PLP-136-000015679 |
| PLP-136-000015684 | to | PLP-136-000015684 |
| PLP-136-000015687 | to | PLP-136-000015697 |
| PLP-136-000015699 | to | PLP-136-000015725 |
| PLP-136-000015727 | to | PLP-136-000015727 |
| PLP-136-000015729 | to | PLP-136-000015737 |
| PLP-136-000015739 | to | PLP-136-000015741 |
| PLP-136-000015743 | to | PLP-136-000015746 |
| PLP-136-000015749 | to | PLP-136-000015761 |
| PLP-136-000015763 | to | PLP-136-000015763 |
| PLP-136-000015765 | to | PLP-136-000015767 |
| PLP-136-000015770 | to | PLP-136-000015770 |
| PLP-136-000015773 | to | PLP-136-000015773 |
| PLP-136-000015776 | to | PLP-136-000015810 |
| PLP-136-000015813 | to | PLP-136-000015818 |
| PLP-136-000015826 | to | PLP-136-000015829 |
| PLP-136-000015831 | to | PLP-136-000015831 |
| PLP-136-000015834 | to | PLP-136-000015836 |
| PLP-136-000015838 | to | PLP-136-000015844 |
| PLP-136-000015846 | to | PLP-136-000015846 |
| PLP-136-000015848 | to | PLP-136-000015848 |
| PLP-136-000015850 | to | PLP-136-000015850 |
| PLP-136-000015852 | to | PLP-136-000015875 |
| PLP-136-000015878 | to | PLP-136-000015878 |
| PLP-136-000015880 | to | PLP-136-000015883 |
| PLP-136-000015885 | to | PLP-136-000015887 |
| PLP-136-000015889 | to | PLP-136-000015891 |
| PLP-136-000015895 | to | PLP-136-000015902 |
| PLP-136-000015908 | to | PLP-136-000015909 |
| PLP-136-000015912 | to | PLP-136-000015921 |
| PLP-136-000015924 | to | PLP-136-000015924 |
| PLP-136-000015926 | to | PLP-136-000015930 |
| PLP-136-000015932 | to | PLP-136-000015935 |
| PLP-136-000015937 | to | PLP-136-000015937 |

| | | |
|---|---|---|
| PLP-136-000015940 | to | PLP-136-000015942 |
| PLP-136-000015948 | to | PLP-136-000015948 |
| PLP-136-000015952 | to | PLP-136-000015953 |
| PLP-136-000015956 | to | PLP-136-000015956 |
| PLP-136-000015959 | to | PLP-136-000015980 |
| PLP-136-000015982 | to | PLP-136-000015983 |
| PLP-136-000015987 | to | PLP-136-000015988 |
| PLP-136-000015990 | to | PLP-136-000015997 |
| PLP-136-000016001 | to | PLP-136-000016001 |
| PLP-136-000016004 | to | PLP-136-000016007 |
| PLP-136-000016009 | to | PLP-136-000016010 |
| PLP-136-000016014 | to | PLP-136-000016018 |
| PLP-136-000016022 | to | PLP-136-000016047 |
| PLP-136-000016051 | to | PLP-136-000016051 |
| PLP-136-000016057 | to | PLP-136-000016057 |
| PLP-136-000016059 | to | PLP-136-000016066 |
| PLP-136-000016069 | to | PLP-136-000016069 |
| PLP-136-000016071 | to | PLP-136-000016071 |
| PLP-136-000016073 | to | PLP-136-000016095 |
| PLP-136-000016098 | to | PLP-136-000016134 |
| PLP-136-000016137 | to | PLP-136-000016139 |
| PLP-136-000016147 | to | PLP-136-000016147 |
| PLP-136-000016150 | to | PLP-136-000016150 |
| PLP-136-000016152 | to | PLP-136-000016159 |
| PLP-136-000016163 | to | PLP-136-000016172 |
| PLP-136-000016175 | to | PLP-136-000016175 |
| PLP-136-000016177 | to | PLP-136-000016185 |
| PLP-136-000016188 | to | PLP-136-000016188 |
| PLP-136-000016192 | to | PLP-136-000016197 |
| PLP-136-000016200 | to | PLP-136-000016207 |
| PLP-136-000016209 | to | PLP-136-000016214 |
| PLP-136-000016216 | to | PLP-136-000016220 |
| PLP-136-000016226 | to | PLP-136-000016228 |
| PLP-136-000016231 | to | PLP-136-000016234 |
| PLP-136-000016236 | to | PLP-136-000016236 |
| PLP-136-000016239 | to | PLP-136-000016244 |
| PLP-136-000016246 | to | PLP-136-000016251 |
| PLP-136-000016257 | to | PLP-136-000016258 |
| PLP-136-000016263 | to | PLP-136-000016263 |
| PLP-136-000016265 | to | PLP-136-000016267 |
| PLP-136-000016270 | to | PLP-136-000016271 |
| PLP-136-000016273 | to | PLP-136-000016273 |
| PLP-136-000016276 | to | PLP-136-000016280 |
| PLP-136-000016282 | to | PLP-136-000016283 |

| | | |
|---|---|---|
| PLP-136-000016286 | to | PLP-136-000016301 |
| PLP-136-000016307 | to | PLP-136-000016309 |
| PLP-136-000016312 | to | PLP-136-000016312 |
| PLP-136-000016316 | to | PLP-136-000016317 |
| PLP-136-000016320 | to | PLP-136-000016322 |
| PLP-136-000016350 | to | PLP-136-000016351 |
| PLP-136-000016354 | to | PLP-136-000016357 |
| PLP-136-000016360 | to | PLP-136-000016360 |
| PLP-136-000016374 | to | PLP-136-000016374 |
| PLP-136-000016376 | to | PLP-136-000016376 |
| PLP-136-000016385 | to | PLP-136-000016387 |
| PLP-136-000016390 | to | PLP-136-000016393 |
| PLP-136-000016401 | to | PLP-136-000016410 |
| PLP-136-000016420 | to | PLP-136-000016422 |
| PLP-136-000016432 | to | PLP-136-000016432 |
| PLP-136-000016435 | to | PLP-136-000016435 |
| PLP-136-000016442 | to | PLP-136-000016448 |
| PLP-136-000016455 | to | PLP-136-000016460 |
| PLP-136-000016465 | to | PLP-136-000016466 |
| PLP-136-000016472 | to | PLP-136-000016473 |
| PLP-136-000016476 | to | PLP-136-000016479 |
| PLP-136-000016482 | to | PLP-136-000016491 |
| PLP-136-000016493 | to | PLP-136-000016494 |
| PLP-136-000016497 | to | PLP-136-000016499 |
| PLP-136-000016501 | to | PLP-136-000016503 |
| PLP-136-000016505 | to | PLP-136-000016505 |
| PLP-136-000016507 | to | PLP-136-000016507 |
| PLP-136-000016510 | to | PLP-136-000016513 |
| PLP-136-000016516 | to | PLP-136-000016518 |
| PLP-136-000016521 | to | PLP-136-000016522 |
| PLP-136-000016524 | to | PLP-136-000016536 |
| PLP-136-000016538 | to | PLP-136-000016544 |
| PLP-136-000016546 | to | PLP-136-000016547 |
| PLP-136-000016549 | to | PLP-136-000016549 |
| PLP-136-000016552 | to | PLP-136-000016552 |
| PLP-136-000016555 | to | PLP-136-000016556 |
| PLP-136-000016558 | to | PLP-136-000016560 |
| PLP-136-000016562 | to | PLP-136-000016564 |
| PLP-136-000016567 | to | PLP-136-000016572 |
| PLP-136-000016575 | to | PLP-136-000016576 |
| PLP-136-000016579 | to | PLP-136-000016579 |
| PLP-136-000016581 | to | PLP-136-000016582 |
| PLP-136-000016585 | to | PLP-136-000016585 |
| PLP-136-000016588 | to | PLP-136-000016588 |

| | | |
|---|---|---|
| PLP-136-000016590 | to | PLP-136-000016590 |
| PLP-136-000016594 | to | PLP-136-000016594 |
| PLP-136-000016598 | to | PLP-136-000016599 |
| PLP-136-000016601 | to | PLP-136-000016604 |
| PLP-136-000016606 | to | PLP-136-000016608 |
| PLP-136-000016610 | to | PLP-136-000016611 |
| PLP-136-000016613 | to | PLP-136-000016615 |
| PLP-136-000016618 | to | PLP-136-000016620 |
| PLP-136-000016622 | to | PLP-136-000016631 |
| PLP-136-000016633 | to | PLP-136-000016633 |
| PLP-136-000016635 | to | PLP-136-000016637 |
| PLP-136-000016639 | to | PLP-136-000016644 |
| PLP-136-000016647 | to | PLP-136-000016650 |
| PLP-136-000016653 | to | PLP-136-000016654 |
| PLP-136-000016656 | to | PLP-136-000016656 |
| PLP-136-000016658 | to | PLP-136-000016658 |
| PLP-136-000016660 | to | PLP-136-000016661 |
| PLP-136-000016663 | to | PLP-136-000016665 |
| PLP-136-000016668 | to | PLP-136-000016675 |
| PLP-136-000016677 | to | PLP-136-000016678 |
| PLP-136-000016680 | to | PLP-136-000016680 |
| PLP-136-000016682 | to | PLP-136-000016685 |
| PLP-136-000016687 | to | PLP-136-000016689 |
| PLP-136-000016693 | to | PLP-136-000016693 |
| PLP-136-000016695 | to | PLP-136-000016698 |
| PLP-136-000016700 | to | PLP-136-000016703 |
| PLP-136-000016706 | to | PLP-136-000016716 |
| PLP-136-000016718 | to | PLP-136-000016718 |
| PLP-136-000016720 | to | PLP-136-000016723 |
| PLP-136-000016725 | to | PLP-136-000016730 |
| PLP-136-000016732 | to | PLP-136-000016734 |
| PLP-136-000016736 | to | PLP-136-000016736 |
| PLP-136-000016738 | to | PLP-136-000016740 |
| PLP-136-000016743 | to | PLP-136-000016744 |
| PLP-136-000016746 | to | PLP-136-000016751 |
| PLP-136-000016753 | to | PLP-136-000016762 |
| PLP-136-000016764 | to | PLP-136-000016767 |
| PLP-136-000016769 | to | PLP-136-000016773 |
| PLP-136-000016776 | to | PLP-136-000016800 |
| PLP-136-000016802 | to | PLP-136-000016802 |
| PLP-136-000016805 | to | PLP-136-000016812 |
| PLP-136-000016816 | to | PLP-136-000016819 |
| PLP-136-000016821 | to | PLP-136-000016822 |
| PLP-136-000016824 | to | PLP-136-000016825 |

| | | |
|---|---|---|
| PLP-136-000016827 | to | PLP-136-000016827 |
| PLP-136-000016829 | to | PLP-136-000016839 |
| PLP-136-000016841 | to | PLP-136-000016841 |
| PLP-136-000016843 | to | PLP-136-000016843 |
| PLP-136-000016846 | to | PLP-136-000016847 |
| PLP-136-000016850 | to | PLP-136-000016855 |
| PLP-136-000016857 | to | PLP-136-000016857 |
| PLP-136-000016861 | to | PLP-136-000016863 |
| PLP-136-000016865 | to | PLP-136-000016865 |
| PLP-136-000016867 | to | PLP-136-000016867 |
| PLP-136-000016871 | to | PLP-136-000016871 |
| PLP-136-000016874 | to | PLP-136-000016874 |
| PLP-136-000016876 | to | PLP-136-000016876 |
| PLP-136-000016878 | to | PLP-136-000016882 |
| PLP-136-000016884 | to | PLP-136-000016886 |
| PLP-136-000016888 | to | PLP-136-000016888 |
| PLP-136-000016890 | to | PLP-136-000016891 |
| PLP-136-000016893 | to | PLP-136-000016894 |
| PLP-136-000016898 | to | PLP-136-000016898 |
| PLP-136-000016900 | to | PLP-136-000016913 |
| PLP-136-000016916 | to | PLP-136-000016917 |
| PLP-136-000016919 | to | PLP-136-000016926 |
| PLP-136-000016928 | to | PLP-136-000016928 |
| PLP-136-000016930 | to | PLP-136-000016934 |
| PLP-136-000016936 | to | PLP-136-000016944 |
| PLP-136-000016946 | to | PLP-136-000016947 |
| PLP-136-000016949 | to | PLP-136-000016950 |
| PLP-136-000016952 | to | PLP-136-000016952 |
| PLP-136-000016954 | to | PLP-136-000016954 |
| PLP-136-000016957 | to | PLP-136-000016957 |
| PLP-136-000016960 | to | PLP-136-000016968 |
| PLP-136-000016971 | to | PLP-136-000016979 |
| PLP-136-000016982 | to | PLP-136-000016992 |
| PLP-136-000016995 | to | PLP-136-000016997 |
| PLP-136-000016999 | to | PLP-136-000017011 |
| PLP-136-000017013 | to | PLP-136-000017018 |
| PLP-136-000017020 | to | PLP-136-000017020 |
| PLP-136-000017022 | to | PLP-136-000017022 |
| PLP-136-000017024 | to | PLP-136-000017024 |
| PLP-136-000017027 | to | PLP-136-000017028 |
| PLP-136-000017031 | to | PLP-136-000017031 |
| PLP-136-000017033 | to | PLP-136-000017035 |
| PLP-136-000017038 | to | PLP-136-000017038 |
| PLP-136-000017040 | to | PLP-136-000017041 |

| | | |
|---|---|---|
| PLP-136-000017046 | to | PLP-136-000017047 |
| PLP-136-000017049 | to | PLP-136-000017053 |
| PLP-136-000017055 | to | PLP-136-000017056 |
| PLP-136-000017058 | to | PLP-136-000017060 |
| PLP-136-000017064 | to | PLP-136-000017066 |
| PLP-136-000017068 | to | PLP-136-000017068 |
| PLP-136-000017074 | to | PLP-136-000017081 |
| PLP-136-000017084 | to | PLP-136-000017084 |
| PLP-136-000017086 | to | PLP-136-000017089 |
| PLP-136-000017091 | to | PLP-136-000017092 |
| PLP-136-000017095 | to | PLP-136-000017106 |
| PLP-136-000017108 | to | PLP-136-000017115 |
| PLP-136-000017119 | to | PLP-136-000017121 |
| PLP-136-000017123 | to | PLP-136-000017123 |
| PLP-136-000017125 | to | PLP-136-000017126 |
| PLP-136-000017128 | to | PLP-136-000017128 |
| PLP-136-000017130 | to | PLP-136-000017132 |
| PLP-136-000017134 | to | PLP-136-000017138 |
| PLP-136-000017141 | to | PLP-136-000017146 |
| PLP-136-000017148 | to | PLP-136-000017149 |
| PLP-136-000017151 | to | PLP-136-000017151 |
| PLP-136-000017156 | to | PLP-136-000017160 |
| PLP-136-000017163 | to | PLP-136-000017168 |
| PLP-136-000017170 | to | PLP-136-000017172 |
| PLP-136-000017174 | to | PLP-136-000017176 |
| PLP-136-000017180 | to | PLP-136-000017180 |
| PLP-136-000017182 | to | PLP-136-000017194 |
| PLP-136-000017196 | to | PLP-136-000017199 |
| PLP-136-000017201 | to | PLP-136-000017203 |
| PLP-136-000017205 | to | PLP-136-000017205 |
| PLP-136-000017207 | to | PLP-136-000017208 |
| PLP-136-000017210 | to | PLP-136-000017212 |
| PLP-136-000017214 | to | PLP-136-000017220 |
| PLP-136-000017222 | to | PLP-136-000017236 |
| PLP-136-000017238 | to | PLP-136-000017239 |
| PLP-136-000017241 | to | PLP-136-000017242 |
| PLP-136-000017245 | to | PLP-136-000017246 |
| PLP-136-000017249 | to | PLP-136-000017253 |
| PLP-136-000017255 | to | PLP-136-000017256 |
| PLP-136-000017258 | to | PLP-136-000017258 |
| PLP-136-000017260 | to | PLP-136-000017260 |
| PLP-136-000017263 | to | PLP-136-000017263 |
| PLP-136-000017265 | to | PLP-136-000017267 |
| PLP-136-000017269 | to | PLP-136-000017270 |

| | | |
|---|---|---|
| PLP-136-000017274 | to | PLP-136-000017274 |
| PLP-136-000017276 | to | PLP-136-000017276 |
| PLP-136-000017281 | to | PLP-136-000017285 |
| PLP-136-000017287 | to | PLP-136-000017290 |
| PLP-136-000017293 | to | PLP-136-000017293 |
| PLP-136-000017295 | to | PLP-136-000017298 |
| PLP-136-000017300 | to | PLP-136-000017300 |
| PLP-136-000017305 | to | PLP-136-000017305 |
| PLP-136-000017309 | to | PLP-136-000017309 |
| PLP-136-000017312 | to | PLP-136-000017313 |
| PLP-136-000017318 | to | PLP-136-000017321 |
| PLP-136-000017323 | to | PLP-136-000017324 |
| PLP-136-000017332 | to | PLP-136-000017333 |
| PLP-136-000017335 | to | PLP-136-000017335 |
| PLP-136-000017337 | to | PLP-136-000017337 |
| PLP-136-000017342 | to | PLP-136-000017342 |
| PLP-136-000017345 | to | PLP-136-000017346 |
| PLP-136-000017350 | to | PLP-136-000017354 |
| PLP-136-000017356 | to | PLP-136-000017356 |
| PLP-136-000017358 | to | PLP-136-000017358 |
| PLP-136-000017363 | to | PLP-136-000017364 |
| PLP-136-000017368 | to | PLP-136-000017374 |
| PLP-136-000017376 | to | PLP-136-000017382 |
| PLP-136-000017385 | to | PLP-136-000017386 |
| PLP-136-000017388 | to | PLP-136-000017391 |
| PLP-136-000017394 | to | PLP-136-000017398 |
| PLP-136-000017401 | to | PLP-136-000017403 |
| PLP-136-000017405 | to | PLP-136-000017405 |
| PLP-136-000017407 | to | PLP-136-000017415 |
| PLP-136-000017420 | to | PLP-136-000017420 |
| PLP-136-000017422 | to | PLP-136-000017423 |
| PLP-136-000017425 | to | PLP-136-000017426 |
| PLP-136-000017428 | to | PLP-136-000017428 |
| PLP-136-000017430 | to | PLP-136-000017431 |
| PLP-136-000017434 | to | PLP-136-000017434 |
| PLP-136-000017436 | to | PLP-136-000017436 |
| PLP-136-000017441 | to | PLP-136-000017441 |
| PLP-136-000017443 | to | PLP-136-000017443 |
| PLP-136-000017445 | to | PLP-136-000017445 |
| PLP-136-000017449 | to | PLP-136-000017449 |
| PLP-136-000017453 | to | PLP-136-000017454 |
| PLP-136-000017459 | to | PLP-136-000017459 |
| PLP-136-000017461 | to | PLP-136-000017463 |
| PLP-136-000017466 | to | PLP-136-000017467 |

PLP-136-000017469     to     PLP-136-000017469
PLP-136-000017472     to     PLP-136-000017473
PLP-136-000017475     to     PLP-136-000017475
PLP-136-000017477     to     PLP-136-000017477
PLP-136-000017479     to     PLP-136-000017482
PLP-136-000017485     to     PLP-136-000017487
PLP-136-000017489     to     PLP-136-000017490
PLP-136-000017492     to     PLP-136-000017493
PLP-136-000017495     to     PLP-136-000017495
PLP-136-000017497     to     PLP-136-000017497
PLP-136-000017499     to     PLP-136-000017499
PLP-136-000017502     to     PLP-136-000017505
PLP-136-000017508     to     PLP-136-000017508
PLP-136-000017510     to     PLP-136-000017512
PLP-136-000017515     to     PLP-136-000017516
PLP-136-000017518     to     PLP-136-000017519
PLP-136-000017521     to     PLP-136-000017525
PLP-136-000017530     to     PLP-136-000017537
PLP-136-000017539     to     PLP-136-000017542
PLP-136-000017544     to     PLP-136-000017545
PLP-136-000017547     to     PLP-136-000017547
PLP-136-000017550     to     PLP-136-000017551
PLP-136-000017553     to     PLP-136-000017553
PLP-136-000017555     to     PLP-136-000017555
PLP-136-000017557     to     PLP-136-000017558
PLP-136-000017560     to     PLP-136-000017564
PLP-136-000017568     to     PLP-136-000017571
PLP-136-000017573     to     PLP-136-000017574
PLP-136-000017576     to     PLP-136-000017578
PLP-136-000017582     to     PLP-136-000017582
PLP-136-000017584     to     PLP-136-000017587
PLP-136-000017590     to     PLP-136-000017593
PLP-136-000017595     to     PLP-136-000017597
PLP-136-000017600     to     PLP-136-000017601
PLP-136-000017603     to     PLP-136-000017610
PLP-136-000017612     to     PLP-136-000017616
PLP-136-000017618     to     PLP-136-000017618
PLP-136-000017621     to     PLP-136-000017621
PLP-136-000017625     to     PLP-136-000017625
PLP-136-000017627     to     PLP-136-000017628
PLP-136-000017630     to     PLP-136-000017633
PLP-136-000017635     to     PLP-136-000017637
PLP-136-000017644     to     PLP-136-000017644
PLP-136-000017647     to     PLP-136-000017647

| | | |
|---|---|---|
| PLP-136-000017653 | to | PLP-136-000017657 |
| PLP-136-000017659 | to | PLP-136-000017660 |
| PLP-136-000017662 | to | PLP-136-000017663 |
| PLP-136-000017666 | to | PLP-136-000017666 |
| PLP-136-000017669 | to | PLP-136-000017672 |
| PLP-136-000017676 | to | PLP-136-000017677 |
| PLP-136-000017679 | to | PLP-136-000017680 |
| PLP-136-000017683 | to | PLP-136-000017683 |
| PLP-136-000017686 | to | PLP-136-000017687 |
| PLP-136-000017690 | to | PLP-136-000017690 |
| PLP-136-000017693 | to | PLP-136-000017694 |
| PLP-136-000017698 | to | PLP-136-000017702 |
| PLP-136-000017704 | to | PLP-136-000017705 |
| PLP-136-000017708 | to | PLP-136-000017717 |
| PLP-136-000017719 | to | PLP-136-000017719 |
| PLP-136-000017721 | to | PLP-136-000017721 |
| PLP-136-000017723 | to | PLP-136-000017726 |
| PLP-136-000017729 | to | PLP-136-000017729 |
| PLP-136-000017734 | to | PLP-136-000017736 |
| PLP-136-000017738 | to | PLP-136-000017738 |
| PLP-136-000017743 | to | PLP-136-000017745 |
| PLP-136-000017747 | to | PLP-136-000017748 |
| PLP-136-000017750 | to | PLP-136-000017751 |
| PLP-136-000017753 | to | PLP-136-000017757 |
| PLP-136-000017759 | to | PLP-136-000017759 |
| PLP-136-000017764 | to | PLP-136-000017765 |
| PLP-136-000017767 | to | PLP-136-000017771 |
| PLP-136-000017773 | to | PLP-136-000017779 |
| PLP-136-000017784 | to | PLP-136-000017784 |
| PLP-136-000017786 | to | PLP-136-000017786 |
| PLP-136-000017790 | to | PLP-136-000017790 |
| PLP-136-000017792 | to | PLP-136-000017792 |
| PLP-136-000017794 | to | PLP-136-000017795 |
| PLP-136-000017798 | to | PLP-136-000017801 |
| PLP-136-000017803 | to | PLP-136-000017805 |
| PLP-136-000017807 | to | PLP-136-000017815 |
| PLP-136-000017819 | to | PLP-136-000017820 |
| PLP-136-000017822 | to | PLP-136-000017823 |
| PLP-136-000017825 | to | PLP-136-000017832 |
| PLP-136-000017834 | to | PLP-136-000017835 |
| PLP-136-000017837 | to | PLP-136-000017838 |
| PLP-136-000017840 | to | PLP-136-000017840 |
| PLP-136-000017842 | to | PLP-136-000017842 |
| PLP-136-000017844 | to | PLP-136-000017845 |

| | | |
|---|---|---|
| PLP-136-000017847 | to | PLP-136-000017848 |
| PLP-136-000017853 | to | PLP-136-000017855 |
| PLP-136-000017857 | to | PLP-136-000017859 |
| PLP-136-000017861 | to | PLP-136-000017865 |
| PLP-136-000017867 | to | PLP-136-000017867 |
| PLP-136-000017869 | to | PLP-136-000017869 |
| PLP-136-000017872 | to | PLP-136-000017874 |
| PLP-136-000017876 | to | PLP-136-000017880 |
| PLP-136-000017882 | to | PLP-136-000017888 |
| PLP-136-000017890 | to | PLP-136-000017894 |
| PLP-136-000017902 | to | PLP-136-000017906 |
| PLP-136-000017909 | to | PLP-136-000017909 |
| PLP-136-000017911 | to | PLP-136-000017913 |
| PLP-136-000017917 | to | PLP-136-000017917 |
| PLP-136-000017922 | to | PLP-136-000017924 |
| PLP-136-000017926 | to | PLP-136-000017931 |
| PLP-136-000017933 | to | PLP-136-000017933 |
| PLP-136-000017936 | to | PLP-136-000017941 |
| PLP-136-000017947 | to | PLP-136-000017949 |
| PLP-136-000017951 | to | PLP-136-000017960 |
| PLP-136-000017964 | to | PLP-136-000017964 |
| PLP-136-000017968 | to | PLP-136-000017968 |
| PLP-136-000017970 | to | PLP-136-000017971 |
| PLP-136-000017974 | to | PLP-136-000017975 |
| PLP-136-000017977 | to | PLP-136-000017978 |
| PLP-136-000017981 | to | PLP-136-000017981 |
| PLP-136-000017984 | to | PLP-136-000017985 |
| PLP-136-000017987 | to | PLP-136-000017989 |
| PLP-136-000017994 | to | PLP-136-000017994 |
| PLP-136-000017996 | to | PLP-136-000017998 |
| PLP-136-000018001 | to | PLP-136-000018003 |
| PLP-136-000018005 | to | PLP-136-000018006 |
| PLP-136-000018008 | to | PLP-136-000018008 |
| PLP-136-000018010 | to | PLP-136-000018010 |
| PLP-136-000018013 | to | PLP-136-000018015 |
| PLP-136-000018019 | to | PLP-136-000018026 |
| PLP-136-000018030 | to | PLP-136-000018031 |
| PLP-136-000018033 | to | PLP-136-000018033 |
| PLP-136-000018035 | to | PLP-136-000018038 |
| PLP-136-000018041 | to | PLP-136-000018046 |
| PLP-136-000018050 | to | PLP-136-000018054 |
| PLP-136-000018056 | to | PLP-136-000018056 |
| PLP-136-000018058 | to | PLP-136-000018063 |
| PLP-136-000018068 | to | PLP-136-000018069 |

| | | |
|---|---|---|
| PLP-136-000018071 | to | PLP-136-000018078 |
| PLP-136-000018080 | to | PLP-136-000018080 |
| PLP-136-000018082 | to | PLP-136-000018082 |
| PLP-136-000018086 | to | PLP-136-000018086 |
| PLP-136-000018090 | to | PLP-136-000018090 |
| PLP-136-000018092 | to | PLP-136-000018092 |
| PLP-136-000018094 | to | PLP-136-000018094 |
| PLP-136-000018096 | to | PLP-136-000018096 |
| PLP-136-000018098 | to | PLP-136-000018101 |
| PLP-136-000018103 | to | PLP-136-000018103 |
| PLP-136-000018105 | to | PLP-136-000018105 |
| PLP-136-000018109 | to | PLP-136-000018110 |
| PLP-136-000018112 | to | PLP-136-000018118 |
| PLP-136-000018120 | to | PLP-136-000018120 |
| PLP-136-000018122 | to | PLP-136-000018124 |
| PLP-136-000018126 | to | PLP-136-000018129 |
| PLP-136-000018131 | to | PLP-136-000018134 |
| PLP-136-000018136 | to | PLP-136-000018136 |
| PLP-136-000018138 | to | PLP-136-000018139 |
| PLP-136-000018141 | to | PLP-136-000018141 |
| PLP-136-000018145 | to | PLP-136-000018148 |
| PLP-136-000018150 | to | PLP-136-000018150 |
| PLP-136-000018152 | to | PLP-136-000018154 |
| PLP-136-000018156 | to | PLP-136-000018166 |
| PLP-136-000018168 | to | PLP-136-000018179 |
| PLP-136-000018181 | to | PLP-136-000018184 |
| PLP-136-000018187 | to | PLP-136-000018189 |
| PLP-136-000018191 | to | PLP-136-000018201 |
| PLP-136-000018203 | to | PLP-136-000018207 |
| PLP-136-000018210 | to | PLP-136-000018212 |
| PLP-136-000018218 | to | PLP-136-000018219 |
| PLP-136-000018225 | to | PLP-136-000018225 |
| PLP-136-000018230 | to | PLP-136-000018230 |
| PLP-136-000018232 | to | PLP-136-000018232 |
| PLP-136-000018234 | to | PLP-136-000018234 |
| PLP-136-000018237 | to | PLP-136-000018238 |
| PLP-136-000018241 | to | PLP-136-000018242 |
| PLP-136-000018244 | to | PLP-136-000018250 |
| PLP-136-000018253 | to | PLP-136-000018253 |
| PLP-136-000018256 | to | PLP-136-000018259 |
| PLP-136-000018263 | to | PLP-136-000018263 |
| PLP-136-000018265 | to | PLP-136-000018271 |
| PLP-136-000018276 | to | PLP-136-000018277 |
| PLP-136-000018284 | to | PLP-136-000018285 |

| | | |
|---|---|---|
| PLP-136-000018287 | to | PLP-136-000018287 |
| PLP-136-000018291 | to | PLP-136-000018291 |
| PLP-136-000018293 | to | PLP-136-000018294 |
| PLP-136-000018296 | to | PLP-136-000018299 |
| PLP-136-000018302 | to | PLP-136-000018303 |
| PLP-136-000018305 | to | PLP-136-000018306 |
| PLP-136-000018311 | to | PLP-136-000018313 |
| PLP-136-000018315 | to | PLP-136-000018315 |
| PLP-136-000018317 | to | PLP-136-000018317 |
| PLP-136-000018320 | to | PLP-136-000018320 |
| PLP-136-000018323 | to | PLP-136-000018326 |
| PLP-136-000018330 | to | PLP-136-000018330 |
| PLP-136-000018333 | to | PLP-136-000018334 |
| PLP-136-000018340 | to | PLP-136-000018342 |
| PLP-136-000018344 | to | PLP-136-000018350 |
| PLP-136-000018354 | to | PLP-136-000018354 |
| PLP-136-000018356 | to | PLP-136-000018359 |
| PLP-136-000018361 | to | PLP-136-000018362 |
| PLP-136-000018365 | to | PLP-136-000018365 |
| PLP-136-000018367 | to | PLP-136-000018369 |
| PLP-136-000018376 | to | PLP-136-000018378 |
| PLP-136-000018382 | to | PLP-136-000018382 |
| PLP-136-000018385 | to | PLP-136-000018385 |
| PLP-136-000018387 | to | PLP-136-000018388 |
| PLP-136-000018390 | to | PLP-136-000018392 |
| PLP-136-000018394 | to | PLP-136-000018395 |
| PLP-136-000018398 | to | PLP-136-000018399 |
| PLP-136-000018401 | to | PLP-136-000018402 |
| PLP-136-000018404 | to | PLP-136-000018407 |
| PLP-136-000018410 | to | PLP-136-000018415 |
| PLP-136-000018418 | to | PLP-136-000018422 |
| PLP-136-000018425 | to | PLP-136-000018425 |
| PLP-136-000018428 | to | PLP-136-000018430 |
| PLP-136-000018432 | to | PLP-136-000018432 |
| PLP-136-000018435 | to | PLP-136-000018435 |
| PLP-136-000018437 | to | PLP-136-000018437 |
| PLP-136-000018439 | to | PLP-136-000018439 |
| PLP-136-000018441 | to | PLP-136-000018447 |
| PLP-136-000018449 | to | PLP-136-000018449 |
| PLP-136-000018451 | to | PLP-136-000018454 |
| PLP-136-000018460 | to | PLP-136-000018460 |
| PLP-136-000018462 | to | PLP-136-000018464 |
| PLP-136-000018468 | to | PLP-136-000018469 |
| PLP-136-000018475 | to | PLP-136-000018480 |

| | | |
|---|---|---|
| PLP-136-000018482 | to | PLP-136-000018490 |
| PLP-136-000018492 | to | PLP-136-000018492 |
| PLP-136-000018495 | to | PLP-136-000018498 |
| PLP-136-000018501 | to | PLP-136-000018501 |
| PLP-136-000018503 | to | PLP-136-000018511 |
| PLP-136-000018513 | to | PLP-136-000018513 |
| PLP-136-000018517 | to | PLP-136-000018517 |
| PLP-136-000018519 | to | PLP-136-000018519 |
| PLP-136-000018521 | to | PLP-136-000018522 |
| PLP-136-000018524 | to | PLP-136-000018524 |
| PLP-136-000018526 | to | PLP-136-000018528 |
| PLP-136-000018530 | to | PLP-136-000018531 |
| PLP-136-000018533 | to | PLP-136-000018533 |
| PLP-136-000018535 | to | PLP-136-000018543 |
| PLP-136-000018547 | to | PLP-136-000018548 |
| PLP-136-000018551 | to | PLP-136-000018559 |
| PLP-136-000018561 | to | PLP-136-000018562 |
| PLP-136-000018565 | to | PLP-136-000018565 |
| PLP-136-000018568 | to | PLP-136-000018571 |
| PLP-136-000018573 | to | PLP-136-000018573 |
| PLP-136-000018575 | to | PLP-136-000018575 |
| PLP-136-000018577 | to | PLP-136-000018578 |
| PLP-136-000018581 | to | PLP-136-000018581 |
| PLP-136-000018583 | to | PLP-136-000018590 |
| PLP-136-000018593 | to | PLP-136-000018594 |
| PLP-136-000018597 | to | PLP-136-000018598 |
| PLP-136-000018600 | to | PLP-136-000018601 |
| PLP-136-000018603 | to | PLP-136-000018605 |
| PLP-136-000018608 | to | PLP-136-000018611 |
| PLP-136-000018613 | to | PLP-136-000018613 |
| PLP-136-000018615 | to | PLP-136-000018615 |
| PLP-136-000018618 | to | PLP-136-000018618 |
| PLP-136-000018620 | to | PLP-136-000018620 |
| PLP-136-000018622 | to | PLP-136-000018623 |
| PLP-136-000018625 | to | PLP-136-000018627 |
| PLP-136-000018629 | to | PLP-136-000018629 |
| PLP-136-000018631 | to | PLP-136-000018631 |
| PLP-136-000018635 | to | PLP-136-000018635 |
| PLP-136-000018637 | to | PLP-136-000018640 |
| PLP-136-000018642 | to | PLP-136-000018642 |
| PLP-136-000018645 | to | PLP-136-000018645 |
| PLP-136-000018648 | to | PLP-136-000018648 |
| PLP-136-000018650 | to | PLP-136-000018662 |
| PLP-136-000018664 | to | PLP-136-000018664 |

| | | |
|---|---|---|
| PLP-136-000018667 | to | PLP-136-000018668 |
| PLP-136-000018671 | to | PLP-136-000018673 |
| PLP-136-000018675 | to | PLP-136-000018675 |
| PLP-136-000018677 | to | PLP-136-000018678 |
| PLP-136-000018680 | to | PLP-136-000018680 |
| PLP-136-000018683 | to | PLP-136-000018684 |
| PLP-136-000018686 | to | PLP-136-000018688 |
| PLP-136-000018691 | to | PLP-136-000018695 |
| PLP-136-000018697 | to | PLP-136-000018701 |
| PLP-136-000018703 | to | PLP-136-000018704 |
| PLP-136-000018707 | to | PLP-136-000018710 |
| PLP-136-000018712 | to | PLP-136-000018723 |
| PLP-136-000018726 | to | PLP-136-000018729 |
| PLP-136-000018731 | to | PLP-136-000018731 |
| PLP-136-000018733 | to | PLP-136-000018738 |
| PLP-136-000018740 | to | PLP-136-000018741 |
| PLP-136-000018744 | to | PLP-136-000018751 |
| PLP-136-000018754 | to | PLP-136-000018755 |
| PLP-136-000018757 | to | PLP-136-000018766 |
| PLP-136-000018768 | to | PLP-136-000018772 |
| PLP-136-000018776 | to | PLP-136-000018777 |
| PLP-136-000018779 | to | PLP-136-000018785 |
| PLP-136-000018787 | to | PLP-136-000018787 |
| PLP-136-000018790 | to | PLP-136-000018791 |
| PLP-136-000018793 | to | PLP-136-000018808 |
| PLP-136-000018811 | to | PLP-136-000018812 |
| PLP-136-000018818 | to | PLP-136-000018819 |
| PLP-136-000018821 | to | PLP-136-000018823 |
| PLP-136-000018825 | to | PLP-136-000018825 |
| PLP-136-000018827 | to | PLP-136-000018829 |
| PLP-136-000018831 | to | PLP-136-000018834 |
| PLP-136-000018842 | to | PLP-136-000018842 |
| PLP-136-000018844 | to | PLP-136-000018847 |
| PLP-136-000018850 | to | PLP-136-000018851 |
| PLP-136-000018853 | to | PLP-136-000018854 |
| PLP-136-000018856 | to | PLP-136-000018856 |
| PLP-136-000018861 | to | PLP-136-000018862 |
| PLP-136-000018864 | to | PLP-136-000018866 |
| PLP-136-000018869 | to | PLP-136-000018871 |
| PLP-136-000018873 | to | PLP-136-000018875 |
| PLP-136-000018877 | to | PLP-136-000018878 |
| PLP-136-000018880 | to | PLP-136-000018881 |
| PLP-136-000018889 | to | PLP-136-000018889 |
| PLP-136-000018892 | to | PLP-136-000018894 |

| | | |
|---|---|---|
| PLP-136-000018896 | to | PLP-136-000018897 |
| PLP-136-000018899 | to | PLP-136-000018899 |
| PLP-136-000018902 | to | PLP-136-000018925 |
| PLP-136-000018927 | to | PLP-136-000018930 |
| PLP-136-000018933 | to | PLP-136-000018935 |
| PLP-136-000018937 | to | PLP-136-000018937 |
| PLP-136-000018939 | to | PLP-136-000018950 |
| PLP-136-000018953 | to | PLP-136-000018955 |
| PLP-136-000018957 | to | PLP-136-000018958 |
| PLP-136-000018960 | to | PLP-136-000018963 |
| PLP-136-000018965 | to | PLP-136-000018965 |
| PLP-136-000018967 | to | PLP-136-000018970 |
| PLP-136-000018973 | to | PLP-136-000018977 |
| PLP-136-000018979 | to | PLP-136-000018980 |
| PLP-136-000018982 | to | PLP-136-000018983 |
| PLP-136-000018985 | to | PLP-136-000018985 |
| PLP-136-000018987 | to | PLP-136-000018989 |
| PLP-136-000018991 | to | PLP-136-000018991 |
| PLP-136-000018993 | to | PLP-136-000018995 |
| PLP-136-000018997 | to | PLP-136-000019007 |
| PLP-136-000019009 | to | PLP-136-000019010 |
| PLP-136-000019012 | to | PLP-136-000019012 |
| PLP-136-000019016 | to | PLP-136-000019020 |
| PLP-136-000019022 | to | PLP-136-000019022 |
| PLP-136-000019024 | to | PLP-136-000019026 |
| PLP-136-000019028 | to | PLP-136-000019029 |
| PLP-136-000019031 | to | PLP-136-000019032 |
| PLP-136-000019034 | to | PLP-136-000019037 |
| PLP-136-000019039 | to | PLP-136-000019042 |
| PLP-136-000019044 | to | PLP-136-000019048 |
| PLP-136-000019050 | to | PLP-136-000019050 |
| PLP-136-000019057 | to | PLP-136-000019057 |
| PLP-136-000019059 | to | PLP-136-000019062 |
| PLP-136-000019064 | to | PLP-136-000019064 |
| PLP-136-000019067 | to | PLP-136-000019069 |
| PLP-136-000019071 | to | PLP-136-000019072 |
| PLP-136-000019074 | to | PLP-136-000019074 |
| PLP-136-000019076 | to | PLP-136-000019080 |
| PLP-136-000019082 | to | PLP-136-000019082 |
| PLP-136-000019084 | to | PLP-136-000019088 |
| PLP-136-000019092 | to | PLP-136-000019094 |
| PLP-136-000019096 | to | PLP-136-000019099 |
| PLP-136-000019101 | to | PLP-136-000019104 |
| PLP-136-000019106 | to | PLP-136-000019109 |

PLP-136-000019111    to    PLP-136-000019115
PLP-136-000019117    to    PLP-136-000019120
PLP-136-000019122    to    PLP-136-000019133
PLP-136-000019135    to    PLP-136-000019138
PLP-136-000019140    to    PLP-136-000019143
PLP-136-000019145    to    PLP-136-000019145
PLP-136-000019147    to    PLP-136-000019151
PLP-136-000019155    to    PLP-136-000019158
PLP-136-000019160    to    PLP-136-000019161
PLP-136-000019163    to    PLP-136-000019164
PLP-136-000019166    to    PLP-136-000019168
PLP-136-000019170    to    PLP-136-000019170
PLP-136-000019173    to    PLP-136-000019174
PLP-136-000019176    to    PLP-136-000019180
PLP-136-000019182    to    PLP-136-000019183
PLP-136-000019185    to    PLP-136-000019187
PLP-136-000019189    to    PLP-136-000019189
PLP-136-000019191    to    PLP-136-000019195
PLP-136-000019198    to    PLP-136-000019202
PLP-136-000019207    to    PLP-136-000019207
PLP-136-000019210    to    PLP-136-000019213
PLP-136-000019217    to    PLP-136-000019217
PLP-136-000019219    to    PLP-136-000019219
PLP-136-000019221    to    PLP-136-000019222
PLP-136-000019224    to    PLP-136-000019226
PLP-136-000019229    to    PLP-136-000019229
PLP-136-000019232    to    PLP-136-000019238
PLP-136-000019242    to    PLP-136-000019242
PLP-136-000019244    to    PLP-136-000019247
PLP-136-000019251    to    PLP-136-000019254
PLP-136-000019256    to    PLP-136-000019258
PLP-136-000019260    to    PLP-136-000019260
PLP-136-000019266    to    PLP-136-000019266
PLP-136-000019268    to    PLP-136-000019269
PLP-136-000019272    to    PLP-136-000019272
PLP-136-000019274    to    PLP-136-000019275
PLP-136-000019278    to    PLP-136-000019279
PLP-136-000019282    to    PLP-136-000019284
PLP-136-000019286    to    PLP-136-000019287
PLP-136-000019289    to    PLP-136-000019293
PLP-136-000019295    to    PLP-136-000019298
PLP-136-000019300    to    PLP-136-000019300
PLP-136-000019302    to    PLP-136-000019303
PLP-136-000019306    to    PLP-136-000019309

| | | |
|---|---|---|
| PLP-136-000019311 | to | PLP-136-000019319 |
| PLP-136-000019324 | to | PLP-136-000019332 |
| PLP-136-000019334 | to | PLP-136-000019334 |
| PLP-136-000019337 | to | PLP-136-000019349 |
| PLP-136-000019352 | to | PLP-136-000019352 |
| PLP-136-000019360 | to | PLP-136-000019360 |
| PLP-136-000019366 | to | PLP-136-000019366 |
| PLP-136-000019368 | to | PLP-136-000019368 |
| PLP-136-000019372 | to | PLP-136-000019372 |
| PLP-136-000019374 | to | PLP-136-000019380 |
| PLP-136-000019385 | to | PLP-136-000019385 |
| PLP-136-000019387 | to | PLP-136-000019387 |
| PLP-136-000019392 | to | PLP-136-000019418 |
| PLP-136-000019420 | to | PLP-136-000019421 |
| PLP-136-000019425 | to | PLP-136-000019428 |
| PLP-136-000019431 | to | PLP-136-000019460 |
| PLP-136-000019462 | to | PLP-136-000019468 |
| PLP-136-000019475 | to | PLP-136-000019476 |
| PLP-136-000019479 | to | PLP-136-000019479 |
| PLP-136-000019483 | to | PLP-136-000019484 |
| PLP-136-000019490 | to | PLP-136-000019511 |
| PLP-136-000019513 | to | PLP-136-000019513 |
| PLP-136-000019515 | to | PLP-136-000019516 |
| PLP-136-000019518 | to | PLP-136-000019522 |
| PLP-136-000019525 | to | PLP-136-000019526 |
| PLP-136-000019528 | to | PLP-136-000019531 |
| PLP-136-000019538 | to | PLP-136-000019539 |
| PLP-136-000019544 | to | PLP-136-000019549 |
| PLP-136-000019584 | to | PLP-136-000019584 |
| PLP-136-000019586 | to | PLP-136-000019586 |
| PLP-136-000019592 | to | PLP-136-000019618 |
| PLP-136-000019634 | to | PLP-136-000019644 |
| PLP-136-000019647 | to | PLP-136-000019647 |
| PLP-136-000019649 | to | PLP-136-000019649 |
| PLP-136-000019651 | to | PLP-136-000019651 |
| PLP-136-000019657 | to | PLP-136-000019657 |
| PLP-136-000019662 | to | PLP-136-000019663 |
| PLP-136-000019665 | to | PLP-136-000019667 |
| PLP-136-000019669 | to | PLP-136-000019675 |
| PLP-136-000019677 | to | PLP-136-000019681 |
| PLP-136-000019684 | to | PLP-136-000019711 |
| PLP-136-000019716 | to | PLP-136-000019717 |
| PLP-136-000019722 | to | PLP-136-000019722 |
| PLP-136-000019724 | to | PLP-136-000019724 |

| | | |
|---|---|---|
| PLP-136-000019726 | to | PLP-136-000019727 |
| PLP-136-000019731 | to | PLP-136-000019732 |
| PLP-136-000019745 | to | PLP-136-000019746 |
| PLP-136-000019748 | to | PLP-136-000019752 |
| PLP-136-000019754 | to | PLP-136-000019755 |
| PLP-136-000019762 | to | PLP-136-000019767 |
| PLP-136-000019775 | to | PLP-136-000019775 |
| PLP-136-000019779 | to | PLP-136-000019792 |
| PLP-136-000019794 | to | PLP-136-000019812 |
| PLP-136-000019815 | to | PLP-136-000019816 |
| PLP-136-000019818 | to | PLP-136-000019820 |
| PLP-136-000019823 | to | PLP-136-000019838 |
| PLP-136-000019840 | to | PLP-136-000019841 |
| PLP-136-000019846 | to | PLP-136-000019847 |
| PLP-136-000019849 | to | PLP-136-000019849 |
| PLP-136-000019854 | to | PLP-136-000019854 |
| PLP-136-000019872 | to | PLP-136-000019872 |
| PLP-136-000019874 | to | PLP-136-000019874 |
| PLP-136-000019877 | to | PLP-136-000019883 |
| PLP-136-000019885 | to | PLP-136-000019891 |
| PLP-136-000019894 | to | PLP-136-000019896 |
| PLP-136-000019898 | to | PLP-136-000019900 |
| PLP-136-000019902 | to | PLP-136-000019902 |
| PLP-136-000019905 | to | PLP-136-000019906 |
| PLP-136-000019909 | to | PLP-136-000019909 |
| PLP-136-000019913 | to | PLP-136-000019913 |
| PLP-136-000019915 | to | PLP-136-000019915 |
| PLP-136-000019917 | to | PLP-136-000019918 |
| PLP-136-000019927 | to | PLP-136-000019929 |
| PLP-136-000019931 | to | PLP-136-000019931 |
| PLP-136-000019934 | to | PLP-136-000019941 |
| PLP-136-000019945 | to | PLP-136-000019945 |
| PLP-136-000019947 | to | PLP-136-000019947 |
| PLP-136-000019949 | to | PLP-136-000019954 |
| PLP-136-000019959 | to | PLP-136-000019959 |
| PLP-136-000019964 | to | PLP-136-000019970 |
| PLP-136-000019973 | to | PLP-136-000019973 |
| PLP-136-000019975 | to | PLP-136-000019975 |
| PLP-136-000019977 | to | PLP-136-000019977 |
| PLP-136-000019979 | to | PLP-136-000019981 |
| PLP-136-000019983 | to | PLP-136-000019995 |
| PLP-136-000020000 | to | PLP-136-000020015 |
| PLP-136-000020017 | to | PLP-136-000020018 |
| PLP-136-000020020 | to | PLP-136-000020027 |

| | | |
|---|---|---|
| PLP-136-000020029 | to | PLP-136-000020029 |
| PLP-136-000020031 | to | PLP-136-000020031 |
| PLP-136-000020033 | to | PLP-136-000020036 |
| PLP-136-000020040 | to | PLP-136-000020064 |
| PLP-136-000020070 | to | PLP-136-000020070 |
| PLP-136-000020075 | to | PLP-136-000020075 |
| PLP-136-000020081 | to | PLP-136-000020081 |
| PLP-136-000020084 | to | PLP-136-000020090 |
| PLP-136-000020096 | to | PLP-136-000020104 |
| PLP-136-000020109 | to | PLP-136-000020109 |
| PLP-136-000020111 | to | PLP-136-000020111 |
| PLP-136-000020114 | to | PLP-136-000020120 |
| PLP-136-000020122 | to | PLP-136-000020122 |
| PLP-136-000020125 | to | PLP-136-000020128 |
| PLP-136-000020132 | to | PLP-136-000020133 |
| PLP-136-000020137 | to | PLP-136-000020137 |
| PLP-136-000020139 | to | PLP-136-000020146 |
| PLP-136-000020148 | to | PLP-136-000020148 |
| PLP-136-000020150 | to | PLP-136-000020151 |
| PLP-136-000020155 | to | PLP-136-000020161 |
| PLP-136-000020163 | to | PLP-136-000020174 |
| PLP-136-000020179 | to | PLP-136-000020189 |
| PLP-136-000020191 | to | PLP-136-000020192 |
| PLP-136-000020195 | to | PLP-136-000020196 |
| PLP-136-000020200 | to | PLP-136-000020200 |
| PLP-136-000020205 | to | PLP-136-000020206 |
| PLP-136-000020208 | to | PLP-136-000020219 |
| PLP-136-000020221 | to | PLP-136-000020223 |
| PLP-136-000020225 | to | PLP-136-000020225 |
| PLP-136-000020233 | to | PLP-136-000020236 |
| PLP-136-000020239 | to | PLP-136-000020239 |
| PLP-136-000020245 | to | PLP-136-000020247 |
| PLP-136-000020250 | to | PLP-136-000020252 |
| PLP-136-000020258 | to | PLP-136-000020258 |
| PLP-136-000020260 | to | PLP-136-000020261 |
| PLP-136-000020263 | to | PLP-136-000020264 |
| PLP-136-000020266 | to | PLP-136-000020284 |
| PLP-136-000020302 | to | PLP-136-000020302 |
| PLP-136-000020306 | to | PLP-136-000020309 |
| PLP-136-000020311 | to | PLP-136-000020312 |
| PLP-136-000020314 | to | PLP-136-000020315 |
| PLP-136-000020317 | to | PLP-136-000020321 |
| PLP-136-000020323 | to | PLP-136-000020344 |
| PLP-136-000020349 | to | PLP-136-000020349 |

| | | |
|---|---|---|
| PLP-136-000020359 | to | PLP-136-000020359 |
| PLP-136-000020383 | to | PLP-136-000020384 |
| PLP-136-000020392 | to | PLP-136-000020392 |
| PLP-136-000020397 | to | PLP-136-000020399 |
| PLP-136-000020405 | to | PLP-136-000020406 |
| PLP-136-000020408 | to | PLP-136-000020408 |
| PLP-136-000020410 | to | PLP-136-000020418 |
| PLP-136-000020420 | to | PLP-136-000020421 |
| PLP-136-000020423 | to | PLP-136-000020423 |
| PLP-136-000020426 | to | PLP-136-000020426 |
| PLP-136-000020429 | to | PLP-136-000020431 |
| PLP-136-000020436 | to | PLP-136-000020437 |
| PLP-136-000020442 | to | PLP-136-000020442 |
| PLP-136-000020444 | to | PLP-136-000020445 |
| PLP-136-000020448 | to | PLP-136-000020472 |
| PLP-136-000020476 | to | PLP-136-000020480 |
| PLP-136-000020482 | to | PLP-136-000020485 |
| PLP-136-000020492 | to | PLP-136-000020492 |
| PLP-136-000020494 | to | PLP-136-000020494 |
| PLP-136-000020497 | to | PLP-136-000020497 |
| PLP-136-000020499 | to | PLP-136-000020499 |
| PLP-136-000020501 | to | PLP-136-000020504 |
| PLP-136-000020512 | to | PLP-136-000020512 |
| PLP-136-000020516 | to | PLP-136-000020517 |
| PLP-136-000020519 | to | PLP-136-000020519 |
| PLP-136-000020522 | to | PLP-136-000020522 |
| PLP-136-000020529 | to | PLP-136-000020533 |
| PLP-136-000020537 | to | PLP-136-000020537 |
| PLP-136-000020541 | to | PLP-136-000020547 |
| PLP-136-000020550 | to | PLP-136-000020553 |
| PLP-136-000020555 | to | PLP-136-000020573 |
| PLP-136-000020575 | to | PLP-136-000020577 |
| PLP-136-000020579 | to | PLP-136-000020582 |
| PLP-136-000020584 | to | PLP-136-000020587 |
| PLP-136-000020591 | to | PLP-136-000020593 |
| PLP-136-000020603 | to | PLP-136-000020603 |
| PLP-136-000020605 | to | PLP-136-000020605 |
| PLP-136-000020607 | to | PLP-136-000020610 |
| PLP-136-000020612 | to | PLP-136-000020615 |
| PLP-136-000020618 | to | PLP-136-000020618 |
| PLP-136-000020625 | to | PLP-136-000020629 |
| PLP-136-000020631 | to | PLP-136-000020633 |
| PLP-136-000020635 | to | PLP-136-000020637 |
| PLP-136-000020639 | to | PLP-136-000020645 |

| | | |
|---|---|---|
| PLP-136-000020654 | to | PLP-136-000020656 |
| PLP-136-000020660 | to | PLP-136-000020664 |
| PLP-136-000020668 | to | PLP-136-000020672 |
| PLP-136-000020677 | to | PLP-136-000020677 |
| PLP-136-000020684 | to | PLP-136-000020689 |
| PLP-136-000020705 | to | PLP-136-000020705 |
| PLP-136-000020707 | to | PLP-136-000020707 |
| PLP-136-000020710 | to | PLP-136-000020713 |
| PLP-136-000020717 | to | PLP-136-000020717 |
| PLP-136-000020722 | to | PLP-136-000020722 |
| PLP-136-000020724 | to | PLP-136-000020725 |
| PLP-136-000020727 | to | PLP-136-000020729 |
| PLP-136-000020733 | to | PLP-136-000020733 |
| PLP-136-000020735 | to | PLP-136-000020735 |
| PLP-136-000020737 | to | PLP-136-000020738 |
| PLP-136-000020745 | to | PLP-136-000020751 |
| PLP-136-000020753 | to | PLP-136-000020754 |
| PLP-136-000020759 | to | PLP-136-000020759 |
| PLP-136-000020761 | to | PLP-136-000020762 |
| PLP-136-000020766 | to | PLP-136-000020766 |
| PLP-136-000020771 | to | PLP-136-000020774 |
| PLP-136-000020778 | to | PLP-136-000020786 |
| PLP-136-000020790 | to | PLP-136-000020792 |
| PLP-136-000020802 | to | PLP-136-000020802 |
| PLP-136-000020804 | to | PLP-136-000020809 |
| PLP-136-000020811 | to | PLP-136-000020821 |
| PLP-136-000020827 | to | PLP-136-000020827 |
| PLP-136-000020830 | to | PLP-136-000020831 |
| PLP-136-000020835 | to | PLP-136-000020840 |
| PLP-136-000020850 | to | PLP-136-000020852 |
| PLP-136-000020854 | to | PLP-136-000020857 |
| PLP-136-000020860 | to | PLP-136-000020861 |
| PLP-136-000020864 | to | PLP-136-000020867 |
| PLP-136-000020869 | to | PLP-136-000020869 |
| PLP-136-000020871 | to | PLP-136-000020898 |
| PLP-136-000020900 | to | PLP-136-000020907 |
| PLP-136-000020916 | to | PLP-136-000020918 |
| PLP-136-000020921 | to | PLP-136-000020921 |
| PLP-136-000020934 | to | PLP-136-000020936 |
| PLP-136-000020938 | to | PLP-136-000020938 |
| PLP-136-000020953 | to | PLP-136-000020954 |
| PLP-136-000020965 | to | PLP-136-000020965 |
| PLP-136-000020968 | to | PLP-136-000020976 |
| PLP-136-000020978 | to | PLP-136-000020978 |

| | | |
|---|---|---|
| PLP-136-000020980 | to | PLP-136-000020980 |
| PLP-136-000020985 | to | PLP-136-000020985 |
| PLP-136-000020990 | to | PLP-136-000020994 |
| PLP-136-000020997 | to | PLP-136-000020997 |
| PLP-136-000020999 | to | PLP-136-000020999 |
| PLP-136-000021005 | to | PLP-136-000021005 |
| PLP-136-000021007 | to | PLP-136-000021010 |
| PLP-136-000021012 | to | PLP-136-000021012 |
| PLP-136-000021014 | to | PLP-136-000021020 |
| PLP-136-000021022 | to | PLP-136-000021033 |
| PLP-136-000021037 | to | PLP-136-000021043 |
| PLP-136-000021050 | to | PLP-136-000021053 |
| PLP-136-000021055 | to | PLP-136-000021055 |
| PLP-136-000021058 | to | PLP-136-000021060 |
| PLP-136-000021064 | to | PLP-136-000021068 |
| PLP-136-000021075 | to | PLP-136-000021075 |
| PLP-136-000021092 | to | PLP-136-000021097 |
| PLP-136-000021101 | to | PLP-136-000021103 |
| PLP-136-000021106 | to | PLP-136-000021108 |
| PLP-136-000021110 | to | PLP-136-000021112 |
| PLP-136-000021114 | to | PLP-136-000021116 |
| PLP-136-000021134 | to | PLP-136-000021137 |
| PLP-136-000021139 | to | PLP-136-000021140 |
| PLP-136-000021152 | to | PLP-136-000021154 |
| PLP-136-000021159 | to | PLP-136-000021159 |
| PLP-136-000021161 | to | PLP-136-000021166 |
| PLP-136-000021170 | to | PLP-136-000021174 |
| PLP-136-000021179 | to | PLP-136-000021179 |
| PLP-136-000021181 | to | PLP-136-000021189 |
| PLP-136-000021194 | to | PLP-136-000021199 |
| PLP-136-000021201 | to | PLP-136-000021202 |
| PLP-136-000021205 | to | PLP-136-000021205 |
| PLP-136-000021211 | to | PLP-136-000021211 |
| PLP-136-000021216 | to | PLP-136-000021216 |
| PLP-136-000021235 | to | PLP-136-000021243 |
| PLP-136-000021245 | to | PLP-136-000021245 |
| PLP-136-000021247 | to | PLP-136-000021262 |
| PLP-136-000021271 | to | PLP-136-000021276 |
| PLP-136-000021300 | to | PLP-136-000021302 |
| PLP-136-000021313 | to | PLP-136-000021320 |
| PLP-136-000021322 | to | PLP-136-000021324 |
| PLP-136-000021327 | to | PLP-136-000021329 |
| PLP-136-000021331 | to | PLP-136-000021332 |
| PLP-136-000021334 | to | PLP-136-000021335 |

| PLP-136-000021339 | to | PLP-136-000021341 |
|---|---|---|
| PLP-136-000021343 | to | PLP-136-000021344 |
| PLP-136-000021346 | to | PLP-136-000021351 |
| PLP-136-000021356 | to | PLP-136-000021365 |
| PLP-136-000021367 | to | PLP-136-000021380 |
| PLP-136-000021382 | to | PLP-136-000021401 |
| PLP-136-000021405 | to | PLP-136-000021405 |
| PLP-136-000021410 | to | PLP-136-000021420 |
| PLP-136-000021422 | to | PLP-136-000021423 |
| PLP-136-000021426 | to | PLP-136-000021429 |
| PLP-136-000021433 | to | PLP-136-000021443 |
| PLP-136-000021445 | to | PLP-136-000021445 |
| PLP-136-000021447 | to | PLP-136-000021449 |
| PLP-136-000021451 | to | PLP-136-000021451 |
| PLP-136-000021462 | to | PLP-136-000021462 |
| PLP-136-000021467 | to | PLP-136-000021468 |
| PLP-136-000021470 | to | PLP-136-000021471 |
| PLP-136-000021475 | to | PLP-136-000021485 |
| PLP-136-000021487 | to | PLP-136-000021487 |
| PLP-136-000021499 | to | PLP-136-000021499 |
| PLP-136-000021501 | to | PLP-136-000021501 |
| PLP-136-000021505 | to | PLP-136-000021516 |
| PLP-136-000021520 | to | PLP-136-000021522 |
| PLP-136-000021525 | to | PLP-136-000021526 |
| PLP-136-000021528 | to | PLP-136-000021528 |
| PLP-136-000021530 | to | PLP-136-000021530 |
| PLP-136-000021542 | to | PLP-136-000021543 |
| PLP-136-000021546 | to | PLP-136-000021547 |
| PLP-136-000021551 | to | PLP-136-000021552 |
| PLP-136-000021554 | to | PLP-136-000021558 |
| PLP-136-000021560 | to | PLP-136-000021561 |
| PLP-136-000021564 | to | PLP-136-000021568 |
| PLP-136-000021570 | to | PLP-136-000021570 |
| PLP-136-000021594 | to | PLP-136-000021597 |
| PLP-136-000021601 | to | PLP-136-000021602 |
| PLP-136-000021612 | to | PLP-136-000021612 |
| PLP-136-000021617 | to | PLP-136-000021617 |
| PLP-136-000021620 | to | PLP-136-000021623 |
| PLP-136-000021625 | to | PLP-136-000021629 |
| PLP-136-000021636 | to | PLP-136-000021636 |
| PLP-136-000021638 | to | PLP-136-000021638 |
| PLP-136-000021642 | to | PLP-136-000021644 |
| PLP-136-000021647 | to | PLP-136-000021648 |
| PLP-136-000021651 | to | PLP-136-000021653 |

| | | |
|---|---|---|
| PLP-136-000021666 | to | PLP-136-000021666 |
| PLP-136-000021668 | to | PLP-136-000021668 |
| PLP-136-000021670 | to | PLP-136-000021670 |
| PLP-136-000021678 | to | PLP-136-000021680 |
| PLP-136-000021682 | to | PLP-136-000021685 |
| PLP-136-000021688 | to | PLP-136-000021702 |
| PLP-136-000021706 | to | PLP-136-000021706 |
| PLP-136-000021708 | to | PLP-136-000021710 |
| PLP-136-000021719 | to | PLP-136-000021723 |
| PLP-136-000021725 | to | PLP-136-000021726 |
| PLP-136-000021740 | to | PLP-136-000021749 |
| PLP-136-000021753 | to | PLP-136-000021757 |
| PLP-136-000021760 | to | PLP-136-000021783 |
| PLP-136-000021785 | to | PLP-136-000021789 |
| PLP-136-000021791 | to | PLP-136-000021793 |
| PLP-136-000021795 | to | PLP-136-000021801 |
| PLP-136-000021805 | to | PLP-136-000021806 |
| PLP-136-000021808 | to | PLP-136-000021808 |
| PLP-136-000021811 | to | PLP-136-000021817 |
| PLP-136-000021831 | to | PLP-136-000021831 |
| PLP-136-000021840 | to | PLP-136-000021840 |
| PLP-136-000021843 | to | PLP-136-000021843 |
| PLP-136-000021865 | to | PLP-136-000021868 |
| PLP-136-000021894 | to | PLP-136-000021894 |
| PLP-136-000021908 | to | PLP-136-000021908 |
| PLP-136-000021914 | to | PLP-136-000021914 |
| PLP-136-000021916 | to | PLP-136-000021916 |
| PLP-136-000021922 | to | PLP-136-000021922 |
| PLP-136-000021930 | to | PLP-136-000021930 |
| PLP-136-000021932 | to | PLP-136-000021934 |
| PLP-136-000021936 | to | PLP-136-000021943 |
| PLP-136-000021945 | to | PLP-136-000021945 |
| PLP-136-000021947 | to | PLP-136-000021949 |
| PLP-136-000021954 | to | PLP-136-000021954 |
| PLP-136-000021957 | to | PLP-136-000021957 |
| PLP-136-000021974 | to | PLP-136-000021974 |
| PLP-136-000021976 | to | PLP-136-000021976 |
| PLP-136-000021978 | to | PLP-136-000021978 |
| PLP-136-000021988 | to | PLP-136-000021999 |
| PLP-136-000022001 | to | PLP-136-000022001 |
| PLP-136-000022007 | to | PLP-136-000022007 |
| PLP-136-000022009 | to | PLP-136-000022011 |
| PLP-136-000022016 | to | PLP-136-000022016 |
| PLP-136-000022022 | to | PLP-136-000022022 |

| | | |
|---|---|---|
| PLP-136-000022027 | to | PLP-136-000022027 |
| PLP-136-000022038 | to | PLP-136-000022038 |
| PLP-136-000022040 | to | PLP-136-000022040 |
| PLP-136-000022042 | to | PLP-136-000022044 |
| PLP-136-000022046 | to | PLP-136-000022046 |
| PLP-136-000022062 | to | PLP-136-000022062 |
| PLP-136-000022066 | to | PLP-136-000022074 |
| PLP-136-000022076 | to | PLP-136-000022076 |
| PLP-136-000022087 | to | PLP-136-000022102 |
| PLP-136-000022124 | to | PLP-136-000022124 |
| PLP-136-000022144 | to | PLP-136-000022144 |
| PLP-136-000022163 | to | PLP-136-000022163 |
| PLP-136-000022165 | to | PLP-136-000022165 |
| PLP-136-000022187 | to | PLP-136-000022193 |
| PLP-136-000022195 | to | PLP-136-000022199 |
| PLP-136-000022201 | to | PLP-136-000022201 |
| PLP-136-000022203 | to | PLP-136-000022204 |
| PLP-136-000022206 | to | PLP-136-000022206 |
| PLP-136-000022208 | to | PLP-136-000022208 |
| PLP-136-000022214 | to | PLP-136-000022217 |
| PLP-136-000022226 | to | PLP-136-000022226 |
| PLP-136-000022228 | to | PLP-136-000022229 |
| PLP-136-000022238 | to | PLP-136-000022239 |
| PLP-136-000022241 | to | PLP-136-000022244 |
| PLP-136-000022261 | to | PLP-136-000022267 |
| PLP-136-000022270 | to | PLP-136-000022272 |
| PLP-136-000022274 | to | PLP-136-000022274 |
| PLP-136-000022281 | to | PLP-136-000022284 |
| PLP-136-000022291 | to | PLP-136-000022304 |
| PLP-136-000022306 | to | PLP-136-000022306 |
| PLP-136-000022322 | to | PLP-136-000022322 |
| PLP-136-000022328 | to | PLP-136-000022333 |
| PLP-136-000022335 | to | PLP-136-000022335 |
| PLP-136-000022339 | to | PLP-136-000022340 |
| PLP-136-000022351 | to | PLP-136-000022362 |
| PLP-136-000022364 | to | PLP-136-000022367 |
| PLP-136-000022370 | to | PLP-136-000022370 |
| PLP-136-000022379 | to | PLP-136-000022390 |
| PLP-136-000022396 | to | PLP-136-000022401 |
| PLP-136-000022406 | to | PLP-136-000022406 |
| PLP-136-000022408 | to | PLP-136-000022409 |
| PLP-136-000022411 | to | PLP-136-000022414 |
| PLP-136-000022417 | to | PLP-136-000022427 |
| PLP-136-000022430 | to | PLP-136-000022430 |

| | | |
|---|---|---|
| PLP-136-000022437 | to | PLP-136-000022440 |
| PLP-136-000022443 | to | PLP-136-000022446 |
| PLP-136-000022449 | to | PLP-136-000022450 |
| PLP-136-000022455 | to | PLP-136-000022458 |
| PLP-136-000022462 | to | PLP-136-000022463 |
| PLP-136-000022467 | to | PLP-136-000022472 |
| PLP-136-000022485 | to | PLP-136-000022487 |
| PLP-136-000022489 | to | PLP-136-000022490 |
| PLP-136-000022492 | to | PLP-136-000022492 |
| PLP-136-000022494 | to | PLP-136-000022494 |
| PLP-136-000022497 | to | PLP-136-000022497 |
| PLP-136-000022501 | to | PLP-136-000022501 |
| PLP-136-000022515 | to | PLP-136-000022564 |
| PLP-136-000022571 | to | PLP-136-000022575 |
| PLP-136-000022580 | to | PLP-136-000022588 |
| PLP-136-000022590 | to | PLP-136-000022592 |
| PLP-136-000022606 | to | PLP-136-000022607 |
| PLP-136-000022620 | to | PLP-136-000022636 |
| PLP-136-000022638 | to | PLP-136-000022639 |
| PLP-136-000022641 | to | PLP-136-000022641 |
| PLP-136-000022643 | to | PLP-136-000022643 |
| PLP-136-000022647 | to | PLP-136-000022647 |
| PLP-136-000022653 | to | PLP-136-000022653 |
| PLP-136-000022661 | to | PLP-136-000022664 |
| PLP-136-000022675 | to | PLP-136-000022681 |
| PLP-136-000022683 | to | PLP-136-000022683 |
| PLP-136-000022692 | to | PLP-136-000022703 |
| PLP-136-000022709 | to | PLP-136-000022710 |
| PLP-136-000022712 | to | PLP-136-000022715 |
| PLP-136-000022717 | to | PLP-136-000022717 |
| PLP-136-000022719 | to | PLP-136-000022720 |
| PLP-136-000022722 | to | PLP-136-000022723 |
| PLP-136-000022726 | to | PLP-136-000022726 |
| PLP-136-000022728 | to | PLP-136-000022729 |
| PLP-136-000022731 | to | PLP-136-000022731 |
| PLP-136-000022735 | to | PLP-136-000022735 |
| PLP-136-000022737 | to | PLP-136-000022740 |
| PLP-136-000022742 | to | PLP-136-000022743 |
| PLP-136-000022774 | to | PLP-136-000022776 |
| PLP-137-000000001 | to | PLP-137-000000006 |
| PLP-137-000000008 | to | PLP-137-000000011 |
| PLP-137-000000013 | to | PLP-137-000000014 |
| PLP-137-000000016 | to | PLP-137-000000018 |
| PLP-137-000000023 | to | PLP-137-000000023 |

| | | |
|---|---|---|
| PLP-137-000000027 | to | PLP-137-000000028 |
| PLP-137-000000030 | to | PLP-137-000000030 |
| PLP-137-000000032 | to | PLP-137-000000032 |
| PLP-137-000000034 | to | PLP-137-000000036 |
| PLP-137-000000039 | to | PLP-137-000000040 |
| PLP-137-000000042 | to | PLP-137-000000042 |
| PLP-137-000000045 | to | PLP-137-000000067 |
| PLP-137-000000069 | to | PLP-137-000000069 |
| PLP-137-000000071 | to | PLP-137-000000097 |
| PLP-137-000000099 | to | PLP-137-000000106 |
| PLP-137-000000108 | to | PLP-137-000000113 |
| PLP-137-000000115 | to | PLP-137-000000122 |
| PLP-137-000000125 | to | PLP-137-000000125 |
| PLP-137-000000127 | to | PLP-137-000000127 |
| PLP-137-000000129 | to | PLP-137-000000131 |
| PLP-137-000000133 | to | PLP-137-000000138 |
| PLP-137-000000140 | to | PLP-137-000000141 |
| PLP-137-000000143 | to | PLP-137-000000151 |
| PLP-137-000000153 | to | PLP-137-000000155 |
| PLP-137-000000161 | to | PLP-137-000000173 |
| PLP-137-000000175 | to | PLP-137-000000179 |
| PLP-137-000000181 | to | PLP-137-000000185 |
| PLP-137-000000187 | to | PLP-137-000000188 |
| PLP-137-000000191 | to | PLP-137-000000191 |
| PLP-137-000000193 | to | PLP-137-000000204 |
| PLP-137-000000209 | to | PLP-137-000000218 |
| PLP-137-000000220 | to | PLP-137-000000220 |
| PLP-137-000000223 | to | PLP-137-000000224 |
| PLP-137-000000227 | to | PLP-137-000000227 |
| PLP-137-000000230 | to | PLP-137-000000235 |
| PLP-137-000000237 | to | PLP-137-000000237 |
| PLP-137-000000239 | to | PLP-137-000000240 |
| PLP-137-000000243 | to | PLP-137-000000245 |
| PLP-137-000000247 | to | PLP-137-000000247 |
| PLP-137-000000249 | to | PLP-137-000000252 |
| PLP-137-000000254 | to | PLP-137-000000258 |
| PLP-137-000000262 | to | PLP-137-000000263 |
| PLP-137-000000265 | to | PLP-137-000000277 |
| PLP-137-000000279 | to | PLP-137-000000279 |
| PLP-137-000000281 | to | PLP-137-000000282 |
| PLP-137-000000284 | to | PLP-137-000000284 |
| PLP-137-000000286 | to | PLP-137-000000288 |
| PLP-137-000000291 | to | PLP-137-000000291 |
| PLP-137-000000293 | to | PLP-137-000000294 |

| | | |
|---|---|---|
| PLP-137-000000296 | to | PLP-137-000000296 |
| PLP-137-000000298 | to | PLP-137-000000304 |
| PLP-137-000000306 | to | PLP-137-000000309 |
| PLP-137-000000314 | to | PLP-137-000000315 |
| PLP-137-000000317 | to | PLP-137-000000317 |
| PLP-137-000000319 | to | PLP-137-000000320 |
| PLP-137-000000322 | to | PLP-137-000000322 |
| PLP-137-000000324 | to | PLP-137-000000324 |
| PLP-137-000000326 | to | PLP-137-000000326 |
| PLP-137-000000328 | to | PLP-137-000000333 |
| PLP-137-000000335 | to | PLP-137-000000342 |
| PLP-137-000000344 | to | PLP-137-000000345 |
| PLP-137-000000347 | to | PLP-137-000000347 |
| PLP-137-000000349 | to | PLP-137-000000353 |
| PLP-137-000000356 | to | PLP-137-000000356 |
| PLP-137-000000358 | to | PLP-137-000000367 |
| PLP-137-000000369 | to | PLP-137-000000369 |
| PLP-137-000000371 | to | PLP-137-000000377 |
| PLP-137-000000383 | to | PLP-137-000000390 |
| PLP-137-000000393 | to | PLP-137-000000402 |
| PLP-137-000000404 | to | PLP-137-000000405 |
| PLP-137-000000407 | to | PLP-137-000000409 |
| PLP-137-000000412 | to | PLP-137-000000414 |
| PLP-137-000000416 | to | PLP-137-000000416 |
| PLP-137-000000418 | to | PLP-137-000000420 |
| PLP-137-000000422 | to | PLP-137-000000423 |
| PLP-137-000000425 | to | PLP-137-000000428 |
| PLP-137-000000430 | to | PLP-137-000000430 |
| PLP-137-000000432 | to | PLP-137-000000437 |
| PLP-137-000000439 | to | PLP-137-000000439 |
| PLP-137-000000441 | to | PLP-137-000000446 |
| PLP-137-000000448 | to | PLP-137-000000456 |
| PLP-137-000000458 | to | PLP-137-000000461 |
| PLP-137-000000463 | to | PLP-137-000000469 |
| PLP-137-000000471 | to | PLP-137-000000472 |
| PLP-137-000000474 | to | PLP-137-000000492 |
| PLP-137-000000495 | to | PLP-137-000000497 |
| PLP-137-000000499 | to | PLP-137-000000499 |
| PLP-137-000000501 | to | PLP-137-000000516 |
| PLP-137-000000518 | to | PLP-137-000000529 |
| PLP-137-000000532 | to | PLP-137-000000533 |
| PLP-137-000000536 | to | PLP-137-000000538 |
| PLP-137-000000542 | to | PLP-137-000000543 |
| PLP-137-000000545 | to | PLP-137-000000546 |

| | | |
|---|---|---|
| PLP-137-000000548 | to | PLP-137-000000560 |
| PLP-137-000000563 | to | PLP-137-000000566 |
| PLP-137-000000568 | to | PLP-137-000000568 |
| PLP-137-000000570 | to | PLP-137-000000572 |
| PLP-137-000000574 | to | PLP-137-000000588 |
| PLP-137-000000590 | to | PLP-137-000000593 |
| PLP-137-000000596 | to | PLP-137-000000599 |
| PLP-137-000000603 | to | PLP-137-000000603 |
| PLP-137-000000606 | to | PLP-137-000000606 |
| PLP-137-000000608 | to | PLP-137-000000608 |
| PLP-137-000000611 | to | PLP-137-000000613 |
| PLP-137-000000618 | to | PLP-137-000000625 |
| PLP-137-000000629 | to | PLP-137-000000633 |
| PLP-137-000000635 | to | PLP-137-000000635 |
| PLP-137-000000637 | to | PLP-137-000000637 |
| PLP-137-000000640 | to | PLP-137-000000644 |
| PLP-137-000000646 | to | PLP-137-000000648 |
| PLP-137-000000650 | to | PLP-137-000000650 |
| PLP-137-000000652 | to | PLP-137-000000657 |
| PLP-137-000000659 | to | PLP-137-000000661 |
| PLP-137-000000665 | to | PLP-137-000000668 |
| PLP-137-000000671 | to | PLP-137-000000676 |
| PLP-137-000000679 | to | PLP-137-000000679 |
| PLP-137-000000682 | to | PLP-137-000000684 |
| PLP-137-000000686 | to | PLP-137-000000687 |
| PLP-137-000000694 | to | PLP-137-000000694 |
| PLP-137-000000696 | to | PLP-137-000000698 |
| PLP-137-000000700 | to | PLP-137-000000705 |
| PLP-137-000000707 | to | PLP-137-000000707 |
| PLP-137-000000709 | to | PLP-137-000000709 |
| PLP-137-000000711 | to | PLP-137-000000725 |
| PLP-137-000000727 | to | PLP-137-000000729 |
| PLP-137-000000731 | to | PLP-137-000000732 |
| PLP-137-000000735 | to | PLP-137-000000738 |
| PLP-137-000000741 | to | PLP-137-000000754 |
| PLP-137-000000760 | to | PLP-137-000000761 |
| PLP-137-000000763 | to | PLP-137-000000763 |
| PLP-137-000000767 | to | PLP-137-000000767 |
| PLP-137-000000770 | to | PLP-137-000000779 |
| PLP-137-000000781 | to | PLP-137-000000783 |
| PLP-137-000000785 | to | PLP-137-000000788 |
| PLP-137-000000790 | to | PLP-137-000000791 |
| PLP-137-000000793 | to | PLP-137-000000801 |
| PLP-137-000000807 | to | PLP-137-000000807 |

| | | |
|---|---|---|
| PLP-137-000000809 | to | PLP-137-000000809 |
| PLP-137-000000811 | to | PLP-137-000000812 |
| PLP-137-000000814 | to | PLP-137-000000817 |
| PLP-137-000000819 | to | PLP-137-000000819 |
| PLP-137-000000821 | to | PLP-137-000000821 |
| PLP-137-000000823 | to | PLP-137-000000823 |
| PLP-137-000000825 | to | PLP-137-000000825 |
| PLP-137-000000829 | to | PLP-137-000000832 |
| PLP-137-000000834 | to | PLP-137-000000837 |
| PLP-137-000000839 | to | PLP-137-000000844 |
| PLP-137-000000846 | to | PLP-137-000000846 |
| PLP-137-000000851 | to | PLP-137-000000858 |
| PLP-137-000000860 | to | PLP-137-000000869 |
| PLP-137-000000872 | to | PLP-137-000000876 |
| PLP-137-000000878 | to | PLP-137-000000878 |
| PLP-137-000000880 | to | PLP-137-000000881 |
| PLP-137-000000883 | to | PLP-137-000000885 |
| PLP-137-000000887 | to | PLP-137-000000887 |
| PLP-137-000000889 | to | PLP-137-000000897 |
| PLP-137-000000899 | to | PLP-137-000000915 |
| PLP-137-000000917 | to | PLP-137-000000920 |
| PLP-137-000000922 | to | PLP-137-000000922 |
| PLP-137-000000924 | to | PLP-137-000000924 |
| PLP-137-000000926 | to | PLP-137-000000926 |
| PLP-137-000000928 | to | PLP-137-000000934 |
| PLP-137-000000936 | to | PLP-137-000000937 |
| PLP-137-000000939 | to | PLP-137-000000945 |
| PLP-137-000000947 | to | PLP-137-000000951 |
| PLP-137-000000953 | to | PLP-137-000000953 |
| PLP-137-000000955 | to | PLP-137-000000959 |
| PLP-137-000000961 | to | PLP-137-000000964 |
| PLP-137-000000966 | to | PLP-137-000000967 |
| PLP-137-000000970 | to | PLP-137-000000973 |
| PLP-137-000000977 | to | PLP-137-000000982 |
| PLP-137-000000985 | to | PLP-137-000000985 |
| PLP-137-000000990 | to | PLP-137-000000991 |
| PLP-137-000000993 | to | PLP-137-000000994 |
| PLP-137-000000997 | to | PLP-137-000001000 |
| PLP-137-000001002 | to | PLP-137-000001002 |
| PLP-137-000001004 | to | PLP-137-000001004 |
| PLP-137-000001007 | to | PLP-137-000001007 |
| PLP-137-000001012 | to | PLP-137-000001012 |
| PLP-137-000001015 | to | PLP-137-000001015 |
| PLP-137-000001017 | to | PLP-137-000001021 |

| | | |
|---|---|---|
| PLP-137-000001023 | to | PLP-137-000001023 |
| PLP-137-000001025 | to | PLP-137-000001025 |
| PLP-137-000001027 | to | PLP-137-000001038 |
| PLP-137-000001044 | to | PLP-137-000001051 |
| PLP-137-000001053 | to | PLP-137-000001057 |
| PLP-137-000001061 | to | PLP-137-000001065 |
| PLP-137-000001068 | to | PLP-137-000001073 |
| PLP-137-000001080 | to | PLP-137-000001082 |
| PLP-137-000001084 | to | PLP-137-000001088 |
| PLP-137-000001090 | to | PLP-137-000001091 |
| PLP-137-000001093 | to | PLP-137-000001099 |
| PLP-137-000001101 | to | PLP-137-000001113 |
| PLP-137-000001116 | to | PLP-137-000001117 |
| PLP-137-000001119 | to | PLP-137-000001121 |
| PLP-137-000001124 | to | PLP-137-000001140 |
| PLP-137-000001142 | to | PLP-137-000001148 |
| PLP-137-000001150 | to | PLP-137-000001151 |
| PLP-137-000001153 | to | PLP-137-000001159 |
| PLP-137-000001162 | to | PLP-137-000001166 |
| PLP-137-000001168 | to | PLP-137-000001172 |
| PLP-137-000001175 | to | PLP-137-000001176 |
| PLP-137-000001182 | to | PLP-137-000001183 |
| PLP-137-000001190 | to | PLP-137-000001191 |
| PLP-137-000001195 | to | PLP-137-000001201 |
| PLP-137-000001203 | to | PLP-137-000001204 |
| PLP-137-000001206 | to | PLP-137-000001206 |
| PLP-137-000001212 | to | PLP-137-000001213 |
| PLP-137-000001216 | to | PLP-137-000001217 |
| PLP-137-000001220 | to | PLP-137-000001221 |
| PLP-137-000001225 | to | PLP-137-000001231 |
| PLP-137-000001234 | to | PLP-137-000001234 |
| PLP-137-000001236 | to | PLP-137-000001236 |
| PLP-137-000001238 | to | PLP-137-000001240 |
| PLP-137-000001244 | to | PLP-137-000001247 |
| PLP-137-000001255 | to | PLP-137-000001272 |
| PLP-137-000001275 | to | PLP-137-000001286 |
| PLP-137-000001290 | to | PLP-137-000001294 |
| PLP-137-000001297 | to | PLP-137-000001298 |
| PLP-137-000001301 | to | PLP-137-000001304 |
| PLP-137-000001306 | to | PLP-137-000001306 |
| PLP-137-000001309 | to | PLP-137-000001311 |
| PLP-137-000001313 | to | PLP-137-000001316 |
| PLP-137-000001318 | to | PLP-137-000001320 |
| PLP-137-000001323 | to | PLP-137-000001324 |

| | | |
|---|---|---|
| PLP-137-000001326 | to | PLP-137-000001331 |
| PLP-137-000001333 | to | PLP-137-000001358 |
| PLP-137-000001364 | to | PLP-137-000001368 |
| PLP-137-000001370 | to | PLP-137-000001370 |
| PLP-137-000001373 | to | PLP-137-000001401 |
| PLP-137-000001403 | to | PLP-137-000001410 |
| PLP-137-000001413 | to | PLP-137-000001432 |
| PLP-137-000001441 | to | PLP-137-000001453 |
| PLP-137-000001455 | to | PLP-137-000001455 |
| PLP-137-000001457 | to | PLP-137-000001462 |
| PLP-137-000001464 | to | PLP-137-000001472 |
| PLP-137-000001474 | to | PLP-137-000001477 |
| PLP-137-000001479 | to | PLP-137-000001485 |
| PLP-137-000001487 | to | PLP-137-000001488 |
| PLP-137-000001490 | to | PLP-137-000001508 |
| PLP-137-000001511 | to | PLP-137-000001513 |
| PLP-137-000001515 | to | PLP-137-000001515 |
| PLP-137-000001517 | to | PLP-137-000001532 |
| PLP-137-000001534 | to | PLP-137-000001545 |
| PLP-137-000001548 | to | PLP-137-000001549 |
| PLP-137-000001552 | to | PLP-137-000001554 |
| PLP-137-000001558 | to | PLP-137-000001559 |
| PLP-137-000001561 | to | PLP-137-000001562 |
| PLP-137-000001564 | to | PLP-137-000001576 |
| PLP-137-000001579 | to | PLP-137-000001582 |
| PLP-137-000001584 | to | PLP-137-000001584 |
| PLP-137-000001586 | to | PLP-137-000001588 |
| PLP-137-000001590 | to | PLP-137-000001604 |
| PLP-137-000001606 | to | PLP-137-000001609 |
| PLP-137-000001612 | to | PLP-137-000001615 |
| PLP-137-000001619 | to | PLP-137-000001619 |
| PLP-137-000001622 | to | PLP-137-000001622 |
| PLP-137-000001624 | to | PLP-137-000001624 |
| PLP-137-000001627 | to | PLP-137-000001629 |
| PLP-137-000001634 | to | PLP-137-000001641 |
| PLP-137-000001645 | to | PLP-137-000001649 |
| PLP-137-000001651 | to | PLP-137-000001651 |
| PLP-137-000001653 | to | PLP-137-000001653 |
| PLP-137-000001656 | to | PLP-137-000001660 |
| PLP-137-000001662 | to | PLP-137-000001664 |
| PLP-137-000001666 | to | PLP-137-000001666 |
| PLP-137-000001668 | to | PLP-137-000001673 |
| PLP-137-000001675 | to | PLP-137-000001677 |
| PLP-137-000001681 | to | PLP-137-000001684 |

PLP-137-000001687   to   PLP-137-000001692
PLP-137-000001695   to   PLP-137-000001695
PLP-137-000001698   to   PLP-137-000001700
PLP-137-000001702   to   PLP-137-000001703
PLP-137-000001710   to   PLP-137-000001710
PLP-137-000001712   to   PLP-137-000001714
PLP-137-000001716   to   PLP-137-000001721
PLP-137-000001723   to   PLP-137-000001723
PLP-137-000001725   to   PLP-137-000001725
PLP-137-000001727   to   PLP-137-000001741
PLP-137-000001743   to   PLP-137-000001745
PLP-137-000001747   to   PLP-137-000001748
PLP-137-000001751   to   PLP-137-000001754
PLP-137-000001757   to   PLP-137-000001770
PLP-137-000001776   to   PLP-137-000001777
PLP-137-000001779   to   PLP-137-000001779
PLP-137-000001783   to   PLP-137-000001783
PLP-137-000001786   to   PLP-137-000001795
PLP-137-000001797   to   PLP-137-000001799
PLP-137-000001801   to   PLP-137-000001804
PLP-137-000001806   to   PLP-137-000001807
PLP-137-000001809   to   PLP-137-000001817
PLP-137-000001823   to   PLP-137-000001823
PLP-137-000001825   to   PLP-137-000001825
PLP-137-000001827   to   PLP-137-000001828
PLP-137-000001830   to   PLP-137-000001833
PLP-137-000001835   to   PLP-137-000001835
PLP-137-000001837   to   PLP-137-000001837
PLP-137-000001839   to   PLP-137-000001839
PLP-137-000001841   to   PLP-137-000001841
PLP-137-000001845   to   PLP-137-000001848
PLP-137-000001850   to   PLP-137-000001853
PLP-137-000001855   to   PLP-137-000001860
PLP-137-000001862   to   PLP-137-000001862
PLP-137-000001867   to   PLP-137-000001874
PLP-137-000001876   to   PLP-137-000001885
PLP-137-000001888   to   PLP-137-000001892
PLP-137-000001894   to   PLP-137-000001894
PLP-137-000001896   to   PLP-137-000001897
PLP-137-000001899   to   PLP-137-000001901
PLP-137-000001903   to   PLP-137-000001903
PLP-137-000001905   to   PLP-137-000001913
PLP-137-000001915   to   PLP-137-000001931
PLP-137-000001933   to   PLP-137-000001936

| | | |
|---|---|---|
| PLP-137-000001938 | to | PLP-137-000001938 |
| PLP-137-000001940 | to | PLP-137-000001940 |
| PLP-137-000001942 | to | PLP-137-000001942 |
| PLP-137-000001944 | to | PLP-137-000001950 |
| PLP-137-000001952 | to | PLP-137-000001953 |
| PLP-137-000001955 | to | PLP-137-000001961 |
| PLP-137-000001963 | to | PLP-137-000001967 |
| PLP-137-000001969 | to | PLP-137-000001969 |
| PLP-137-000001971 | to | PLP-137-000001975 |
| PLP-137-000001977 | to | PLP-137-000001980 |
| PLP-137-000001982 | to | PLP-137-000001983 |
| PLP-137-000001986 | to | PLP-137-000001989 |
| PLP-137-000001993 | to | PLP-137-000001998 |
| PLP-137-000002001 | to | PLP-137-000002001 |
| PLP-137-000002006 | to | PLP-137-000002007 |
| PLP-137-000002009 | to | PLP-137-000002010 |
| PLP-137-000002013 | to | PLP-137-000002016 |
| PLP-137-000002018 | to | PLP-137-000002018 |
| PLP-137-000002020 | to | PLP-137-000002020 |
| PLP-137-000002023 | to | PLP-137-000002023 |
| PLP-137-000002028 | to | PLP-137-000002028 |
| PLP-137-000002031 | to | PLP-137-000002031 |
| PLP-137-000002033 | to | PLP-137-000002037 |
| PLP-137-000002039 | to | PLP-137-000002039 |
| PLP-137-000002041 | to | PLP-137-000002041 |
| PLP-137-000002043 | to | PLP-137-000002043 |
| PLP-137-000002045 | to | PLP-137-000002045 |
| PLP-137-000002047 | to | PLP-137-000002047 |
| PLP-137-000002049 | to | PLP-137-000002049 |
| PLP-137-000002051 | to | PLP-137-000002056 |
| PLP-137-000002058 | to | PLP-137-000002061 |
| PLP-137-000002063 | to | PLP-137-000002063 |
| PLP-137-000002065 | to | PLP-137-000002066 |
| PLP-137-000002068 | to | PLP-137-000002069 |
| PLP-137-000002072 | to | PLP-137-000002073 |
| PLP-137-000002075 | to | PLP-137-000002076 |
| PLP-137-000002079 | to | PLP-137-000002079 |
| PLP-137-000002083 | to | PLP-137-000002083 |
| PLP-137-000002089 | to | PLP-137-000002107 |
| PLP-137-000002112 | to | PLP-137-000002120 |
| PLP-137-000002122 | to | PLP-137-000002124 |
| PLP-137-000002128 | to | PLP-137-000002128 |
| PLP-137-000002137 | to | PLP-137-000002137 |
| PLP-137-000002139 | to | PLP-137-000002140 |

| | | |
|---|---|---|
| PLP-137-000002144 | to | PLP-137-000002144 |
| PLP-137-000002146 | to | PLP-137-000002147 |
| PLP-137-000002150 | to | PLP-137-000002153 |
| PLP-137-000002160 | to | PLP-137-000002161 |
| PLP-137-000002163 | to | PLP-137-000002164 |
| PLP-137-000002167 | to | PLP-137-000002167 |
| PLP-137-000002169 | to | PLP-137-000002170 |
| PLP-137-000002173 | to | PLP-137-000002173 |
| PLP-137-000002175 | to | PLP-137-000002177 |
| PLP-137-000002181 | to | PLP-137-000002181 |
| PLP-137-000002184 | to | PLP-137-000002187 |
| PLP-137-000002192 | to | PLP-137-000002192 |
| PLP-137-000002194 | to | PLP-137-000002194 |
| PLP-137-000002197 | to | PLP-137-000002201 |
| PLP-137-000002205 | to | PLP-137-000002205 |
| PLP-137-000002210 | to | PLP-137-000002210 |
| PLP-137-000002213 | to | PLP-137-000002214 |
| PLP-137-000002220 | to | PLP-137-000002221 |
| PLP-137-000002225 | to | PLP-137-000002225 |
| PLP-137-000002228 | to | PLP-137-000002229 |
| PLP-137-000002231 | to | PLP-137-000002232 |
| PLP-137-000002234 | to | PLP-137-000002234 |
| PLP-137-000002236 | to | PLP-137-000002236 |
| PLP-137-000002239 | to | PLP-137-000002239 |
| PLP-137-000002243 | to | PLP-137-000002243 |
| PLP-137-000002246 | to | PLP-137-000002247 |
| PLP-137-000002249 | to | PLP-137-000002250 |
| PLP-137-000002253 | to | PLP-137-000002261 |
| PLP-137-000002263 | to | PLP-137-000002263 |
| PLP-137-000002265 | to | PLP-137-000002265 |
| PLP-137-000002271 | to | PLP-137-000002271 |
| PLP-137-000002274 | to | PLP-137-000002279 |
| PLP-137-000002281 | to | PLP-137-000002283 |
| PLP-137-000002289 | to | PLP-137-000002291 |
| PLP-137-000002300 | to | PLP-137-000002311 |
| PLP-137-000002315 | to | PLP-137-000002317 |
| PLP-137-000002323 | to | PLP-137-000002323 |
| PLP-137-000002326 | to | PLP-137-000002327 |
| PLP-137-000002333 | to | PLP-137-000002333 |
| PLP-137-000002335 | to | PLP-137-000002336 |
| PLP-137-000002340 | to | PLP-137-000002340 |
| PLP-137-000002342 | to | PLP-137-000002346 |
| PLP-137-000002349 | to | PLP-137-000002353 |
| PLP-137-000002356 | to | PLP-137-000002356 |

| | | |
|---|---|---|
| PLP-137-000002359 | to | PLP-137-000002362 |
| PLP-137-000002364 | to | PLP-137-000002369 |
| PLP-137-000002371 | to | PLP-137-000002371 |
| PLP-137-000002373 | to | PLP-137-000002378 |
| PLP-137-000002381 | to | PLP-137-000002381 |
| PLP-137-000002388 | to | PLP-137-000002390 |
| PLP-137-000002396 | to | PLP-137-000002398 |
| PLP-137-000002400 | to | PLP-137-000002409 |
| PLP-137-000002411 | to | PLP-137-000002412 |
| PLP-137-000002414 | to | PLP-137-000002421 |
| PLP-137-000002423 | to | PLP-137-000002423 |
| PLP-137-000002425 | to | PLP-137-000002429 |
| PLP-137-000002431 | to | PLP-137-000002434 |
| PLP-137-000002436 | to | PLP-137-000002440 |
| PLP-137-000002444 | to | PLP-137-000002444 |
| PLP-137-000002446 | to | PLP-137-000002451 |
| PLP-137-000002453 | to | PLP-137-000002456 |
| PLP-137-000002458 | to | PLP-137-000002462 |
| PLP-137-000002464 | to | PLP-137-000002465 |
| PLP-137-000002467 | to | PLP-137-000002470 |
| PLP-137-000002472 | to | PLP-137-000002474 |
| PLP-137-000002477 | to | PLP-137-000002477 |
| PLP-137-000002479 | to | PLP-137-000002481 |
| PLP-137-000002483 | to | PLP-137-000002484 |
| PLP-137-000002487 | to | PLP-137-000002490 |
| PLP-137-000002492 | to | PLP-137-000002496 |
| PLP-137-000002499 | to | PLP-137-000002504 |
| PLP-137-000002506 | to | PLP-137-000002509 |
| PLP-137-000002511 | to | PLP-137-000002512 |
| PLP-137-000002514 | to | PLP-137-000002514 |
| PLP-137-000002517 | to | PLP-137-000002520 |
| PLP-137-000002522 | to | PLP-137-000002523 |
| PLP-137-000002527 | to | PLP-137-000002527 |
| PLP-137-000002529 | to | PLP-137-000002530 |
| PLP-137-000002532 | to | PLP-137-000002534 |
| PLP-137-000002537 | to | PLP-137-000002537 |
| PLP-137-000002543 | to | PLP-137-000002543 |
| PLP-137-000002545 | to | PLP-137-000002551 |
| PLP-137-000002553 | to | PLP-137-000002553 |
| PLP-137-000002556 | to | PLP-137-000002558 |
| PLP-137-000002562 | to | PLP-137-000002565 |
| PLP-137-000002567 | to | PLP-137-000002567 |
| PLP-137-000002570 | to | PLP-137-000002572 |
| PLP-137-000002574 | to | PLP-137-000002575 |

| | | |
|---|---|---|
| PLP-137-000002577 | to | PLP-137-000002587 |
| PLP-137-000002589 | to | PLP-137-000002591 |
| PLP-137-000002593 | to | PLP-137-000002594 |
| PLP-137-000002596 | to | PLP-137-000002596 |
| PLP-137-000002598 | to | PLP-137-000002602 |
| PLP-137-000002604 | to | PLP-137-000002606 |
| PLP-137-000002611 | to | PLP-137-000002612 |
| PLP-137-000002614 | to | PLP-137-000002620 |
| PLP-137-000002622 | to | PLP-137-000002624 |
| PLP-137-000002626 | to | PLP-137-000002628 |
| PLP-137-000002630 | to | PLP-137-000002638 |
| PLP-137-000002640 | to | PLP-137-000002644 |
| PLP-137-000002646 | to | PLP-137-000002646 |
| PLP-137-000002648 | to | PLP-137-000002649 |
| PLP-137-000002652 | to | PLP-137-000002658 |
| PLP-137-000002661 | to | PLP-137-000002661 |
| PLP-137-000002664 | to | PLP-137-000002666 |
| PLP-137-000002671 | to | PLP-137-000002672 |
| PLP-137-000002675 | to | PLP-137-000002675 |
| PLP-137-000002677 | to | PLP-137-000002682 |
| PLP-137-000002684 | to | PLP-137-000002688 |
| PLP-137-000002690 | to | PLP-137-000002691 |
| PLP-137-000002693 | to | PLP-137-000002693 |
| PLP-137-000002696 | to | PLP-137-000002698 |
| PLP-137-000002700 | to | PLP-137-000002700 |
| PLP-137-000002702 | to | PLP-137-000002702 |
| PLP-137-000002705 | to | PLP-137-000002718 |
| PLP-137-000002720 | to | PLP-137-000002720 |
| PLP-137-000002725 | to | PLP-137-000002726 |
| PLP-137-000002729 | to | PLP-137-000002729 |
| PLP-137-000002731 | to | PLP-137-000002735 |
| PLP-137-000002738 | to | PLP-137-000002739 |
| PLP-137-000002741 | to | PLP-137-000002748 |
| PLP-137-000002752 | to | PLP-137-000002753 |
| PLP-137-000002758 | to | PLP-137-000002763 |
| PLP-137-000002767 | to | PLP-137-000002768 |
| PLP-137-000002770 | to | PLP-137-000002770 |
| PLP-137-000002773 | to | PLP-137-000002773 |
| PLP-137-000002777 | to | PLP-137-000002777 |
| PLP-137-000002779 | to | PLP-137-000002789 |
| PLP-137-000002792 | to | PLP-137-000002792 |
| PLP-137-000002794 | to | PLP-137-000002795 |
| PLP-137-000002797 | to | PLP-137-000002797 |
| PLP-137-000002801 | to | PLP-137-000002801 |

PLP-137-000002803    to    PLP-137-000002804
PLP-137-000002806    to    PLP-137-000002816
PLP-137-000002818    to    PLP-137-000002826
PLP-137-000002828    to    PLP-137-000002832
PLP-137-000002834    to    PLP-137-000002836
PLP-137-000002838    to    PLP-137-000002838
PLP-137-000002840    to    PLP-137-000002842
PLP-137-000002844    to    PLP-137-000002859
PLP-137-000002862    to    PLP-137-000002862
PLP-137-000002864    to    PLP-137-000002872
PLP-137-000002874    to    PLP-137-000002879
PLP-137-000002881    to    PLP-137-000002883
PLP-137-000002887    to    PLP-137-000002892
PLP-137-000002894    to    PLP-137-000002895
PLP-137-000002897    to    PLP-137-000002897
PLP-137-000002899    to    PLP-137-000002899
PLP-137-000002902    to    PLP-137-000002905
PLP-137-000002907    to    PLP-137-000002930
PLP-137-000002932    to    PLP-137-000002937
PLP-137-000002939    to    PLP-137-000002939
PLP-137-000002941    to    PLP-137-000002942
PLP-137-000002944    to    PLP-137-000002948
PLP-137-000002950    to    PLP-137-000002950
PLP-137-000002952    to    PLP-137-000002952
PLP-137-000002954    to    PLP-137-000002954
PLP-137-000002956    to    PLP-137-000002957
PLP-137-000002959    to    PLP-137-000002959
PLP-137-000002961    to    PLP-137-000002962
PLP-137-000002964    to    PLP-137-000002964
PLP-137-000002971    to    PLP-137-000002972
PLP-137-000002976    to    PLP-137-000002980
PLP-137-000002987    to    PLP-137-000002995
PLP-137-000002997    to    PLP-137-000002997
PLP-137-000003001    to    PLP-137-000003001
PLP-137-000003004    to    PLP-137-000003004
PLP-137-000003006    to    PLP-137-000003006
PLP-137-000003010    to    PLP-137-000003010
PLP-137-000003013    to    PLP-137-000003013
PLP-137-000003015    to    PLP-137-000003017
PLP-137-000003022    to    PLP-137-000003023
PLP-137-000003025    to    PLP-137-000003026
PLP-137-000003030    to    PLP-137-000003031
PLP-137-000003033    to    PLP-137-000003035
PLP-137-000003041    to    PLP-137-000003041

| | | |
|---|---|---|
| PLP-137-000003043 | to | PLP-137-000003044 |
| PLP-137-000003055 | to | PLP-137-000003068 |
| PLP-137-000003070 | to | PLP-137-000003075 |
| PLP-137-000003078 | to | PLP-137-000003078 |
| PLP-137-000003080 | to | PLP-137-000003094 |
| PLP-137-000003097 | to | PLP-137-000003100 |
| PLP-137-000003102 | to | PLP-137-000003102 |
| PLP-137-000003104 | to | PLP-137-000003105 |
| PLP-137-000003108 | to | PLP-137-000003108 |
| PLP-137-000003111 | to | PLP-137-000003114 |
| PLP-137-000003116 | to | PLP-137-000003116 |
| PLP-137-000003118 | to | PLP-137-000003119 |
| PLP-137-000003121 | to | PLP-137-000003122 |
| PLP-137-000003124 | to | PLP-137-000003124 |
| PLP-137-000003126 | to | PLP-137-000003128 |
| PLP-137-000003130 | to | PLP-137-000003130 |
| PLP-137-000003133 | to | PLP-137-000003135 |
| PLP-137-000003137 | to | PLP-137-000003137 |
| PLP-137-000003139 | to | PLP-137-000003141 |
| PLP-137-000003143 | to | PLP-137-000003144 |
| PLP-137-000003146 | to | PLP-137-000003148 |
| PLP-137-000003150 | to | PLP-137-000003150 |
| PLP-137-000003152 | to | PLP-137-000003154 |
| PLP-137-000003156 | to | PLP-137-000003162 |
| PLP-137-000003164 | to | PLP-137-000003165 |
| PLP-137-000003167 | to | PLP-137-000003167 |
| PLP-137-000003169 | to | PLP-137-000003175 |
| PLP-137-000003178 | to | PLP-137-000003179 |
| PLP-137-000003181 | to | PLP-137-000003182 |
| PLP-137-000003184 | to | PLP-137-000003186 |
| PLP-137-000003190 | to | PLP-137-000003190 |
| PLP-137-000003192 | to | PLP-137-000003210 |
| PLP-137-000003212 | to | PLP-137-000003216 |
| PLP-137-000003218 | to | PLP-137-000003225 |
| PLP-137-000003227 | to | PLP-137-000003229 |
| PLP-137-000003231 | to | PLP-137-000003234 |
| PLP-137-000003236 | to | PLP-137-000003236 |
| PLP-137-000003239 | to | PLP-137-000003239 |
| PLP-137-000003242 | to | PLP-137-000003242 |
| PLP-137-000003244 | to | PLP-137-000003244 |
| PLP-137-000003246 | to | PLP-137-000003256 |
| PLP-137-000003259 | to | PLP-137-000003259 |
| PLP-137-000003266 | to | PLP-137-000003271 |
| PLP-137-000003273 | to | PLP-137-000003273 |

| | | |
|---|---|---|
| PLP-137-000003275 | to | PLP-137-000003277 |
| PLP-137-000003279 | to | PLP-137-000003283 |
| PLP-137-000003285 | to | PLP-137-000003286 |
| PLP-137-000003288 | to | PLP-137-000003289 |
| PLP-137-000003291 | to | PLP-137-000003291 |
| PLP-137-000003293 | to | PLP-137-000003293 |
| PLP-137-000003296 | to | PLP-137-000003297 |
| PLP-137-000003303 | to | PLP-137-000003305 |
| PLP-137-000003308 | to | PLP-137-000003308 |
| PLP-137-000003310 | to | PLP-137-000003315 |
| PLP-137-000003317 | to | PLP-137-000003326 |
| PLP-137-000003330 | to | PLP-137-000003330 |
| PLP-137-000003332 | to | PLP-137-000003333 |
| PLP-137-000003335 | to | PLP-137-000003335 |
| PLP-137-000003337 | to | PLP-137-000003338 |
| PLP-137-000003341 | to | PLP-137-000003341 |
| PLP-137-000003343 | to | PLP-137-000003344 |
| PLP-137-000003346 | to | PLP-137-000003347 |
| PLP-137-000003350 | to | PLP-137-000003350 |
| PLP-137-000003356 | to | PLP-137-000003358 |
| PLP-137-000003366 | to | PLP-137-000003371 |
| PLP-137-000003374 | to | PLP-137-000003385 |
| PLP-137-000003387 | to | PLP-137-000003390 |
| PLP-137-000003392 | to | PLP-137-000003393 |
| PLP-137-000003395 | to | PLP-137-000003395 |
| PLP-137-000003397 | to | PLP-137-000003404 |
| PLP-137-000003406 | to | PLP-137-000003406 |
| PLP-137-000003409 | to | PLP-137-000003416 |
| PLP-137-000003418 | to | PLP-137-000003419 |
| PLP-137-000003421 | to | PLP-137-000003426 |
| PLP-137-000003428 | to | PLP-137-000003430 |
| PLP-137-000003432 | to | PLP-137-000003443 |
| PLP-137-000003445 | to | PLP-137-000003452 |
| PLP-137-000003456 | to | PLP-137-000003459 |
| PLP-137-000003461 | to | PLP-137-000003463 |
| PLP-137-000003465 | to | PLP-137-000003478 |
| PLP-137-000003480 | to | PLP-137-000003482 |
| PLP-137-000003485 | to | PLP-137-000003488 |
| PLP-137-000003492 | to | PLP-137-000003505 |
| PLP-137-000003508 | to | PLP-137-000003517 |
| PLP-137-000003519 | to | PLP-137-000003520 |
| PLP-137-000003522 | to | PLP-137-000003529 |
| PLP-137-000003532 | to | PLP-137-000003532 |
| PLP-137-000003535 | to | PLP-137-000003535 |

| | | |
|---|---|---|
| PLP-137-000003537 | to | PLP-137-000003537 |
| PLP-137-000003539 | to | PLP-137-000003539 |
| PLP-137-000003541 | to | PLP-137-000003547 |
| PLP-137-000003549 | to | PLP-137-000003557 |
| PLP-137-000003560 | to | PLP-137-000003561 |
| PLP-137-000003564 | to | PLP-137-000003564 |
| PLP-137-000003566 | to | PLP-137-000003574 |
| PLP-137-000003576 | to | PLP-137-000003582 |
| PLP-137-000003584 | to | PLP-137-000003585 |
| PLP-137-000003587 | to | PLP-137-000003590 |
| PLP-137-000003592 | to | PLP-137-000003595 |
| PLP-137-000003597 | to | PLP-137-000003598 |
| PLP-137-000003602 | to | PLP-137-000003608 |
| PLP-137-000003610 | to | PLP-137-000003610 |
| PLP-137-000003612 | to | PLP-137-000003612 |
| PLP-137-000003615 | to | PLP-137-000003617 |
| PLP-137-000003619 | to | PLP-137-000003619 |
| PLP-137-000003621 | to | PLP-137-000003623 |
| PLP-137-000003625 | to | PLP-137-000003627 |
| PLP-137-000003629 | to | PLP-137-000003629 |
| PLP-137-000003633 | to | PLP-137-000003635 |
| PLP-137-000003638 | to | PLP-137-000003642 |
| PLP-137-000003644 | to | PLP-137-000003646 |
| PLP-137-000003648 | to | PLP-137-000003648 |
| PLP-137-000003651 | to | PLP-137-000003651 |
| PLP-137-000003654 | to | PLP-137-000003658 |
| PLP-137-000003661 | to | PLP-137-000003666 |
| PLP-137-000003668 | to | PLP-137-000003668 |
| PLP-137-000003670 | to | PLP-137-000003673 |
| PLP-137-000003675 | to | PLP-137-000003680 |
| PLP-137-000003682 | to | PLP-137-000003685 |
| PLP-137-000003687 | to | PLP-137-000003689 |
| PLP-137-000003691 | to | PLP-137-000003695 |
| PLP-137-000003698 | to | PLP-137-000003704 |
| PLP-137-000003706 | to | PLP-137-000003707 |
| PLP-137-000003710 | to | PLP-137-000003711 |
| PLP-137-000003714 | to | PLP-137-000003714 |
| PLP-137-000003716 | to | PLP-137-000003716 |
| PLP-137-000003719 | to | PLP-137-000003720 |
| PLP-137-000003723 | to | PLP-137-000003723 |
| PLP-137-000003725 | to | PLP-137-000003728 |
| PLP-137-000003730 | to | PLP-137-000003731 |
| PLP-137-000003733 | to | PLP-137-000003734 |
| PLP-137-000003736 | to | PLP-137-000003738 |

| | | |
|---|---|---|
| PLP-137-000003740 | to | PLP-137-000003743 |
| PLP-137-000003746 | to | PLP-137-000003752 |
| PLP-137-000003754 | to | PLP-137-000003758 |
| PLP-137-000003760 | to | PLP-137-000003762 |
| PLP-137-000003764 | to | PLP-137-000003767 |
| PLP-137-000003769 | to | PLP-137-000003769 |
| PLP-137-000003772 | to | PLP-137-000003772 |
| PLP-137-000003777 | to | PLP-137-000003777 |
| PLP-137-000003780 | to | PLP-137-000003780 |
| PLP-137-000003782 | to | PLP-137-000003786 |
| PLP-137-000003792 | to | PLP-137-000003792 |
| PLP-137-000003796 | to | PLP-137-000003798 |
| PLP-137-000003800 | to | PLP-137-000003801 |
| PLP-137-000003806 | to | PLP-137-000003806 |
| PLP-137-000003810 | to | PLP-137-000003813 |
| PLP-137-000003817 | to | PLP-137-000003819 |
| PLP-137-000003822 | to | PLP-137-000003828 |
| PLP-137-000003833 | to | PLP-137-000003833 |
| PLP-137-000003835 | to | PLP-137-000003835 |
| PLP-137-000003838 | to | PLP-137-000003840 |
| PLP-137-000003843 | to | PLP-137-000003843 |
| PLP-137-000003845 | to | PLP-137-000003846 |
| PLP-137-000003848 | to | PLP-137-000003848 |
| PLP-137-000003850 | to | PLP-137-000003851 |
| PLP-137-000003853 | to | PLP-137-000003853 |
| PLP-137-000003855 | to | PLP-137-000003859 |
| PLP-137-000003862 | to | PLP-137-000003865 |
| PLP-137-000003867 | to | PLP-137-000003868 |
| PLP-137-000003870 | to | PLP-137-000003874 |
| PLP-137-000003876 | to | PLP-137-000003880 |
| PLP-137-000003882 | to | PLP-137-000003887 |
| PLP-137-000003889 | to | PLP-137-000003890 |
| PLP-137-000003892 | to | PLP-137-000003896 |
| PLP-137-000003898 | to | PLP-137-000003898 |
| PLP-137-000003902 | to | PLP-137-000003908 |
| PLP-137-000003910 | to | PLP-137-000003910 |
| PLP-137-000003912 | to | PLP-137-000003921 |
| PLP-137-000003925 | to | PLP-137-000003926 |
| PLP-137-000003928 | to | PLP-137-000003929 |
| PLP-137-000003931 | to | PLP-137-000003932 |
| PLP-137-000003937 | to | PLP-137-000003950 |
| PLP-137-000003952 | to | PLP-137-000003958 |
| PLP-137-000003962 | to | PLP-137-000003962 |
| PLP-137-000003964 | to | PLP-137-000003964 |

| | | |
|---|---|---|
| PLP-137-000003966 | to | PLP-137-000003982 |
| PLP-137-000003985 | to | PLP-137-000003990 |
| PLP-137-000003992 | to | PLP-137-000003996 |
| PLP-137-000004000 | to | PLP-137-000004002 |
| PLP-137-000004004 | to | PLP-137-000004004 |
| PLP-137-000004006 | to | PLP-137-000004010 |
| PLP-137-000004012 | to | PLP-137-000004012 |
| PLP-137-000004014 | to | PLP-137-000004016 |
| PLP-137-000004018 | to | PLP-137-000004019 |
| PLP-137-000004021 | to | PLP-137-000004022 |
| PLP-137-000004028 | to | PLP-137-000004028 |
| PLP-137-000004030 | to | PLP-137-000004034 |
| PLP-137-000004036 | to | PLP-137-000004036 |
| PLP-137-000004044 | to | PLP-137-000004044 |
| PLP-137-000004046 | to | PLP-137-000004061 |
| PLP-137-000004063 | to | PLP-137-000004064 |
| PLP-137-000004068 | to | PLP-137-000004068 |
| PLP-137-000004070 | to | PLP-137-000004070 |
| PLP-137-000004072 | to | PLP-137-000004074 |
| PLP-137-000004077 | to | PLP-137-000004080 |
| PLP-137-000004083 | to | PLP-137-000004083 |
| PLP-137-000004085 | to | PLP-137-000004086 |
| PLP-137-000004088 | to | PLP-137-000004090 |
| PLP-137-000004092 | to | PLP-137-000004094 |
| PLP-137-000004096 | to | PLP-137-000004098 |
| PLP-137-000004100 | to | PLP-137-000004103 |
| PLP-137-000004105 | to | PLP-137-000004106 |
| PLP-137-000004109 | to | PLP-137-000004109 |
| PLP-137-000004111 | to | PLP-137-000004122 |
| PLP-137-000004124 | to | PLP-137-000004128 |
| PLP-137-000004130 | to | PLP-137-000004131 |
| PLP-137-000004133 | to | PLP-137-000004135 |
| PLP-137-000004139 | to | PLP-137-000004147 |
| PLP-137-000004149 | to | PLP-137-000004150 |
| PLP-137-000004152 | to | PLP-137-000004153 |
| PLP-137-000004155 | to | PLP-137-000004163 |
| PLP-137-000004165 | to | PLP-137-000004165 |
| PLP-137-000004169 | to | PLP-137-000004170 |
| PLP-137-000004172 | to | PLP-137-000004180 |
| PLP-137-000004182 | to | PLP-137-000004185 |
| PLP-137-000004188 | to | PLP-137-000004189 |
| PLP-137-000004191 | to | PLP-137-000004206 |
| PLP-137-000004208 | to | PLP-137-000004208 |
| PLP-137-000004210 | to | PLP-137-000004211 |

| PLP-137-000004214 | to | PLP-137-000004215 |
| PLP-137-000004217 | to | PLP-137-000004226 |
| PLP-137-000004228 | to | PLP-137-000004229 |
| PLP-137-000004233 | to | PLP-137-000004233 |
| PLP-137-000004235 | to | PLP-137-000004238 |
| PLP-137-000004240 | to | PLP-137-000004241 |
| PLP-137-000004243 | to | PLP-137-000004244 |
| PLP-137-000004246 | to | PLP-137-000004249 |
| PLP-137-000004251 | to | PLP-137-000004254 |
| PLP-137-000004256 | to | PLP-137-000004258 |
| PLP-137-000004260 | to | PLP-137-000004266 |
| PLP-137-000004272 | to | PLP-137-000004274 |
| PLP-137-000004277 | to | PLP-137-000004277 |
| PLP-137-000004279 | to | PLP-137-000004280 |
| PLP-137-000004282 | to | PLP-137-000004283 |
| PLP-137-000004285 | to | PLP-137-000004293 |
| PLP-137-000004296 | to | PLP-137-000004302 |
| PLP-137-000004305 | to | PLP-137-000004305 |
| PLP-137-000004307 | to | PLP-137-000004309 |
| PLP-137-000004311 | to | PLP-137-000004316 |
| PLP-137-000004318 | to | PLP-137-000004318 |
| PLP-137-000004320 | to | PLP-137-000004321 |
| PLP-137-000004323 | to | PLP-137-000004325 |
| PLP-137-000004327 | to | PLP-137-000004327 |
| PLP-137-000004329 | to | PLP-137-000004329 |
| PLP-137-000004331 | to | PLP-137-000004334 |
| PLP-137-000004336 | to | PLP-137-000004341 |
| PLP-137-000004343 | to | PLP-137-000004345 |
| PLP-137-000004347 | to | PLP-137-000004347 |
| PLP-137-000004349 | to | PLP-137-000004350 |
| PLP-137-000004355 | to | PLP-137-000004361 |
| PLP-137-000004363 | to | PLP-137-000004366 |
| PLP-137-000004368 | to | PLP-137-000004368 |
| PLP-137-000004370 | to | PLP-137-000004371 |
| PLP-137-000004374 | to | PLP-137-000004386 |
| PLP-137-000004388 | to | PLP-137-000004392 |
| PLP-137-000004394 | to | PLP-137-000004401 |
| PLP-137-000004403 | to | PLP-137-000004403 |
| PLP-137-000004405 | to | PLP-137-000004405 |
| PLP-137-000004408 | to | PLP-137-000004417 |
| PLP-137-000004419 | to | PLP-137-000004419 |
| PLP-137-000004421 | to | PLP-137-000004421 |
| PLP-137-000004425 | to | PLP-137-000004425 |
| PLP-137-000004429 | to | PLP-137-000004430 |

| | | |
|---|---|---|
| PLP-137-000004433 | to | PLP-137-000004434 |
| PLP-137-000004438 | to | PLP-137-000004440 |
| PLP-137-000004443 | to | PLP-137-000004446 |
| PLP-137-000004448 | to | PLP-137-000004451 |
| PLP-137-000004453 | to | PLP-137-000004454 |
| PLP-137-000004456 | to | PLP-137-000004458 |
| PLP-137-000004460 | to | PLP-137-000004461 |
| PLP-137-000004468 | to | PLP-137-000004473 |
| PLP-137-000004476 | to | PLP-137-000004477 |
| PLP-137-000004482 | to | PLP-137-000004483 |
| PLP-137-000004486 | to | PLP-137-000004486 |
| PLP-137-000004488 | to | PLP-137-000004488 |
| PLP-137-000004493 | to | PLP-137-000004493 |
| PLP-137-000004495 | to | PLP-137-000004496 |
| PLP-137-000004502 | to | PLP-137-000004525 |
| PLP-137-000004532 | to | PLP-137-000004532 |
| PLP-137-000004534 | to | PLP-137-000004535 |
| PLP-137-000004537 | to | PLP-137-000004537 |
| PLP-137-000004540 | to | PLP-137-000004544 |
| PLP-137-000004546 | to | PLP-137-000004553 |
| PLP-137-000004555 | to | PLP-137-000004555 |
| PLP-137-000004559 | to | PLP-137-000004561 |
| PLP-137-000004564 | to | PLP-137-000004564 |
| PLP-137-000004566 | to | PLP-137-000004567 |
| PLP-137-000004571 | to | PLP-137-000004574 |
| PLP-137-000004576 | to | PLP-137-000004576 |
| PLP-137-000004579 | to | PLP-137-000004579 |
| PLP-137-000004581 | to | PLP-137-000004581 |
| PLP-137-000004589 | to | PLP-137-000004595 |
| PLP-137-000004598 | to | PLP-137-000004598 |
| PLP-137-000004600 | to | PLP-137-000004603 |
| PLP-137-000004608 | to | PLP-137-000004608 |
| PLP-137-000004610 | to | PLP-137-000004611 |
| PLP-137-000004613 | to | PLP-137-000004617 |
| PLP-137-000004622 | to | PLP-137-000004624 |
| PLP-137-000004627 | to | PLP-137-000004633 |
| PLP-137-000004635 | to | PLP-137-000004637 |
| PLP-137-000004639 | to | PLP-137-000004643 |
| PLP-137-000004646 | to | PLP-137-000004646 |
| PLP-137-000004649 | to | PLP-137-000004650 |
| PLP-137-000004652 | to | PLP-137-000004652 |
| PLP-137-000004654 | to | PLP-137-000004664 |
| PLP-137-000004666 | to | PLP-137-000004667 |
| PLP-137-000004669 | to | PLP-137-000004677 |

| | | |
|---|---|---|
| PLP-137-000004679 | to | PLP-137-000004681 |
| PLP-137-000004683 | to | PLP-137-000004684 |
| PLP-137-000004686 | to | PLP-137-000004705 |
| PLP-137-000004707 | to | PLP-137-000004708 |
| PLP-137-000004710 | to | PLP-137-000004712 |
| PLP-137-000004714 | to | PLP-137-000004719 |
| PLP-137-000004721 | to | PLP-137-000004725 |
| PLP-137-000004727 | to | PLP-137-000004727 |
| PLP-137-000004730 | to | PLP-137-000004731 |
| PLP-137-000004735 | to | PLP-137-000004740 |
| PLP-137-000004744 | to | PLP-137-000004752 |
| PLP-137-000004756 | to | PLP-137-000004760 |
| PLP-137-000004762 | to | PLP-137-000004765 |
| PLP-137-000004768 | to | PLP-137-000004770 |
| PLP-137-000004772 | to | PLP-137-000004779 |
| PLP-137-000004781 | to | PLP-137-000004786 |
| PLP-137-000004790 | to | PLP-137-000004794 |
| PLP-137-000004796 | to | PLP-137-000004797 |
| PLP-137-000004800 | to | PLP-137-000004800 |
| PLP-137-000004802 | to | PLP-137-000004812 |
| PLP-137-000004815 | to | PLP-137-000004827 |
| PLP-137-000004830 | to | PLP-137-000004830 |
| PLP-137-000004834 | to | PLP-137-000004838 |
| PLP-137-000004840 | to | PLP-137-000004840 |
| PLP-137-000004852 | to | PLP-137-000004873 |
| PLP-137-000004877 | to | PLP-137-000004877 |
| PLP-137-000004880 | to | PLP-137-000004885 |
| PLP-137-000004888 | to | PLP-137-000004888 |
| PLP-137-000004892 | to | PLP-137-000004892 |
| PLP-137-000004894 | to | PLP-137-000004894 |
| PLP-137-000004897 | to | PLP-137-000004905 |
| PLP-137-000004907 | to | PLP-137-000004907 |
| PLP-137-000004914 | to | PLP-137-000004914 |
| PLP-137-000004917 | to | PLP-137-000004917 |
| PLP-137-000004923 | to | PLP-137-000004923 |
| PLP-137-000004925 | to | PLP-137-000004928 |
| PLP-137-000004933 | to | PLP-137-000004948 |
| PLP-137-000004955 | to | PLP-137-000004959 |
| PLP-137-000004962 | to | PLP-137-000004962 |
| PLP-137-000004964 | to | PLP-137-000004969 |
| PLP-137-000004971 | to | PLP-137-000004993 |
| PLP-137-000004996 | to | PLP-137-000004996 |
| PLP-137-000004998 | to | PLP-137-000004998 |
| PLP-137-000005000 | to | PLP-137-000005000 |

| | | |
|---|---|---|
| PLP-137-000005011 | to | PLP-137-000005011 |
| PLP-137-000005013 | to | PLP-137-000005013 |
| PLP-137-000005016 | to | PLP-137-000005021 |
| PLP-137-000005026 | to | PLP-137-000005026 |
| PLP-137-000005029 | to | PLP-137-000005035 |
| PLP-137-000005037 | to | PLP-137-000005045 |
| PLP-137-000005049 | to | PLP-137-000005051 |
| PLP-137-000005061 | to | PLP-137-000005071 |
| PLP-137-000005080 | to | PLP-137-000005082 |
| PLP-137-000005084 | to | PLP-137-000005084 |
| PLP-137-000005086 | to | PLP-137-000005091 |
| PLP-137-000005093 | to | PLP-137-000005093 |
| PLP-137-000005097 | to | PLP-137-000005097 |
| PLP-137-000005103 | to | PLP-137-000005103 |
| PLP-137-000005107 | to | PLP-137-000005110 |
| PLP-137-000005115 | to | PLP-137-000005119 |
| PLP-137-000005126 | to | PLP-137-000005127 |
| PLP-137-000005129 | to | PLP-137-000005131 |
| PLP-137-000005134 | to | PLP-137-000005154 |
| PLP-137-000005157 | to | PLP-137-000005170 |
| PLP-137-000005172 | to | PLP-137-000005175 |
| PLP-137-000005192 | to | PLP-137-000005193 |
| PLP-137-000005196 | to | PLP-137-000005196 |
| PLP-137-000005199 | to | PLP-137-000005201 |
| PLP-137-000005206 | to | PLP-137-000005209 |
| PLP-137-000005211 | to | PLP-137-000005218 |
| PLP-137-000005229 | to | PLP-137-000005235 |
| PLP-137-000005237 | to | PLP-137-000005239 |
| PLP-137-000005244 | to | PLP-137-000005250 |
| PLP-137-000005263 | to | PLP-137-000005272 |
| PLP-137-000005274 | to | PLP-137-000005275 |
| PLP-137-000005278 | to | PLP-137-000005278 |
| PLP-137-000005283 | to | PLP-137-000005284 |
| PLP-137-000005294 | to | PLP-137-000005297 |
| PLP-137-000005299 | to | PLP-137-000005303 |
| PLP-137-000005306 | to | PLP-137-000005308 |
| PLP-137-000005311 | to | PLP-137-000005312 |
| PLP-137-000005315 | to | PLP-137-000005329 |
| PLP-137-000005331 | to | PLP-137-000005334 |
| PLP-137-000005338 | to | PLP-137-000005340 |
| PLP-137-000005343 | to | PLP-137-000005355 |
| PLP-137-000005358 | to | PLP-137-000005363 |
| PLP-137-000005367 | to | PLP-137-000005370 |
| PLP-137-000005373 | to | PLP-137-000005377 |

| | | |
|---|---|---|
| PLP-137-000005381 | to | PLP-137-000005382 |
| PLP-137-000005384 | to | PLP-137-000005389 |
| PLP-137-000005396 | to | PLP-137-000005399 |
| PLP-137-000005403 | to | PLP-137-000005435 |
| PLP-137-000005440 | to | PLP-137-000005440 |
| PLP-137-000005448 | to | PLP-137-000005448 |
| PLP-137-000005450 | to | PLP-137-000005453 |
| PLP-137-000005455 | to | PLP-137-000005455 |
| PLP-137-000005460 | to | PLP-137-000005472 |
| PLP-137-000005477 | to | PLP-137-000005478 |
| PLP-137-000005480 | to | PLP-137-000005492 |
| PLP-137-000005494 | to | PLP-137-000005497 |
| PLP-137-000005501 | to | PLP-137-000005508 |
| PLP-137-000005510 | to | PLP-137-000005521 |
| PLP-137-000005524 | to | PLP-137-000005533 |
| PLP-137-000005536 | to | PLP-137-000005538 |
| PLP-137-000005540 | to | PLP-137-000005540 |
| PLP-137-000005542 | to | PLP-137-000005543 |
| PLP-137-000005552 | to | PLP-137-000005554 |
| PLP-137-000005556 | to | PLP-137-000005556 |
| PLP-137-000005558 | to | PLP-137-000005559 |
| PLP-137-000005561 | to | PLP-137-000005562 |
| PLP-137-000005564 | to | PLP-137-000005565 |
| PLP-137-000005567 | to | PLP-137-000005568 |
| PLP-137-000005570 | to | PLP-137-000005571 |
| PLP-137-000005576 | to | PLP-137-000005576 |
| PLP-137-000005578 | to | PLP-137-000005585 |
| PLP-137-000005590 | to | PLP-137-000005590 |
| PLP-137-000005592 | to | PLP-137-000005599 |
| PLP-137-000005605 | to | PLP-137-000005619 |
| PLP-137-000005623 | to | PLP-137-000005624 |
| PLP-137-000005628 | to | PLP-137-000005631 |
| PLP-137-000005633 | to | PLP-137-000005633 |
| PLP-137-000005641 | to | PLP-137-000005641 |
| PLP-137-000005646 | to | PLP-137-000005650 |
| PLP-137-000005654 | to | PLP-137-000005656 |
| PLP-137-000005660 | to | PLP-137-000005661 |
| PLP-137-000005663 | to | PLP-137-000005674 |
| PLP-137-000005678 | to | PLP-137-000005678 |
| PLP-137-000005680 | to | PLP-137-000005681 |
| PLP-137-000005684 | to | PLP-137-000005686 |
| PLP-137-000005691 | to | PLP-137-000005691 |
| PLP-137-000005693 | to | PLP-137-000005694 |
| PLP-137-000005697 | to | PLP-137-000005706 |

| | | |
|---|---|---|
| PLP-137-000005708 | to | PLP-137-000005710 |
| PLP-137-000005716 | to | PLP-137-000005716 |
| PLP-137-000005722 | to | PLP-137-000005738 |
| PLP-137-000005740 | to | PLP-137-000005751 |
| PLP-137-000005753 | to | PLP-137-000005753 |
| PLP-137-000005763 | to | PLP-137-000005763 |
| PLP-137-000005787 | to | PLP-137-000005788 |
| PLP-137-000005790 | to | PLP-137-000005790 |
| PLP-137-000005792 | to | PLP-137-000005797 |
| PLP-137-000005799 | to | PLP-137-000005799 |
| PLP-137-000005803 | to | PLP-137-000005809 |
| PLP-137-000005813 | to | PLP-137-000005814 |
| PLP-137-000005816 | to | PLP-137-000005816 |
| PLP-137-000005818 | to | PLP-137-000005818 |
| PLP-137-000005822 | to | PLP-137-000005823 |
| PLP-137-000005825 | to | PLP-137-000005825 |
| PLP-137-000005846 | to | PLP-137-000005849 |
| PLP-137-000005851 | to | PLP-137-000005851 |
| PLP-137-000005853 | to | PLP-137-000005873 |
| PLP-137-000005875 | to | PLP-137-000005877 |
| PLP-137-000005881 | to | PLP-137-000005881 |
| PLP-137-000005884 | to | PLP-137-000005884 |
| PLP-137-000005887 | to | PLP-137-000005887 |
| PLP-137-000005889 | to | PLP-137-000005890 |
| PLP-137-000005895 | to | PLP-137-000005895 |
| PLP-137-000005897 | to | PLP-137-000005897 |
| PLP-137-000005899 | to | PLP-137-000005899 |
| PLP-137-000005901 | to | PLP-137-000005901 |
| PLP-137-000005904 | to | PLP-137-000005905 |
| PLP-137-000005907 | to | PLP-137-000005907 |
| PLP-137-000005909 | to | PLP-137-000005912 |
| PLP-137-000005914 | to | PLP-137-000005914 |
| PLP-137-000005930 | to | PLP-137-000005932 |
| PLP-137-000005935 | to | PLP-137-000005948 |
| PLP-137-000005958 | to | PLP-137-000005958 |
| PLP-137-000005966 | to | PLP-137-000005969 |
| PLP-137-000005976 | to | PLP-137-000006002 |
| PLP-137-000006010 | to | PLP-137-000006010 |
| PLP-137-000006012 | to | PLP-137-000006014 |
| PLP-137-000006017 | to | PLP-137-000006017 |
| PLP-137-000006019 | to | PLP-137-000006023 |
| PLP-137-000006026 | to | PLP-137-000006028 |
| PLP-137-000006033 | to | PLP-137-000006036 |
| PLP-137-000006038 | to | PLP-137-000006043 |

| | | |
|---|---|---|
| PLP-137-000006048 | to | PLP-137-000006065 |
| PLP-137-000006067 | to | PLP-137-000006067 |
| PLP-137-000006070 | to | PLP-137-000006072 |
| PLP-137-000006074 | to | PLP-137-000006077 |
| PLP-137-000006083 | to | PLP-137-000006084 |
| PLP-137-000006086 | to | PLP-137-000006089 |
| PLP-137-000006091 | to | PLP-137-000006094 |
| PLP-137-000006097 | to | PLP-137-000006099 |
| PLP-137-000006101 | to | PLP-137-000006102 |
| PLP-137-000006104 | to | PLP-137-000006106 |
| PLP-137-000006108 | to | PLP-137-000006114 |
| PLP-137-000006117 | to | PLP-137-000006118 |
| PLP-137-000006134 | to | PLP-137-000006139 |
| PLP-137-000006145 | to | PLP-137-000006149 |
| PLP-137-000006151 | to | PLP-137-000006153 |
| PLP-137-000006157 | to | PLP-137-000006159 |
| PLP-137-000006164 | to | PLP-137-000006164 |
| PLP-137-000006166 | to | PLP-137-000006166 |
| PLP-137-000006169 | to | PLP-137-000006171 |
| PLP-137-000006186 | to | PLP-137-000006191 |
| PLP-137-000006193 | to | PLP-137-000006197 |
| PLP-137-000006206 | to | PLP-137-000006215 |
| PLP-137-000006217 | to | PLP-137-000006217 |
| PLP-137-000006219 | to | PLP-137-000006219 |
| PLP-137-000006223 | to | PLP-137-000006225 |
| PLP-137-000006231 | to | PLP-137-000006231 |
| PLP-137-000006234 | to | PLP-137-000006234 |
| PLP-137-000006242 | to | PLP-137-000006246 |
| PLP-137-000006250 | to | PLP-137-000006257 |
| PLP-137-000006259 | to | PLP-137-000006263 |
| PLP-137-000006281 | to | PLP-137-000006305 |
| PLP-137-000006309 | to | PLP-137-000006318 |
| PLP-137-000006334 | to | PLP-137-000006337 |
| PLP-137-000006346 | to | PLP-137-000006348 |
| PLP-137-000006353 | to | PLP-137-000006354 |
| PLP-137-000006356 | to | PLP-137-000006363 |
| PLP-137-000006366 | to | PLP-137-000006367 |
| PLP-137-000006369 | to | PLP-137-000006369 |
| PLP-137-000006375 | to | PLP-137-000006376 |
| PLP-137-000006395 | to | PLP-137-000006395 |
| PLP-137-000006397 | to | PLP-137-000006397 |
| PLP-137-000006400 | to | PLP-137-000006400 |
| PLP-137-000006405 | to | PLP-137-000006406 |
| PLP-137-000006411 | to | PLP-137-000006411 |

| | | |
|---|---|---|
| PLP-137-000006413 | to | PLP-137-000006413 |
| PLP-137-000006442 | to | PLP-137-000006446 |
| PLP-137-000006451 | to | PLP-137-000006451 |
| PLP-137-000006453 | to | PLP-137-000006454 |
| PLP-137-000006456 | to | PLP-137-000006461 |
| PLP-137-000006475 | to | PLP-137-000006476 |
| PLP-137-000006478 | to | PLP-137-000006481 |
| PLP-137-000006488 | to | PLP-137-000006523 |
| PLP-137-000006533 | to | PLP-137-000006533 |
| PLP-137-000006535 | to | PLP-137-000006544 |
| PLP-137-000006546 | to | PLP-137-000006549 |
| PLP-137-000006552 | to | PLP-137-000006552 |
| PLP-137-000006554 | to | PLP-137-000006554 |
| PLP-137-000006556 | to | PLP-137-000006559 |
| PLP-137-000006564 | to | PLP-137-000006565 |
| PLP-137-000006568 | to | PLP-137-000006574 |
| PLP-137-000006578 | to | PLP-137-000006578 |
| PLP-137-000006581 | to | PLP-137-000006584 |
| PLP-137-000006588 | to | PLP-137-000006609 |
| PLP-137-000006613 | to | PLP-137-000006616 |
| PLP-137-000006620 | to | PLP-137-000006621 |
| PLP-137-000006624 | to | PLP-137-000006624 |
| PLP-137-000006626 | to | PLP-137-000006629 |
| PLP-137-000006632 | to | PLP-137-000006639 |
| PLP-137-000006641 | to | PLP-137-000006645 |
| PLP-137-000006647 | to | PLP-137-000006662 |
| PLP-137-000006664 | to | PLP-137-000006664 |
| PLP-137-000006666 | to | PLP-137-000006666 |
| PLP-137-000006668 | to | PLP-137-000006668 |
| PLP-137-000006694 | to | PLP-137-000006695 |
| PLP-137-000006697 | to | PLP-137-000006707 |
| PLP-137-000006710 | to | PLP-137-000006710 |
| PLP-137-000006715 | to | PLP-137-000006717 |
| PLP-137-000006719 | to | PLP-137-000006723 |
| PLP-137-000006733 | to | PLP-137-000006733 |
| PLP-137-000006735 | to | PLP-137-000006735 |
| PLP-137-000006738 | to | PLP-137-000006739 |
| PLP-137-000006741 | to | PLP-137-000006742 |
| PLP-137-000006745 | to | PLP-137-000006745 |
| PLP-137-000006766 | to | PLP-137-000006775 |
| PLP-137-000006780 | to | PLP-137-000006780 |
| PLP-137-000006783 | to | PLP-137-000006786 |
| PLP-137-000006788 | to | PLP-137-000006794 |
| PLP-137-000006796 | to | PLP-137-000006797 |

| | | |
|---|---|---|
| PLP-137-000006810 | to | PLP-137-000006811 |
| PLP-137-000006813 | to | PLP-137-000006813 |
| PLP-137-000006816 | to | PLP-137-000006816 |
| PLP-137-000006825 | to | PLP-137-000006827 |
| PLP-137-000006829 | to | PLP-137-000006832 |
| PLP-137-000006844 | to | PLP-137-000006845 |
| PLP-137-000006847 | to | PLP-137-000006847 |
| PLP-137-000006849 | to | PLP-137-000006849 |
| PLP-137-000006851 | to | PLP-137-000006852 |
| PLP-137-000006855 | to | PLP-137-000006859 |
| PLP-137-000006879 | to | PLP-137-000006883 |
| PLP-137-000006895 | to | PLP-137-000006900 |
| PLP-137-000006902 | to | PLP-137-000006902 |
| PLP-137-000006907 | to | PLP-137-000006913 |
| PLP-137-000006918 | to | PLP-137-000006919 |
| PLP-137-000006942 | to | PLP-137-000006943 |
| PLP-137-000006967 | to | PLP-137-000006970 |
| PLP-137-000006978 | to | PLP-137-000006980 |
| PLP-137-000006995 | to | PLP-137-000006995 |
| PLP-137-000006997 | to | PLP-137-000007001 |
| PLP-137-000007004 | to | PLP-137-000007005 |
| PLP-137-000007008 | to | PLP-137-000007013 |
| PLP-137-000007015 | to | PLP-137-000007015 |
| PLP-137-000007017 | to | PLP-137-000007017 |
| PLP-137-000007019 | to | PLP-137-000007019 |
| PLP-137-000007021 | to | PLP-137-000007021 |
| PLP-137-000007023 | to | PLP-137-000007023 |
| PLP-137-000007026 | to | PLP-137-000007035 |
| PLP-137-000007056 | to | PLP-137-000007056 |
| PLP-137-000007062 | to | PLP-137-000007071 |
| PLP-137-000007076 | to | PLP-137-000007084 |
| PLP-137-000007086 | to | PLP-137-000007087 |
| PLP-137-000007095 | to | PLP-137-000007095 |
| PLP-137-000007097 | to | PLP-137-000007097 |
| PLP-137-000007100 | to | PLP-137-000007110 |
| PLP-137-000007126 | to | PLP-137-000007127 |
| PLP-137-000007133 | to | PLP-137-000007138 |
| PLP-137-000007145 | to | PLP-137-000007150 |
| PLP-137-000007152 | to | PLP-137-000007154 |
| PLP-137-000007156 | to | PLP-137-000007163 |
| PLP-137-000007178 | to | PLP-137-000007178 |
| PLP-137-000007183 | to | PLP-137-000007184 |
| PLP-137-000007189 | to | PLP-137-000007194 |
| PLP-137-000007221 | to | PLP-137-000007245 |

PLP-137-000007259   to   PLP-137-000007261
PLP-137-000007263   to   PLP-137-000007271
PLP-137-000007273   to   PLP-137-000007278
PLP-137-000007303   to   PLP-137-000007304
PLP-137-000007314   to   PLP-137-000007317
PLP-137-000007321   to   PLP-137-000007321
PLP-137-000007324   to   PLP-137-000007324
PLP-137-000007326   to   PLP-137-000007326
PLP-137-000007333   to   PLP-137-000007338
PLP-137-000007360   to   PLP-137-000007360
PLP-137-000007364   to   PLP-137-000007367
PLP-137-000007378   to   PLP-137-000007378
PLP-137-000007380   to   PLP-137-000007380
PLP-137-000007385   to   PLP-137-000007385
PLP-137-000007390   to   PLP-137-000007396
PLP-137-000007400   to   PLP-137-000007400
PLP-137-000007404   to   PLP-137-000007406
PLP-137-000007424   to   PLP-137-000007424
PLP-137-000007426   to   PLP-137-000007427
PLP-137-000007438   to   PLP-137-000007438
PLP-137-000007453   to   PLP-137-000007455
PLP-137-000007460   to   PLP-137-000007461
PLP-137-000007468   to   PLP-137-000007474
PLP-137-000007500   to   PLP-137-000007500
PLP-137-000007506   to   PLP-137-000007510
PLP-137-000007520   to   PLP-137-000007520
PLP-137-000007522   to   PLP-137-000007523
PLP-137-000007549   to   PLP-137-000007549
PLP-137-000007567   to   PLP-137-000007569
PLP-137-000007573   to   PLP-137-000007588
PLP-137-000007591   to   PLP-137-000007591
PLP-137-000007593   to   PLP-137-000007602
PLP-137-000007608   to   PLP-137-000007617
PLP-137-000007637   to   PLP-137-000007638
PLP-137-000007643   to   PLP-137-000007643
PLP-137-000007646   to   PLP-137-000007658
PLP-137-000007664   to   PLP-137-000007664
PLP-137-000007667   to   PLP-137-000007668
PLP-137-000007673   to   PLP-137-000007674
PLP-137-000007687   to   PLP-137-000007696
PLP-137-000007698   to   PLP-137-000007700
PLP-137-000007702   to   PLP-137-000007717
PLP-137-000007728   to   PLP-137-000007728
PLP-137-000007730   to   PLP-137-000007737

| | | |
|---|---|---|
| PLP-137-000007746 | to | PLP-137-000007754 |
| PLP-137-000007757 | to | PLP-137-000007774 |
| PLP-137-000007778 | to | PLP-137-000007779 |
| PLP-137-000007781 | to | PLP-137-000007781 |
| PLP-137-000007784 | to | PLP-137-000007784 |
| PLP-137-000007788 | to | PLP-137-000007789 |
| PLP-137-000007791 | to | PLP-137-000007799 |
| PLP-137-000007821 | to | PLP-137-000007827 |
| PLP-137-000007830 | to | PLP-137-000007833 |
| PLP-137-000007835 | to | PLP-137-000007836 |
| PLP-137-000007841 | to | PLP-137-000007842 |
| PLP-137-000007844 | to | PLP-137-000007844 |
| PLP-137-000007849 | to | PLP-137-000007859 |
| PLP-137-000007861 | to | PLP-137-000007866 |
| PLP-137-000007875 | to | PLP-137-000007881 |
| PLP-137-000007883 | to | PLP-137-000007883 |
| PLP-137-000007913 | to | PLP-137-000007914 |
| PLP-137-000007916 | to | PLP-137-000007916 |
| PLP-137-000007922 | to | PLP-137-000007922 |
| PLP-137-000007924 | to | PLP-137-000007935 |
| PLP-137-000007941 | to | PLP-137-000007943 |
| PLP-137-000007957 | to | PLP-137-000007957 |
| PLP-137-000007960 | to | PLP-137-000007962 |
| PLP-137-000007965 | to | PLP-137-000007966 |
| PLP-137-000007969 | to | PLP-137-000007978 |
| PLP-137-000007987 | to | PLP-137-000008027 |
| PLP-137-000008035 | to | PLP-137-000008035 |
| PLP-137-000008043 | to | PLP-137-000008045 |
| PLP-137-000008068 | to | PLP-137-000008069 |
| PLP-137-000008077 | to | PLP-137-000008081 |
| PLP-137-000008093 | to | PLP-137-000008093 |
| PLP-137-000008095 | to | PLP-137-000008098 |
| PLP-137-000008101 | to | PLP-137-000008103 |
| PLP-137-000008109 | to | PLP-137-000008109 |
| PLP-137-000008128 | to | PLP-137-000008130 |
| PLP-137-000008133 | to | PLP-137-000008133 |
| PLP-137-000008140 | to | PLP-137-000008142 |
| PLP-137-000008145 | to | PLP-137-000008149 |
| PLP-137-000008151 | to | PLP-137-000008162 |
| PLP-137-000008165 | to | PLP-137-000008166 |
| PLP-137-000008168 | to | PLP-137-000008168 |
| PLP-137-000008170 | to | PLP-137-000008170 |
| PLP-137-000008176 | to | PLP-137-000008176 |
| PLP-137-000008181 | to | PLP-137-000008191 |

| | | |
|---|---|---|
| PLP-137-000008202 | to | PLP-137-000008203 |
| PLP-137-000008207 | to | PLP-137-000008207 |
| PLP-137-000008209 | to | PLP-137-000008210 |
| PLP-137-000008212 | to | PLP-137-000008213 |
| PLP-137-000008217 | to | PLP-137-000008222 |
| PLP-137-000008226 | to | PLP-137-000008231 |
| PLP-137-000008234 | to | PLP-137-000008235 |
| PLP-137-000008240 | to | PLP-137-000008288 |
| PLP-137-000008294 | to | PLP-137-000008319 |
| PLP-137-000008321 | to | PLP-137-000008321 |
| PLP-137-000008323 | to | PLP-137-000008323 |
| PLP-137-000008325 | to | PLP-137-000008325 |
| PLP-137-000008327 | to | PLP-137-000008354 |
| PLP-137-000008356 | to | PLP-137-000008362 |
| PLP-137-000008365 | to | PLP-137-000008365 |
| PLP-137-000008369 | to | PLP-137-000008376 |
| PLP-137-000008379 | to | PLP-137-000008381 |
| PLP-137-000008389 | to | PLP-137-000008389 |
| PLP-137-000008392 | to | PLP-137-000008398 |
| PLP-137-000008401 | to | PLP-137-000008413 |
| PLP-137-000008419 | to | PLP-137-000008421 |
| PLP-137-000008424 | to | PLP-137-000008430 |
| PLP-137-000008433 | to | PLP-137-000008433 |
| PLP-137-000008435 | to | PLP-137-000008435 |
| PLP-137-000008438 | to | PLP-137-000008444 |
| PLP-137-000008446 | to | PLP-137-000008449 |
| PLP-137-000008451 | to | PLP-137-000008456 |
| PLP-137-000008458 | to | PLP-137-000008458 |
| PLP-137-000008463 | to | PLP-137-000008465 |
| PLP-137-000008467 | to | PLP-137-000008467 |
| PLP-137-000008469 | to | PLP-137-000008474 |
| PLP-137-000008479 | to | PLP-137-000008482 |
| PLP-137-000008484 | to | PLP-137-000008485 |
| PLP-137-000008488 | to | PLP-137-000008488 |
| PLP-137-000008496 | to | PLP-137-000008497 |
| PLP-137-000008500 | to | PLP-137-000008500 |
| PLP-137-000008502 | to | PLP-137-000008504 |
| PLP-137-000008506 | to | PLP-137-000008509 |
| PLP-137-000008511 | to | PLP-137-000008516 |
| PLP-137-000008518 | to | PLP-137-000008518 |
| PLP-137-000008524 | to | PLP-137-000008534 |
| PLP-137-000008536 | to | PLP-137-000008549 |
| PLP-137-000008554 | to | PLP-137-000008559 |
| PLP-137-000008567 | to | PLP-137-000008573 |

| | | |
|---|---|---|
| PLP-137-000008575 | to | PLP-137-000008575 |
| PLP-137-000008581 | to | PLP-137-000008581 |
| PLP-137-000008594 | to | PLP-137-000008594 |
| PLP-137-000008596 | to | PLP-137-000008597 |
| PLP-137-000008600 | to | PLP-137-000008602 |
| PLP-137-000008610 | to | PLP-137-000008611 |
| PLP-137-000008621 | to | PLP-137-000008621 |
| PLP-137-000008624 | to | PLP-137-000008628 |
| PLP-137-000008630 | to | PLP-137-000008633 |
| PLP-137-000008665 | to | PLP-137-000008667 |
| PLP-137-000008669 | to | PLP-137-000008671 |
| PLP-137-000008674 | to | PLP-137-000008674 |
| PLP-137-000008682 | to | PLP-137-000008683 |
| PLP-137-000008690 | to | PLP-137-000008691 |
| PLP-137-000008694 | to | PLP-137-000008694 |
| PLP-137-000008703 | to | PLP-137-000008703 |
| PLP-137-000008719 | to | PLP-137-000008720 |
| PLP-137-000008723 | to | PLP-137-000008724 |
| PLP-137-000008728 | to | PLP-137-000008735 |
| PLP-137-000008741 | to | PLP-137-000008742 |
| PLP-137-000008744 | to | PLP-137-000008759 |
| PLP-137-000008761 | to | PLP-137-000008765 |
| PLP-137-000008768 | to | PLP-137-000008768 |
| PLP-137-000008770 | to | PLP-137-000008770 |
| PLP-137-000008774 | to | PLP-137-000008781 |
| PLP-137-000008788 | to | PLP-137-000008788 |
| PLP-137-000008790 | to | PLP-137-000008790 |
| PLP-137-000008795 | to | PLP-137-000008804 |
| PLP-137-000008812 | to | PLP-137-000008823 |
| PLP-137-000008830 | to | PLP-137-000008839 |
| PLP-137-000008845 | to | PLP-137-000008851 |
| PLP-137-000008853 | to | PLP-137-000008854 |
| PLP-137-000008879 | to | PLP-137-000008879 |
| PLP-137-000008891 | to | PLP-137-000008891 |
| PLP-137-000008893 | to | PLP-137-000008894 |
| PLP-137-000008902 | to | PLP-137-000008904 |
| PLP-137-000008906 | to | PLP-137-000008911 |
| PLP-137-000008914 | to | PLP-137-000008917 |
| PLP-137-000008919 | to | PLP-137-000008921 |
| PLP-137-000008923 | to | PLP-137-000008945 |
| PLP-137-000008947 | to | PLP-137-000008947 |
| PLP-137-000008949 | to | PLP-137-000008951 |
| PLP-137-000008954 | to | PLP-137-000008962 |
| PLP-137-000008969 | to | PLP-137-000008970 |

| | | |
|---|---|---|
| PLP-137-000008972 | to | PLP-137-000008972 |
| PLP-137-000008981 | to | PLP-137-000008988 |
| PLP-137-000008990 | to | PLP-137-000008992 |
| PLP-137-000009003 | to | PLP-137-000009003 |
| PLP-137-000009005 | to | PLP-137-000009006 |
| PLP-137-000009009 | to | PLP-137-000009010 |
| PLP-137-000009028 | to | PLP-137-000009028 |
| PLP-137-000009031 | to | PLP-137-000009033 |
| PLP-137-000009035 | to | PLP-137-000009038 |
| PLP-137-000009043 | to | PLP-137-000009062 |
| PLP-137-000009067 | to | PLP-137-000009069 |
| PLP-137-000009077 | to | PLP-137-000009079 |
| PLP-137-000009081 | to | PLP-137-000009081 |
| PLP-137-000009083 | to | PLP-137-000009083 |
| PLP-137-000009087 | to | PLP-137-000009089 |
| PLP-137-000009092 | to | PLP-137-000009092 |
| PLP-137-000009097 | to | PLP-137-000009105 |
| PLP-137-000009108 | to | PLP-137-000009123 |
| PLP-137-000009125 | to | PLP-137-000009129 |
| PLP-137-000009131 | to | PLP-137-000009141 |
| PLP-137-000009153 | to | PLP-137-000009164 |
| PLP-137-000009169 | to | PLP-137-000009176 |
| PLP-137-000009180 | to | PLP-137-000009182 |
| PLP-137-000009184 | to | PLP-137-000009185 |
| PLP-137-000009195 | to | PLP-137-000009195 |
| PLP-137-000009216 | to | PLP-137-000009225 |
| PLP-137-000009234 | to | PLP-137-000009237 |
| PLP-137-000009239 | to | PLP-137-000009239 |
| PLP-137-000009247 | to | PLP-137-000009248 |
| PLP-137-000009319 | to | PLP-137-000009328 |
| PLP-137-000009369 | to | PLP-137-000009369 |
| PLP-137-000009373 | to | PLP-137-000009373 |
| PLP-137-000009383 | to | PLP-137-000009389 |
| PLP-137-000009400 | to | PLP-137-000009403 |
| PLP-137-000009417 | to | PLP-137-000009417 |
| PLP-137-000009427 | to | PLP-137-000009432 |
| PLP-137-000009455 | to | PLP-137-000009456 |
| PLP-137-000009475 | to | PLP-137-000009520 |
| PLP-137-000009538 | to | PLP-137-000009546 |
| PLP-137-000009557 | to | PLP-137-000009559 |
| PLP-137-000009561 | to | PLP-137-000009561 |
| PLP-137-000009574 | to | PLP-137-000009577 |
| PLP-137-000009579 | to | PLP-137-000009581 |
| PLP-137-000009584 | to | PLP-137-000009584 |

| | | |
|---|---|---|
| PLP-137-000009596 | to | PLP-137-000009596 |
| PLP-137-000009600 | to | PLP-137-000009615 |
| PLP-137-000009620 | to | PLP-137-000009621 |
| PLP-137-000009638 | to | PLP-137-000009638 |
| PLP-137-000009648 | to | PLP-137-000009648 |
| PLP-137-000009650 | to | PLP-137-000009651 |
| PLP-137-000009657 | to | PLP-137-000009668 |
| PLP-137-000009670 | to | PLP-137-000009670 |
| PLP-137-000009682 | to | PLP-137-000009685 |
| PLP-137-000009690 | to | PLP-137-000009692 |
| PLP-137-000009703 | to | PLP-137-000009703 |
| PLP-137-000009711 | to | PLP-137-000009716 |
| PLP-137-000009730 | to | PLP-137-000009731 |
| PLP-137-000009733 | to | PLP-137-000009741 |
| PLP-137-000009743 | to | PLP-137-000009744 |
| PLP-137-000009759 | to | PLP-137-000009763 |
| PLP-137-000009766 | to | PLP-137-000009771 |
| PLP-137-000009773 | to | PLP-137-000009776 |
| PLP-137-000009778 | to | PLP-137-000009779 |
| PLP-137-000009790 | to | PLP-137-000009791 |
| PLP-137-000009793 | to | PLP-137-000009795 |
| PLP-137-000009797 | to | PLP-137-000009811 |
| PLP-137-000009827 | to | PLP-137-000009832 |
| PLP-137-000009836 | to | PLP-137-000009836 |
| PLP-137-000009838 | to | PLP-137-000009844 |
| PLP-137-000009854 | to | PLP-137-000009856 |
| PLP-137-000009859 | to | PLP-137-000009862 |
| PLP-137-000009864 | to | PLP-137-000009878 |
| PLP-137-000009882 | to | PLP-137-000009893 |
| PLP-137-000009895 | to | PLP-137-000009896 |
| PLP-137-000009904 | to | PLP-137-000009904 |
| PLP-137-000009907 | to | PLP-137-000009907 |
| PLP-137-000009909 | to | PLP-137-000009911 |
| PLP-137-000009913 | to | PLP-137-000009913 |
| PLP-137-000009915 | to | PLP-137-000009917 |
| PLP-137-000009920 | to | PLP-137-000009930 |
| PLP-137-000009932 | to | PLP-137-000009936 |
| PLP-137-000009946 | to | PLP-137-000009947 |
| PLP-137-000009949 | to | PLP-137-000009955 |
| PLP-137-000009957 | to | PLP-137-000009958 |
| PLP-137-000009963 | to | PLP-137-000009964 |
| PLP-137-000009976 | to | PLP-137-000009977 |
| PLP-137-000009982 | to | PLP-137-000009987 |
| PLP-137-000009990 | to | PLP-137-000010002 |

| | | |
|---|---|---|
| PLP-137-000010004 | to | PLP-137-000010034 |
| PLP-137-000010036 | to | PLP-137-000010039 |
| PLP-137-000010042 | to | PLP-137-000010057 |
| PLP-137-000010060 | to | PLP-137-000010064 |
| PLP-137-000010067 | to | PLP-137-000010068 |
| PLP-137-000010072 | to | PLP-137-000010073 |
| PLP-137-000010087 | to | PLP-137-000010107 |
| PLP-137-000010118 | to | PLP-137-000010118 |
| PLP-137-000010136 | to | PLP-137-000010138 |
| PLP-137-000010149 | to | PLP-137-000010149 |
| PLP-137-000010151 | to | PLP-137-000010159 |
| PLP-137-000010161 | to | PLP-137-000010162 |
| PLP-137-000010171 | to | PLP-137-000010171 |
| PLP-137-000010173 | to | PLP-137-000010173 |
| PLP-137-000010175 | to | PLP-137-000010179 |
| PLP-137-000010189 | to | PLP-137-000010195 |
| PLP-137-000010197 | to | PLP-137-000010199 |
| PLP-137-000010203 | to | PLP-137-000010203 |
| PLP-137-000010211 | to | PLP-137-000010211 |
| PLP-137-000010218 | to | PLP-137-000010219 |
| PLP-137-000010223 | to | PLP-137-000010225 |
| PLP-137-000010227 | to | PLP-137-000010227 |
| PLP-137-000010230 | to | PLP-137-000010231 |
| PLP-137-000010239 | to | PLP-137-000010239 |
| PLP-137-000010244 | to | PLP-137-000010251 |
| PLP-137-000010253 | to | PLP-137-000010254 |
| PLP-137-000010256 | to | PLP-137-000010262 |
| PLP-137-000010264 | to | PLP-137-000010270 |
| PLP-137-000010272 | to | PLP-137-000010273 |
| PLP-137-000010293 | to | PLP-137-000010293 |
| PLP-137-000010295 | to | PLP-137-000010303 |
| PLP-137-000010306 | to | PLP-137-000010307 |
| PLP-137-000010316 | to | PLP-137-000010316 |
| PLP-137-000010319 | to | PLP-137-000010320 |
| PLP-137-000010322 | to | PLP-137-000010323 |
| PLP-137-000010336 | to | PLP-137-000010336 |
| PLP-137-000010341 | to | PLP-137-000010341 |
| PLP-137-000010347 | to | PLP-137-000010349 |
| PLP-137-000010362 | to | PLP-137-000010366 |
| PLP-137-000010371 | to | PLP-137-000010377 |
| PLP-137-000010379 | to | PLP-137-000010379 |
| PLP-137-000010381 | to | PLP-137-000010383 |
| PLP-137-000010385 | to | PLP-137-000010385 |
| PLP-137-000010387 | to | PLP-137-000010387 |

| | | |
|---|---|---|
| PLP-137-000010393 | to | PLP-137-000010393 |
| PLP-137-000010397 | to | PLP-137-000010398 |
| PLP-137-000010400 | to | PLP-137-000010402 |
| PLP-137-000010404 | to | PLP-137-000010408 |
| PLP-137-000010412 | to | PLP-137-000010414 |
| PLP-137-000010416 | to | PLP-137-000010416 |
| PLP-137-000010418 | to | PLP-137-000010419 |
| PLP-137-000010421 | to | PLP-137-000010421 |
| PLP-137-000010423 | to | PLP-137-000010424 |
| PLP-137-000010426 | to | PLP-137-000010426 |
| PLP-137-000010428 | to | PLP-137-000010428 |
| PLP-137-000010430 | to | PLP-137-000010433 |
| PLP-137-000010435 | to | PLP-137-000010436 |
| PLP-137-000010439 | to | PLP-137-000010439 |
| PLP-137-000010443 | to | PLP-137-000010444 |
| PLP-137-000010446 | to | PLP-137-000010446 |
| PLP-137-000010449 | to | PLP-137-000010450 |
| PLP-137-000010452 | to | PLP-137-000010457 |
| PLP-137-000010460 | to | PLP-137-000010461 |
| PLP-137-000010463 | to | PLP-137-000010464 |
| PLP-137-000010466 | to | PLP-137-000010469 |
| PLP-137-000010471 | to | PLP-137-000010472 |
| PLP-137-000010474 | to | PLP-137-000010475 |
| PLP-137-000010477 | to | PLP-137-000010481 |
| PLP-137-000010483 | to | PLP-137-000010483 |
| PLP-137-000010486 | to | PLP-137-000010486 |
| PLP-137-000010489 | to | PLP-137-000010491 |
| PLP-137-000010496 | to | PLP-137-000010497 |
| PLP-137-000010500 | to | PLP-137-000010500 |
| PLP-137-000010504 | to | PLP-137-000010506 |
| PLP-137-000010511 | to | PLP-137-000010511 |
| PLP-137-000010516 | to | PLP-137-000010520 |
| PLP-137-000010524 | to | PLP-137-000010525 |
| PLP-137-000010527 | to | PLP-137-000010529 |
| PLP-137-000010532 | to | PLP-137-000010538 |
| PLP-137-000010540 | to | PLP-137-000010543 |
| PLP-137-000010548 | to | PLP-137-000010548 |
| PLP-137-000010552 | to | PLP-137-000010555 |
| PLP-137-000010557 | to | PLP-137-000010559 |
| PLP-137-000010561 | to | PLP-137-000010561 |
| PLP-137-000010563 | to | PLP-137-000010563 |
| PLP-137-000010565 | to | PLP-137-000010565 |
| PLP-137-000010567 | to | PLP-137-000010568 |
| PLP-137-000010571 | to | PLP-137-000010572 |

| | | |
|---|---|---|
| PLP-137-000010574 | to | PLP-137-000010575 |
| PLP-137-000010577 | to | PLP-137-000010578 |
| PLP-137-000010580 | to | PLP-137-000010581 |
| PLP-137-000010583 | to | PLP-137-000010588 |
| PLP-137-000010590 | to | PLP-137-000010590 |
| PLP-137-000010592 | to | PLP-137-000010596 |
| PLP-137-000010598 | to | PLP-137-000010599 |
| PLP-137-000010601 | to | PLP-137-000010603 |
| PLP-137-000010605 | to | PLP-137-000010610 |
| PLP-137-000010613 | to | PLP-137-000010613 |
| PLP-137-000010615 | to | PLP-137-000010615 |
| PLP-137-000010618 | to | PLP-137-000010618 |
| PLP-137-000010620 | to | PLP-137-000010620 |
| PLP-137-000010622 | to | PLP-137-000010625 |
| PLP-137-000010631 | to | PLP-137-000010631 |
| PLP-137-000010633 | to | PLP-137-000010633 |
| PLP-137-000010636 | to | PLP-137-000010637 |
| PLP-137-000010642 | to | PLP-137-000010643 |
| PLP-137-000010645 | to | PLP-137-000010648 |
| PLP-137-000010650 | to | PLP-137-000010651 |
| PLP-137-000010653 | to | PLP-137-000010654 |
| PLP-137-000010656 | to | PLP-137-000010658 |
| PLP-137-000010661 | to | PLP-137-000010661 |
| PLP-137-000010663 | to | PLP-137-000010665 |
| PLP-137-000010667 | to | PLP-137-000010668 |
| PLP-137-000010670 | to | PLP-137-000010673 |
| PLP-137-000010677 | to | PLP-137-000010682 |
| PLP-137-000010684 | to | PLP-137-000010687 |
| PLP-137-000010691 | to | PLP-137-000010694 |
| PLP-137-000010696 | to | PLP-137-000010697 |
| PLP-137-000010700 | to | PLP-137-000010704 |
| PLP-137-000010706 | to | PLP-137-000010709 |
| PLP-137-000010712 | to | PLP-137-000010712 |
| PLP-137-000010714 | to | PLP-137-000010714 |
| PLP-137-000010717 | to | PLP-137-000010723 |
| PLP-137-000010725 | to | PLP-137-000010726 |
| PLP-137-000010729 | to | PLP-137-000010739 |
| PLP-137-000010741 | to | PLP-137-000010741 |
| PLP-137-000010743 | to | PLP-137-000010745 |
| PLP-137-000010748 | to | PLP-137-000010750 |
| PLP-137-000010752 | to | PLP-137-000010752 |
| PLP-137-000010754 | to | PLP-137-000010754 |
| PLP-137-000010758 | to | PLP-137-000010758 |
| PLP-137-000010761 | to | PLP-137-000010761 |

| | | |
|---|---|---|
| PLP-137-000010765 | to | PLP-137-000010769 |
| PLP-137-000010771 | to | PLP-137-000010771 |
| PLP-137-000010773 | to | PLP-137-000010773 |
| PLP-137-000010775 | to | PLP-137-000010776 |
| PLP-137-000010778 | to | PLP-137-000010779 |
| PLP-137-000010783 | to | PLP-137-000010783 |
| PLP-137-000010785 | to | PLP-137-000010788 |
| PLP-137-000010791 | to | PLP-137-000010793 |
| PLP-137-000010796 | to | PLP-137-000010803 |
| PLP-137-000010805 | to | PLP-137-000010806 |
| PLP-137-000010808 | to | PLP-137-000010813 |
| PLP-137-000010815 | to | PLP-137-000010815 |
| PLP-137-000010818 | to | PLP-137-000010821 |
| PLP-137-000010823 | to | PLP-137-000010825 |
| PLP-137-000010829 | to | PLP-137-000010830 |
| PLP-137-000010832 | to | PLP-137-000010839 |
| PLP-137-000010841 | to | PLP-137-000010841 |
| PLP-137-000010843 | to | PLP-137-000010848 |
| PLP-137-000010850 | to | PLP-137-000010850 |
| PLP-137-000010856 | to | PLP-137-000010856 |
| PLP-137-000010859 | to | PLP-137-000010861 |
| PLP-137-000010863 | to | PLP-137-000010863 |
| PLP-137-000010865 | to | PLP-137-000010867 |
| PLP-137-000010869 | to | PLP-137-000010873 |
| PLP-137-000010875 | to | PLP-137-000010879 |
| PLP-137-000010881 | to | PLP-137-000010883 |
| PLP-137-000010886 | to | PLP-137-000010887 |
| PLP-137-000010890 | to | PLP-137-000010894 |
| PLP-137-000010896 | to | PLP-137-000010896 |
| PLP-137-000010898 | to | PLP-137-000010898 |
| PLP-137-000010902 | to | PLP-137-000010902 |
| PLP-137-000010904 | to | PLP-137-000010905 |
| PLP-137-000010907 | to | PLP-137-000010912 |
| PLP-137-000010914 | to | PLP-137-000010914 |
| PLP-137-000010917 | to | PLP-137-000010921 |
| PLP-137-000010923 | to | PLP-137-000010926 |
| PLP-137-000010928 | to | PLP-137-000010929 |
| PLP-137-000010931 | to | PLP-137-000010941 |
| PLP-137-000010944 | to | PLP-137-000010947 |
| PLP-137-000010949 | to | PLP-137-000010950 |
| PLP-137-000010952 | to | PLP-137-000010955 |
| PLP-137-000010958 | to | PLP-137-000010962 |
| PLP-137-000010965 | to | PLP-137-000010968 |
| PLP-137-000010971 | to | PLP-137-000010971 |

| | | |
|---|---|---|
| PLP-137-000010974 | to | PLP-137-000010977 |
| PLP-137-000010979 | to | PLP-137-000010983 |
| PLP-137-000010985 | to | PLP-137-000010985 |
| PLP-137-000010987 | to | PLP-137-000010989 |
| PLP-137-000010992 | to | PLP-137-000010995 |
| PLP-137-000010997 | to | PLP-137-000010998 |
| PLP-137-000011004 | to | PLP-137-000011005 |
| PLP-137-000011007 | to | PLP-137-000011007 |
| PLP-137-000011009 | to | PLP-137-000011009 |
| PLP-137-000011011 | to | PLP-137-000011011 |
| PLP-137-000011014 | to | PLP-137-000011014 |
| PLP-137-000011016 | to | PLP-137-000011024 |
| PLP-137-000011026 | to | PLP-137-000011026 |
| PLP-137-000011028 | to | PLP-137-000011028 |
| PLP-137-000011030 | to | PLP-137-000011032 |
| PLP-137-000011034 | to | PLP-137-000011036 |
| PLP-137-000011038 | to | PLP-137-000011039 |
| PLP-137-000011049 | to | PLP-137-000011049 |
| PLP-137-000011051 | to | PLP-137-000011052 |
| PLP-137-000011058 | to | PLP-137-000011060 |
| PLP-137-000011062 | to | PLP-137-000011063 |
| PLP-137-000011065 | to | PLP-137-000011066 |
| PLP-137-000011069 | to | PLP-137-000011069 |
| PLP-137-000011072 | to | PLP-137-000011073 |
| PLP-137-000011075 | to | PLP-137-000011080 |
| PLP-137-000011083 | to | PLP-137-000011085 |
| PLP-137-000011088 | to | PLP-137-000011088 |
| PLP-137-000011094 | to | PLP-137-000011094 |
| PLP-137-000011099 | to | PLP-137-000011102 |
| PLP-137-000011105 | to | PLP-137-000011106 |
| PLP-137-000011118 | to | PLP-137-000011118 |
| PLP-137-000011120 | to | PLP-137-000011121 |
| PLP-137-000011126 | to | PLP-137-000011126 |
| PLP-137-000011129 | to | PLP-137-000011130 |
| PLP-137-000011132 | to | PLP-137-000011144 |
| PLP-137-000011146 | to | PLP-137-000011146 |
| PLP-137-000011148 | to | PLP-137-000011148 |
| PLP-137-000011151 | to | PLP-137-000011151 |
| PLP-137-000011154 | to | PLP-137-000011154 |
| PLP-137-000011156 | to | PLP-137-000011156 |
| PLP-137-000011158 | to | PLP-137-000011159 |
| PLP-137-000011163 | to | PLP-137-000011163 |
| PLP-137-000011165 | to | PLP-137-000011165 |
| PLP-137-000011167 | to | PLP-137-000011167 |

| | | |
|---|---|---|
| PLP-137-000011172 | to | PLP-137-000011172 |
| PLP-137-000011175 | to | PLP-137-000011178 |
| PLP-137-000011199 | to | PLP-137-000011199 |
| PLP-137-000011201 | to | PLP-137-000011201 |
| PLP-137-000011203 | to | PLP-137-000011206 |
| PLP-137-000011208 | to | PLP-137-000011208 |
| PLP-137-000011210 | to | PLP-137-000011213 |
| PLP-137-000011215 | to | PLP-137-000011225 |
| PLP-137-000011227 | to | PLP-137-000011227 |
| PLP-137-000011229 | to | PLP-137-000011233 |
| PLP-137-000011235 | to | PLP-137-000011241 |
| PLP-137-000011243 | to | PLP-137-000011243 |
| PLP-137-000011245 | to | PLP-137-000011247 |
| PLP-137-000011251 | to | PLP-137-000011252 |
| PLP-137-000011254 | to | PLP-137-000011255 |
| PLP-137-000011257 | to | PLP-137-000011261 |
| PLP-137-000011264 | to | PLP-137-000011274 |
| PLP-137-000011276 | to | PLP-137-000011276 |
| PLP-137-000011278 | to | PLP-137-000011287 |
| PLP-137-000011289 | to | PLP-137-000011297 |
| PLP-137-000011299 | to | PLP-137-000011299 |
| PLP-137-000011303 | to | PLP-137-000011303 |
| PLP-137-000011305 | to | PLP-137-000011307 |
| PLP-137-000011310 | to | PLP-137-000011313 |
| PLP-137-000011315 | to | PLP-137-000011315 |
| PLP-137-000011318 | to | PLP-137-000011319 |
| PLP-137-000011321 | to | PLP-137-000011321 |
| PLP-137-000011324 | to | PLP-137-000011325 |
| PLP-137-000011327 | to | PLP-137-000011327 |
| PLP-137-000011330 | to | PLP-137-000011332 |
| PLP-137-000011334 | to | PLP-137-000011336 |
| PLP-137-000011339 | to | PLP-137-000011339 |
| PLP-137-000011343 | to | PLP-137-000011347 |
| PLP-137-000011350 | to | PLP-137-000011350 |
| PLP-137-000011352 | to | PLP-137-000011354 |
| PLP-137-000011357 | to | PLP-137-000011362 |
| PLP-137-000011364 | to | PLP-137-000011364 |
| PLP-137-000011367 | to | PLP-137-000011367 |
| PLP-137-000011369 | to | PLP-137-000011369 |
| PLP-137-000011372 | to | PLP-137-000011375 |
| PLP-137-000011378 | to | PLP-137-000011378 |
| PLP-137-000011380 | to | PLP-137-000011383 |
| PLP-137-000011385 | to | PLP-137-000011388 |
| PLP-137-000011390 | to | PLP-137-000011397 |

| | | |
|---|---|---|
| PLP-137-000011400 | to | PLP-137-000011401 |
| PLP-137-000011403 | to | PLP-137-000011412 |
| PLP-137-000011415 | to | PLP-137-000011431 |
| PLP-137-000011433 | to | PLP-137-000011439 |
| PLP-137-000011441 | to | PLP-137-000011443 |
| PLP-137-000011445 | to | PLP-137-000011449 |
| PLP-137-000011452 | to | PLP-137-000011455 |
| PLP-137-000011457 | to | PLP-137-000011459 |
| PLP-137-000011461 | to | PLP-137-000011461 |
| PLP-137-000011463 | to | PLP-137-000011475 |
| PLP-137-000011478 | to | PLP-137-000011482 |
| PLP-137-000011484 | to | PLP-137-000011486 |
| PLP-137-000011488 | to | PLP-137-000011493 |
| PLP-137-000011495 | to | PLP-137-000011504 |
| PLP-137-000011507 | to | PLP-137-000011509 |
| PLP-137-000011511 | to | PLP-137-000011522 |
| PLP-137-000011524 | to | PLP-137-000011524 |
| PLP-137-000011526 | to | PLP-137-000011530 |
| PLP-137-000011532 | to | PLP-137-000011532 |
| PLP-137-000011534 | to | PLP-137-000011537 |
| PLP-137-000011539 | to | PLP-137-000011544 |
| PLP-137-000011546 | to | PLP-137-000011549 |
| PLP-137-000011554 | to | PLP-137-000011556 |
| PLP-137-000011558 | to | PLP-137-000011559 |
| PLP-137-000011562 | to | PLP-137-000011562 |
| PLP-137-000011564 | to | PLP-137-000011568 |
| PLP-137-000011570 | to | PLP-137-000011570 |
| PLP-137-000011572 | to | PLP-137-000011572 |
| PLP-137-000011574 | to | PLP-137-000011574 |
| PLP-137-000011578 | to | PLP-137-000011582 |
| PLP-137-000011584 | to | PLP-137-000011585 |
| PLP-137-000011587 | to | PLP-137-000011588 |
| PLP-137-000011590 | to | PLP-137-000011597 |
| PLP-137-000011599 | to | PLP-137-000011603 |
| PLP-137-000011605 | to | PLP-137-000011613 |
| PLP-137-000011616 | to | PLP-137-000011616 |
| PLP-137-000011618 | to | PLP-137-000011622 |
| PLP-137-000011624 | to | PLP-137-000011630 |
| PLP-137-000011633 | to | PLP-137-000011636 |
| PLP-137-000011638 | to | PLP-137-000011640 |
| PLP-137-000011642 | to | PLP-137-000011643 |
| PLP-137-000011645 | to | PLP-137-000011645 |
| PLP-137-000011647 | to | PLP-137-000011658 |
| PLP-137-000011660 | to | PLP-137-000011660 |

| | | |
|---|---|---|
| PLP-137-000011662 | to | PLP-137-000011685 |
| PLP-137-000011687 | to | PLP-137-000011691 |
| PLP-137-000011693 | to | PLP-137-000011693 |
| PLP-137-000011695 | to | PLP-137-000011702 |
| PLP-137-000011704 | to | PLP-137-000011704 |
| PLP-137-000011706 | to | PLP-137-000011709 |
| PLP-137-000011711 | to | PLP-137-000011712 |
| PLP-137-000011714 | to | PLP-137-000011714 |
| PLP-137-000011716 | to | PLP-137-000011716 |
| PLP-137-000011718 | to | PLP-137-000011718 |
| PLP-137-000011721 | to | PLP-137-000011732 |
| PLP-137-000011734 | to | PLP-137-000011736 |
| PLP-137-000011738 | to | PLP-137-000011742 |
| PLP-137-000011745 | to | PLP-137-000011752 |
| PLP-137-000011754 | to | PLP-137-000011769 |
| PLP-137-000011771 | to | PLP-137-000011773 |
| PLP-137-000011775 | to | PLP-137-000011775 |
| PLP-137-000011777 | to | PLP-137-000011781 |
| PLP-137-000011783 | to | PLP-137-000011784 |
| PLP-137-000011786 | to | PLP-137-000011787 |
| PLP-137-000011790 | to | PLP-137-000011794 |
| PLP-137-000011796 | to | PLP-137-000011799 |
| PLP-137-000011804 | to | PLP-137-000011825 |
| PLP-137-000011827 | to | PLP-137-000011837 |
| PLP-137-000011840 | to | PLP-137-000011850 |
| PLP-137-000011853 | to | PLP-137-000011855 |
| PLP-137-000011857 | to | PLP-137-000011862 |
| PLP-137-000011866 | to | PLP-137-000011880 |
| PLP-137-000011882 | to | PLP-137-000011882 |
| PLP-137-000011884 | to | PLP-137-000011898 |
| PLP-137-000011900 | to | PLP-137-000011902 |
| PLP-137-000011904 | to | PLP-137-000011905 |
| PLP-137-000011907 | to | PLP-137-000011909 |
| PLP-137-000011911 | to | PLP-137-000011911 |
| PLP-137-000011914 | to | PLP-137-000011915 |
| PLP-137-000011918 | to | PLP-137-000011919 |
| PLP-137-000011921 | to | PLP-137-000011924 |
| PLP-137-000011927 | to | PLP-137-000011927 |
| PLP-137-000011930 | to | PLP-137-000011937 |
| PLP-137-000011939 | to | PLP-137-000011957 |
| PLP-137-000011959 | to | PLP-137-000011964 |
| PLP-137-000011966 | to | PLP-137-000011971 |
| PLP-137-000011975 | to | PLP-137-000011979 |
| PLP-137-000011981 | to | PLP-137-000011984 |

| | | |
|---|---|---|
| PLP-137-000011986 | to | PLP-137-000011986 |
| PLP-137-000011991 | to | PLP-137-000011995 |
| PLP-137-000011997 | to | PLP-137-000011999 |
| PLP-137-000012001 | to | PLP-137-000012001 |
| PLP-137-000012003 | to | PLP-137-000012008 |
| PLP-137-000012013 | to | PLP-137-000012020 |
| PLP-137-000012022 | to | PLP-137-000012025 |
| PLP-137-000012027 | to | PLP-137-000012028 |
| PLP-137-000012030 | to | PLP-137-000012030 |
| PLP-137-000012033 | to | PLP-137-000012035 |
| PLP-137-000012037 | to | PLP-137-000012038 |
| PLP-137-000012040 | to | PLP-137-000012049 |
| PLP-137-000012051 | to | PLP-137-000012053 |
| PLP-137-000012055 | to | PLP-137-000012057 |
| PLP-137-000012059 | to | PLP-137-000012062 |
| PLP-137-000012064 | to | PLP-137-000012079 |
| PLP-137-000012081 | to | PLP-137-000012083 |
| PLP-137-000012086 | to | PLP-137-000012086 |
| PLP-137-000012088 | to | PLP-137-000012088 |
| PLP-137-000012091 | to | PLP-137-000012091 |
| PLP-137-000012099 | to | PLP-137-000012099 |
| PLP-137-000012104 | to | PLP-137-000012105 |
| PLP-137-000012108 | to | PLP-137-000012114 |
| PLP-137-000012120 | to | PLP-137-000012122 |
| PLP-137-000012125 | to | PLP-137-000012127 |
| PLP-137-000012129 | to | PLP-137-000012129 |
| PLP-137-000012131 | to | PLP-137-000012134 |
| PLP-137-000012136 | to | PLP-137-000012137 |
| PLP-137-000012139 | to | PLP-137-000012143 |
| PLP-137-000012145 | to | PLP-137-000012145 |
| PLP-137-000012147 | to | PLP-137-000012151 |
| PLP-137-000012153 | to | PLP-137-000012153 |
| PLP-137-000012156 | to | PLP-137-000012160 |
| PLP-137-000012162 | to | PLP-137-000012162 |
| PLP-137-000012165 | to | PLP-137-000012165 |
| PLP-137-000012167 | to | PLP-137-000012168 |
| PLP-137-000012170 | to | PLP-137-000012170 |
| PLP-137-000012172 | to | PLP-137-000012174 |
| PLP-137-000012180 | to | PLP-137-000012180 |
| PLP-137-000012182 | to | PLP-137-000012183 |
| PLP-137-000012187 | to | PLP-137-000012189 |
| PLP-137-000012191 | to | PLP-137-000012192 |
| PLP-137-000012195 | to | PLP-137-000012196 |
| PLP-137-000012201 | to | PLP-137-000012201 |

| | | |
|---|---|---|
| PLP-137-000012207 | to | PLP-137-000012210 |
| PLP-137-000012212 | to | PLP-137-000012216 |
| PLP-137-000012219 | to | PLP-137-000012219 |
| PLP-137-000012222 | to | PLP-137-000012222 |
| PLP-137-000012224 | to | PLP-137-000012225 |
| PLP-137-000012228 | to | PLP-137-000012229 |
| PLP-137-000012231 | to | PLP-137-000012252 |
| PLP-137-000012254 | to | PLP-137-000012254 |
| PLP-137-000012256 | to | PLP-137-000012256 |
| PLP-137-000012260 | to | PLP-137-000012262 |
| PLP-137-000012264 | to | PLP-137-000012278 |
| PLP-137-000012281 | to | PLP-137-000012282 |
| PLP-137-000012284 | to | PLP-137-000012290 |
| PLP-137-000012292 | to | PLP-137-000012297 |
| PLP-137-000012299 | to | PLP-137-000012310 |
| PLP-137-000012312 | to | PLP-137-000012315 |
| PLP-137-000012318 | to | PLP-137-000012318 |
| PLP-137-000012322 | to | PLP-137-000012326 |
| PLP-137-000012329 | to | PLP-137-000012331 |
| PLP-137-000012333 | to | PLP-137-000012333 |
| PLP-137-000012336 | to | PLP-137-000012339 |
| PLP-137-000012345 | to | PLP-137-000012346 |
| PLP-137-000012351 | to | PLP-137-000012354 |
| PLP-137-000012358 | to | PLP-137-000012358 |
| PLP-137-000012361 | to | PLP-137-000012361 |
| PLP-137-000012363 | to | PLP-137-000012364 |
| PLP-137-000012366 | to | PLP-137-000012366 |
| PLP-137-000012368 | to | PLP-137-000012370 |
| PLP-137-000012372 | to | PLP-137-000012372 |
| PLP-137-000012374 | to | PLP-137-000012381 |
| PLP-137-000012383 | to | PLP-137-000012383 |
| PLP-137-000012388 | to | PLP-137-000012398 |
| PLP-137-000012400 | to | PLP-137-000012402 |
| PLP-137-000012404 | to | PLP-137-000012404 |
| PLP-137-000012408 | to | PLP-137-000012409 |
| PLP-137-000012413 | to | PLP-137-000012416 |
| PLP-137-000012418 | to | PLP-137-000012418 |
| PLP-137-000012420 | to | PLP-137-000012420 |
| PLP-137-000012422 | to | PLP-137-000012423 |
| PLP-137-000012426 | to | PLP-137-000012432 |
| PLP-137-000012435 | to | PLP-137-000012437 |
| PLP-137-000012441 | to | PLP-137-000012444 |
| PLP-137-000012446 | to | PLP-137-000012450 |
| PLP-137-000012453 | to | PLP-137-000012454 |

| | | |
|---|---|---|
| PLP-137-000012458 | to | PLP-137-000012458 |
| PLP-137-000012465 | to | PLP-137-000012465 |
| PLP-137-000012467 | to | PLP-137-000012469 |
| PLP-137-000012472 | to | PLP-137-000012473 |
| PLP-137-000012475 | to | PLP-137-000012475 |
| PLP-137-000012477 | to | PLP-137-000012489 |
| PLP-137-000012491 | to | PLP-137-000012494 |
| PLP-137-000012497 | to | PLP-137-000012503 |
| PLP-137-000012505 | to | PLP-137-000012506 |
| PLP-137-000012509 | to | PLP-137-000012511 |
| PLP-137-000012513 | to | PLP-137-000012513 |
| PLP-137-000012517 | to | PLP-137-000012517 |
| PLP-137-000012520 | to | PLP-137-000012529 |
| PLP-137-000012531 | to | PLP-137-000012537 |
| PLP-137-000012539 | to | PLP-137-000012561 |
| PLP-137-000012576 | to | PLP-137-000012577 |
| PLP-137-000012585 | to | PLP-137-000012585 |
| PLP-137-000012589 | to | PLP-137-000012589 |
| PLP-137-000012593 | to | PLP-137-000012593 |
| PLP-137-000012595 | to | PLP-137-000012608 |
| PLP-137-000012611 | to | PLP-137-000012613 |
| PLP-137-000012616 | to | PLP-137-000012633 |
| PLP-137-000012635 | to | PLP-137-000012638 |
| PLP-137-000012640 | to | PLP-137-000012645 |
| PLP-137-000012647 | to | PLP-137-000012647 |
| PLP-137-000012649 | to | PLP-137-000012662 |
| PLP-137-000012664 | to | PLP-137-000012666 |
| PLP-137-000012668 | to | PLP-137-000012678 |
| PLP-137-000012680 | to | PLP-137-000012682 |
| PLP-137-000012684 | to | PLP-137-000012687 |
| PLP-137-000012689 | to | PLP-137-000012689 |
| PLP-137-000012691 | to | PLP-137-000012693 |
| PLP-137-000012695 | to | PLP-137-000012697 |
| PLP-137-000012699 | to | PLP-137-000012708 |
| PLP-137-000012712 | to | PLP-137-000012714 |
| PLP-137-000012716 | to | PLP-137-000012725 |
| PLP-137-000012727 | to | PLP-137-000012728 |
| PLP-137-000012730 | to | PLP-137-000012740 |
| PLP-137-000012742 | to | PLP-137-000012745 |
| PLP-137-000012747 | to | PLP-137-000012762 |
| PLP-137-000012765 | to | PLP-137-000012766 |
| PLP-137-000012769 | to | PLP-137-000012769 |
| PLP-137-000012773 | to | PLP-137-000012779 |
| PLP-137-000012781 | to | PLP-137-000012782 |

| | | |
|---|---|---|
| PLP-137-000012784 | to | PLP-137-000012804 |
| PLP-137-000012806 | to | PLP-137-000012814 |
| PLP-137-000012816 | to | PLP-137-000012819 |
| PLP-137-000012822 | to | PLP-137-000012823 |
| PLP-137-000012825 | to | PLP-137-000012826 |
| PLP-137-000012828 | to | PLP-137-000012830 |
| PLP-137-000012832 | to | PLP-137-000012832 |
| PLP-137-000012834 | to | PLP-137-000012834 |
| PLP-137-000012837 | to | PLP-137-000012838 |
| PLP-137-000012841 | to | PLP-137-000012841 |
| PLP-137-000012843 | to | PLP-137-000012855 |
| PLP-137-000012857 | to | PLP-137-000012866 |
| PLP-137-000012868 | to | PLP-137-000012870 |
| PLP-137-000012872 | to | PLP-137-000012878 |
| PLP-137-000012880 | to | PLP-137-000012881 |
| PLP-137-000012884 | to | PLP-137-000012884 |
| PLP-137-000012888 | to | PLP-137-000012888 |
| PLP-137-000012891 | to | PLP-137-000012907 |
| PLP-137-000012909 | to | PLP-137-000012917 |
| PLP-137-000012919 | to | PLP-137-000012921 |
| PLP-137-000012923 | to | PLP-137-000012932 |
| PLP-137-000012934 | to | PLP-137-000012934 |
| PLP-137-000012937 | to | PLP-137-000012937 |
| PLP-137-000012940 | to | PLP-137-000012947 |
| PLP-137-000012950 | to | PLP-137-000012950 |
| PLP-137-000012952 | to | PLP-137-000012957 |
| PLP-137-000012960 | to | PLP-137-000012973 |
| PLP-137-000012975 | to | PLP-137-000012996 |
| PLP-137-000012998 | to | PLP-137-000013006 |
| PLP-137-000013008 | to | PLP-137-000013013 |
| PLP-137-000013015 | to | PLP-137-000013017 |
| PLP-137-000013019 | to | PLP-137-000013022 |
| PLP-137-000013024 | to | PLP-137-000013027 |
| PLP-137-000013030 | to | PLP-137-000013032 |
| PLP-137-000013034 | to | PLP-137-000013041 |
| PLP-137-000013043 | to | PLP-137-000013044 |
| PLP-137-000013046 | to | PLP-137-000013047 |
| PLP-137-000013049 | to | PLP-137-000013057 |
| PLP-137-000013059 | to | PLP-137-000013060 |
| PLP-137-000013062 | to | PLP-137-000013065 |
| PLP-137-000013067 | to | PLP-137-000013067 |
| PLP-137-000013069 | to | PLP-137-000013072 |
| PLP-137-000013075 | to | PLP-137-000013077 |
| PLP-137-000013084 | to | PLP-137-000013085 |

| | | |
|---|---|---|
| PLP-137-000013087 | to | PLP-137-000013091 |
| PLP-137-000013093 | to | PLP-137-000013094 |
| PLP-137-000013096 | to | PLP-137-000013098 |
| PLP-137-000013100 | to | PLP-137-000013113 |
| PLP-137-000013115 | to | PLP-137-000013124 |
| PLP-137-000013126 | to | PLP-137-000013130 |
| PLP-137-000013134 | to | PLP-137-000013135 |
| PLP-137-000013137 | to | PLP-137-000013138 |
| PLP-137-000013140 | to | PLP-137-000013141 |
| PLP-137-000013143 | to | PLP-137-000013143 |
| PLP-137-000013145 | to | PLP-137-000013156 |
| PLP-137-000013164 | to | PLP-137-000013174 |
| PLP-137-000013178 | to | PLP-137-000013185 |
| PLP-137-000013187 | to | PLP-137-000013188 |
| PLP-137-000013192 | to | PLP-137-000013194 |
| PLP-137-000013196 | to | PLP-137-000013209 |
| PLP-137-000013211 | to | PLP-137-000013212 |
| PLP-137-000013215 | to | PLP-137-000013215 |
| PLP-137-000013221 | to | PLP-137-000013224 |
| PLP-137-000013227 | to | PLP-137-000013227 |
| PLP-137-000013231 | to | PLP-137-000013231 |
| PLP-137-000013234 | to | PLP-137-000013234 |
| PLP-137-000013238 | to | PLP-137-000013238 |
| PLP-137-000013241 | to | PLP-137-000013241 |
| PLP-137-000013243 | to | PLP-137-000013246 |
| PLP-137-000013250 | to | PLP-137-000013259 |
| PLP-137-000013263 | to | PLP-137-000013272 |
| PLP-137-000013274 | to | PLP-137-000013274 |
| PLP-137-000013281 | to | PLP-137-000013281 |
| PLP-137-000013283 | to | PLP-137-000013292 |
| PLP-137-000013294 | to | PLP-137-000013295 |
| PLP-137-000013297 | to | PLP-137-000013297 |
| PLP-137-000013300 | to | PLP-137-000013300 |
| PLP-137-000013302 | to | PLP-137-000013306 |
| PLP-137-000013308 | to | PLP-137-000013309 |
| PLP-137-000013312 | to | PLP-137-000013314 |
| PLP-137-000013316 | to | PLP-137-000013322 |
| PLP-137-000013324 | to | PLP-137-000013324 |
| PLP-137-000013327 | to | PLP-137-000013332 |
| PLP-137-000013334 | to | PLP-137-000013334 |
| PLP-137-000013339 | to | PLP-137-000013339 |
| PLP-137-000013342 | to | PLP-137-000013342 |
| PLP-137-000013347 | to | PLP-137-000013351 |
| PLP-137-000013354 | to | PLP-137-000013355 |

| | | |
|---|---|---|
| PLP-137-000013357 | to | PLP-137-000013362 |
| PLP-137-000013364 | to | PLP-137-000013366 |
| PLP-137-000013369 | to | PLP-137-000013370 |
| PLP-137-000013372 | to | PLP-137-000013372 |
| PLP-137-000013375 | to | PLP-137-000013381 |
| PLP-137-000013383 | to | PLP-137-000013383 |
| PLP-137-000013385 | to | PLP-137-000013386 |
| PLP-137-000013388 | to | PLP-137-000013391 |
| PLP-137-000013393 | to | PLP-137-000013393 |
| PLP-137-000013397 | to | PLP-137-000013399 |
| PLP-137-000013401 | to | PLP-137-000013401 |
| PLP-137-000013403 | to | PLP-137-000013405 |
| PLP-137-000013407 | to | PLP-137-000013415 |
| PLP-137-000013417 | to | PLP-137-000013419 |
| PLP-137-000013422 | to | PLP-137-000013423 |
| PLP-137-000013425 | to | PLP-137-000013425 |
| PLP-137-000013427 | to | PLP-137-000013430 |
| PLP-137-000013432 | to | PLP-137-000013433 |
| PLP-137-000013436 | to | PLP-137-000013442 |
| PLP-137-000013444 | to | PLP-137-000013445 |
| PLP-137-000013448 | to | PLP-137-000013448 |
| PLP-137-000013450 | to | PLP-137-000013456 |
| PLP-137-000013458 | to | PLP-137-000013469 |
| PLP-137-000013471 | to | PLP-137-000013477 |
| PLP-137-000013479 | to | PLP-137-000013480 |
| PLP-137-000013482 | to | PLP-137-000013482 |
| PLP-137-000013489 | to | PLP-137-000013492 |
| PLP-137-000013494 | to | PLP-137-000013497 |
| PLP-137-000013500 | to | PLP-137-000013501 |
| PLP-137-000013504 | to | PLP-137-000013505 |
| PLP-137-000013507 | to | PLP-137-000013510 |
| PLP-137-000013512 | to | PLP-137-000013513 |
| PLP-137-000013515 | to | PLP-137-000013516 |
| PLP-137-000013518 | to | PLP-137-000013521 |
| PLP-137-000013523 | to | PLP-137-000013523 |
| PLP-137-000013525 | to | PLP-137-000013527 |
| PLP-137-000013529 | to | PLP-137-000013529 |
| PLP-137-000013531 | to | PLP-137-000013535 |
| PLP-137-000013537 | to | PLP-137-000013537 |
| PLP-137-000013539 | to | PLP-137-000013540 |
| PLP-137-000013542 | to | PLP-137-000013542 |
| PLP-137-000013544 | to | PLP-137-000013548 |
| PLP-137-000013550 | to | PLP-137-000013552 |
| PLP-137-000013554 | to | PLP-137-000013558 |

| | | |
|---|---|---|
| PLP-137-000013560 | to | PLP-137-000013566 |
| PLP-137-000013568 | to | PLP-137-000013569 |
| PLP-137-000013571 | to | PLP-137-000013579 |
| PLP-137-000013581 | to | PLP-137-000013582 |
| PLP-137-000013584 | to | PLP-137-000013586 |
| PLP-137-000013589 | to | PLP-137-000013591 |
| PLP-137-000013593 | to | PLP-137-000013593 |
| PLP-137-000013595 | to | PLP-137-000013595 |
| PLP-137-000013598 | to | PLP-137-000013598 |
| PLP-137-000013601 | to | PLP-137-000013602 |
| PLP-137-000013605 | to | PLP-137-000013609 |
| PLP-137-000013611 | to | PLP-137-000013613 |
| PLP-137-000013615 | to | PLP-137-000013618 |
| PLP-137-000013622 | to | PLP-137-000013623 |
| PLP-137-000013625 | to | PLP-137-000013626 |
| PLP-137-000013632 | to | PLP-137-000013633 |
| PLP-137-000013636 | to | PLP-137-000013650 |
| PLP-137-000013652 | to | PLP-137-000013652 |
| PLP-137-000013655 | to | PLP-137-000013655 |
| PLP-137-000013659 | to | PLP-137-000013659 |
| PLP-137-000013661 | to | PLP-137-000013661 |
| PLP-137-000013663 | to | PLP-137-000013664 |
| PLP-137-000013667 | to | PLP-137-000013668 |
| PLP-137-000013670 | to | PLP-137-000013670 |
| PLP-137-000013674 | to | PLP-137-000013677 |
| PLP-137-000013679 | to | PLP-137-000013679 |
| PLP-137-000013687 | to | PLP-137-000013687 |
| PLP-137-000013690 | to | PLP-137-000013690 |
| PLP-137-000013692 | to | PLP-137-000013692 |
| PLP-137-000013696 | to | PLP-137-000013696 |
| PLP-137-000013698 | to | PLP-137-000013699 |
| PLP-137-000013701 | to | PLP-137-000013701 |
| PLP-137-000013704 | to | PLP-137-000013704 |
| PLP-137-000013708 | to | PLP-137-000013708 |
| PLP-137-000013711 | to | PLP-137-000013712 |
| PLP-137-000013716 | to | PLP-137-000013716 |
| PLP-137-000013721 | to | PLP-137-000013721 |
| PLP-137-000013723 | to | PLP-137-000013724 |
| PLP-137-000013728 | to | PLP-137-000013729 |
| PLP-137-000013737 | to | PLP-137-000013737 |
| PLP-137-000013739 | to | PLP-137-000013739 |
| PLP-137-000013741 | to | PLP-137-000013741 |
| PLP-137-000013743 | to | PLP-137-000013747 |
| PLP-137-000013749 | to | PLP-137-000013749 |

| | | |
|---|---|---|
| PLP-137-000013751 | to | PLP-137-000013751 |
| PLP-137-000013754 | to | PLP-137-000013754 |
| PLP-137-000013756 | to | PLP-137-000013757 |
| PLP-137-000013760 | to | PLP-137-000013763 |
| PLP-137-000013765 | to | PLP-137-000013765 |
| PLP-137-000013767 | to | PLP-137-000013767 |
| PLP-137-000013769 | to | PLP-137-000013771 |
| PLP-137-000013774 | to | PLP-137-000013774 |
| PLP-137-000013776 | to | PLP-137-000013776 |
| PLP-137-000013778 | to | PLP-137-000013780 |
| PLP-137-000013783 | to | PLP-137-000013789 |
| PLP-137-000013791 | to | PLP-137-000013792 |
| PLP-137-000013795 | to | PLP-137-000013795 |
| PLP-137-000013797 | to | PLP-137-000013800 |
| PLP-137-000013803 | to | PLP-137-000013803 |
| PLP-137-000013806 | to | PLP-137-000013807 |
| PLP-137-000013809 | to | PLP-137-000013818 |
| PLP-137-000013820 | to | PLP-137-000013820 |
| PLP-137-000013822 | to | PLP-137-000013823 |
| PLP-137-000013826 | to | PLP-137-000013827 |
| PLP-137-000013830 | to | PLP-137-000013831 |
| PLP-137-000013833 | to | PLP-137-000013833 |
| PLP-137-000013835 | to | PLP-137-000013840 |
| PLP-137-000013842 | to | PLP-137-000013843 |
| PLP-137-000013845 | to | PLP-137-000013847 |
| PLP-137-000013849 | to | PLP-137-000013852 |
| PLP-137-000013854 | to | PLP-137-000013855 |
| PLP-137-000013857 | to | PLP-137-000013857 |
| PLP-137-000013861 | to | PLP-137-000013864 |
| PLP-137-000013868 | to | PLP-137-000013873 |
| PLP-137-000013875 | to | PLP-137-000013875 |
| PLP-137-000013877 | to | PLP-137-000013880 |
| PLP-137-000013887 | to | PLP-137-000013887 |
| PLP-137-000013889 | to | PLP-137-000013892 |
| PLP-137-000013894 | to | PLP-137-000013896 |
| PLP-137-000013904 | to | PLP-137-000013908 |
| PLP-137-000013911 | to | PLP-137-000013913 |
| PLP-137-000013915 | to | PLP-137-000013920 |
| PLP-137-000013925 | to | PLP-137-000013925 |
| PLP-137-000013927 | to | PLP-137-000013927 |
| PLP-137-000013930 | to | PLP-137-000013931 |
| PLP-137-000013933 | to | PLP-137-000013934 |
| PLP-137-000013936 | to | PLP-137-000013938 |
| PLP-137-000013940 | to | PLP-137-000013941 |

| | | |
|---|---|---|
| PLP-137-000013943 | to | PLP-137-000013947 |
| PLP-137-000013949 | to | PLP-137-000013952 |
| PLP-137-000013954 | to | PLP-137-000013961 |
| PLP-137-000013973 | to | PLP-137-000013973 |
| PLP-137-000013976 | to | PLP-137-000013976 |
| PLP-137-000013979 | to | PLP-137-000013983 |
| PLP-137-000013988 | to | PLP-137-000013990 |
| PLP-137-000013993 | to | PLP-137-000013993 |
| PLP-137-000013995 | to | PLP-137-000013995 |
| PLP-137-000013997 | to | PLP-137-000013997 |
| PLP-137-000014000 | to | PLP-137-000014001 |
| PLP-137-000014003 | to | PLP-137-000014011 |
| PLP-137-000014015 | to | PLP-137-000014021 |
| PLP-137-000014023 | to | PLP-137-000014030 |
| PLP-137-000014032 | to | PLP-137-000014034 |
| PLP-137-000014036 | to | PLP-137-000014036 |
| PLP-137-000014038 | to | PLP-137-000014047 |
| PLP-137-000014050 | to | PLP-137-000014066 |
| PLP-137-000014069 | to | PLP-137-000014069 |
| PLP-137-000014072 | to | PLP-137-000014072 |
| PLP-137-000014075 | to | PLP-137-000014076 |
| PLP-137-000014079 | to | PLP-137-000014079 |
| PLP-137-000014083 | to | PLP-137-000014083 |
| PLP-137-000014085 | to | PLP-137-000014090 |
| PLP-137-000014092 | to | PLP-137-000014097 |
| PLP-137-000014099 | to | PLP-137-000014109 |
| PLP-137-000014111 | to | PLP-137-000014111 |
| PLP-137-000014115 | to | PLP-137-000014115 |
| PLP-137-000014119 | to | PLP-137-000014122 |
| PLP-137-000014124 | to | PLP-137-000014125 |
| PLP-137-000014129 | to | PLP-137-000014132 |
| PLP-137-000014134 | to | PLP-137-000014135 |
| PLP-137-000014137 | to | PLP-137-000014141 |
| PLP-137-000014143 | to | PLP-137-000014152 |
| PLP-137-000014154 | to | PLP-137-000014155 |
| PLP-137-000014157 | to | PLP-137-000014169 |
| PLP-137-000014171 | to | PLP-137-000014171 |
| PLP-137-000014173 | to | PLP-137-000014178 |
| PLP-137-000014181 | to | PLP-137-000014188 |
| PLP-137-000014191 | to | PLP-137-000014192 |
| PLP-137-000014194 | to | PLP-137-000014197 |
| PLP-137-000014200 | to | PLP-137-000014209 |
| PLP-137-000014211 | to | PLP-137-000014220 |
| PLP-137-000014222 | to | PLP-137-000014239 |

| | | |
|---|---|---|
| PLP-137-000014241 | to | PLP-137-000014242 |
| PLP-137-000014244 | to | PLP-137-000014247 |
| PLP-137-000014250 | to | PLP-137-000014252 |
| PLP-137-000014254 | to | PLP-137-000014271 |
| PLP-137-000014273 | to | PLP-137-000014275 |
| PLP-137-000014278 | to | PLP-137-000014282 |
| PLP-137-000014284 | to | PLP-137-000014284 |
| PLP-137-000014287 | to | PLP-137-000014289 |
| PLP-137-000014294 | to | PLP-137-000014306 |
| PLP-137-000014309 | to | PLP-137-000014310 |
| PLP-137-000014312 | to | PLP-137-000014313 |
| PLP-137-000014316 | to | PLP-137-000014316 |
| PLP-137-000014318 | to | PLP-137-000014324 |
| PLP-137-000014326 | to | PLP-137-000014327 |
| PLP-137-000014329 | to | PLP-137-000014330 |
| PLP-137-000014333 | to | PLP-137-000014333 |
| PLP-137-000014335 | to | PLP-137-000014336 |
| PLP-137-000014338 | to | PLP-137-000014339 |
| PLP-137-000014342 | to | PLP-137-000014342 |
| PLP-137-000014346 | to | PLP-137-000014348 |
| PLP-137-000014350 | to | PLP-137-000014350 |
| PLP-137-000014353 | to | PLP-137-000014353 |
| PLP-137-000014355 | to | PLP-137-000014356 |
| PLP-137-000014360 | to | PLP-137-000014360 |
| PLP-137-000014362 | to | PLP-137-000014366 |
| PLP-137-000014368 | to | PLP-137-000014369 |
| PLP-137-000014372 | to | PLP-137-000014372 |
| PLP-137-000014374 | to | PLP-137-000014376 |
| PLP-137-000014379 | to | PLP-137-000014387 |
| PLP-137-000014390 | to | PLP-137-000014390 |
| PLP-137-000014394 | to | PLP-137-000014398 |
| PLP-137-000014406 | to | PLP-137-000014406 |
| PLP-137-000014408 | to | PLP-137-000014408 |
| PLP-137-000014410 | to | PLP-137-000014410 |
| PLP-137-000014412 | to | PLP-137-000014412 |
| PLP-137-000014414 | to | PLP-137-000014414 |
| PLP-137-000014417 | to | PLP-137-000014417 |
| PLP-137-000014419 | to | PLP-137-000014421 |
| PLP-137-000014423 | to | PLP-137-000014423 |
| PLP-137-000014425 | to | PLP-137-000014425 |
| PLP-137-000014427 | to | PLP-137-000014428 |
| PLP-137-000014433 | to | PLP-137-000014433 |
| PLP-137-000014437 | to | PLP-137-000014437 |
| PLP-137-000014440 | to | PLP-137-000014442 |

| | | |
|---|---|---|
| PLP-137-000014444 | to | PLP-137-000014445 |
| PLP-137-000014447 | to | PLP-137-000014450 |
| PLP-137-000014452 | to | PLP-137-000014456 |
| PLP-137-000014459 | to | PLP-137-000014471 |
| PLP-137-000014473 | to | PLP-137-000014473 |
| PLP-137-000014475 | to | PLP-137-000014475 |
| PLP-137-000014477 | to | PLP-137-000014478 |
| PLP-137-000014481 | to | PLP-137-000014481 |
| PLP-137-000014483 | to | PLP-137-000014484 |
| PLP-137-000014486 | to | PLP-137-000014486 |
| PLP-137-000014491 | to | PLP-137-000014492 |
| PLP-137-000014497 | to | PLP-137-000014497 |
| PLP-137-000014499 | to | PLP-137-000014499 |
| PLP-137-000014503 | to | PLP-137-000014506 |
| PLP-137-000014509 | to | PLP-137-000014509 |
| PLP-137-000014511 | to | PLP-137-000014511 |
| PLP-137-000014513 | to | PLP-137-000014515 |
| PLP-137-000014517 | to | PLP-137-000014518 |
| PLP-137-000014521 | to | PLP-137-000014522 |
| PLP-137-000014527 | to | PLP-137-000014528 |
| PLP-137-000014530 | to | PLP-137-000014533 |
| PLP-137-000014535 | to | PLP-137-000014548 |
| PLP-137-000014550 | to | PLP-137-000014550 |
| PLP-137-000014552 | to | PLP-137-000014553 |
| PLP-137-000014555 | to | PLP-137-000014559 |
| PLP-137-000014561 | to | PLP-137-000014561 |
| PLP-137-000014564 | to | PLP-137-000014566 |
| PLP-137-000014569 | to | PLP-137-000014571 |
| PLP-137-000014573 | to | PLP-137-000014574 |
| PLP-137-000014576 | to | PLP-137-000014577 |
| PLP-137-000014579 | to | PLP-137-000014585 |
| PLP-137-000014587 | to | PLP-137-000014589 |
| PLP-137-000014593 | to | PLP-137-000014597 |
| PLP-137-000014599 | to | PLP-137-000014601 |
| PLP-137-000014605 | to | PLP-137-000014607 |
| PLP-137-000014621 | to | PLP-137-000014621 |
| PLP-137-000014626 | to | PLP-137-000014630 |
| PLP-137-000014632 | to | PLP-137-000014635 |
| PLP-137-000014637 | to | PLP-137-000014637 |
| PLP-137-000014639 | to | PLP-137-000014640 |
| PLP-137-000014642 | to | PLP-137-000014645 |
| PLP-137-000014647 | to | PLP-137-000014651 |
| PLP-137-000014653 | to | PLP-137-000014662 |
| PLP-137-000014664 | to | PLP-137-000014665 |

| | | |
|---|---|---|
| PLP-137-000014672 | to | PLP-137-000014673 |
| PLP-137-000014677 | to | PLP-137-000014678 |
| PLP-137-000014681 | to | PLP-137-000014681 |
| PLP-137-000014683 | to | PLP-137-000014688 |
| PLP-137-000014690 | to | PLP-137-000014691 |
| PLP-137-000014693 | to | PLP-137-000014694 |
| PLP-137-000014697 | to | PLP-137-000014699 |
| PLP-137-000014704 | to | PLP-137-000014706 |
| PLP-137-000014710 | to | PLP-137-000014712 |
| PLP-137-000014715 | to | PLP-137-000014715 |
| PLP-137-000014718 | to | PLP-137-000014718 |
| PLP-137-000014721 | to | PLP-137-000014724 |
| PLP-137-000014726 | to | PLP-137-000014729 |
| PLP-137-000014732 | to | PLP-137-000014736 |
| PLP-137-000014738 | to | PLP-137-000014738 |
| PLP-137-000014740 | to | PLP-137-000014741 |
| PLP-137-000014743 | to | PLP-137-000014746 |
| PLP-137-000014748 | to | PLP-137-000014749 |
| PLP-137-000014751 | to | PLP-137-000014757 |
| PLP-137-000014761 | to | PLP-137-000014763 |
| PLP-137-000014767 | to | PLP-137-000014771 |
| PLP-137-000014774 | to | PLP-137-000014785 |
| PLP-137-000014788 | to | PLP-137-000014789 |
| PLP-137-000014791 | to | PLP-137-000014793 |
| PLP-137-000014798 | to | PLP-137-000014804 |
| PLP-137-000014806 | to | PLP-137-000014806 |
| PLP-137-000014808 | to | PLP-137-000014808 |
| PLP-137-000014810 | to | PLP-137-000014811 |
| PLP-137-000014813 | to | PLP-137-000014817 |
| PLP-137-000014820 | to | PLP-137-000014824 |
| PLP-137-000014826 | to | PLP-137-000014826 |
| PLP-137-000014829 | to | PLP-137-000014835 |
| PLP-137-000014838 | to | PLP-137-000014842 |
| PLP-137-000014844 | to | PLP-137-000014844 |
| PLP-137-000014847 | to | PLP-137-000014847 |
| PLP-137-000014849 | to | PLP-137-000014849 |
| PLP-137-000014851 | to | PLP-137-000014852 |
| PLP-137-000014854 | to | PLP-137-000014854 |
| PLP-137-000014863 | to | PLP-137-000014867 |
| PLP-137-000014874 | to | PLP-137-000014874 |
| PLP-137-000014879 | to | PLP-137-000014881 |
| PLP-137-000014883 | to | PLP-137-000014885 |
| PLP-137-000014889 | to | PLP-137-000014890 |
| PLP-137-000014892 | to | PLP-137-000014893 |

| | | |
|---|---|---|
| PLP-137-000014897 | to | PLP-137-000014897 |
| PLP-137-000014899 | to | PLP-137-000014901 |
| PLP-137-000014910 | to | PLP-137-000014910 |
| PLP-137-000014915 | to | PLP-137-000014917 |
| PLP-137-000014919 | to | PLP-137-000014919 |
| PLP-137-000014921 | to | PLP-137-000014926 |
| PLP-137-000014929 | to | PLP-137-000014931 |
| PLP-137-000014937 | to | PLP-137-000014941 |
| PLP-137-000014943 | to | PLP-137-000014947 |
| PLP-137-000014949 | to | PLP-137-000014950 |
| PLP-137-000014954 | to | PLP-137-000014955 |
| PLP-137-000014959 | to | PLP-137-000014969 |
| PLP-137-000014971 | to | PLP-137-000014976 |
| PLP-137-000014978 | to | PLP-137-000014979 |
| PLP-137-000014982 | to | PLP-137-000014984 |
| PLP-137-000014986 | to | PLP-137-000014989 |
| PLP-137-000014995 | to | PLP-137-000014996 |
| PLP-137-000015003 | to | PLP-137-000015003 |
| PLP-137-000015005 | to | PLP-137-000015009 |
| PLP-137-000015016 | to | PLP-137-000015017 |
| PLP-137-000015022 | to | PLP-137-000015024 |
| PLP-137-000015027 | to | PLP-137-000015027 |
| PLP-137-000015033 | to | PLP-137-000015033 |
| PLP-137-000015038 | to | PLP-137-000015038 |
| PLP-137-000015045 | to | PLP-137-000015045 |
| PLP-137-000015050 | to | PLP-137-000015058 |
| PLP-137-000015081 | to | PLP-137-000015088 |
| PLP-137-000015094 | to | PLP-137-000015094 |
| PLP-137-000015096 | to | PLP-137-000015096 |
| PLP-137-000015098 | to | PLP-137-000015098 |
| PLP-137-000015100 | to | PLP-137-000015105 |
| PLP-137-000015114 | to | PLP-137-000015115 |
| PLP-137-000015120 | to | PLP-137-000015122 |
| PLP-137-000015124 | to | PLP-137-000015125 |
| PLP-137-000015131 | to | PLP-137-000015134 |
| PLP-137-000015138 | to | PLP-137-000015138 |
| PLP-137-000015140 | to | PLP-137-000015140 |
| PLP-137-000015148 | to | PLP-137-000015150 |
| PLP-137-000015161 | to | PLP-137-000015163 |
| PLP-137-000015177 | to | PLP-137-000015178 |
| PLP-137-000015185 | to | PLP-137-000015197 |
| PLP-137-000015199 | to | PLP-137-000015220 |
| PLP-137-000015222 | to | PLP-137-000015229 |
| PLP-137-000015231 | to | PLP-137-000015236 |

| | | |
|---|---|---|
| PLP-137-000015238 | to | PLP-137-000015243 |
| PLP-137-000015245 | to | PLP-137-000015245 |
| PLP-137-000015247 | to | PLP-137-000015247 |
| PLP-137-000015249 | to | PLP-137-000015249 |
| PLP-137-000015251 | to | PLP-137-000015255 |
| PLP-137-000015265 | to | PLP-137-000015265 |
| PLP-137-000015268 | to | PLP-137-000015269 |
| PLP-137-000015273 | to | PLP-137-000015281 |
| PLP-137-000015285 | to | PLP-137-000015286 |
| PLP-137-000015288 | to | PLP-137-000015288 |
| PLP-137-000015319 | to | PLP-137-000015319 |
| PLP-137-000015324 | to | PLP-137-000015328 |
| PLP-137-000015340 | to | PLP-137-000015340 |
| PLP-137-000015342 | to | PLP-137-000015349 |
| PLP-137-000015352 | to | PLP-137-000015353 |
| PLP-137-000015355 | to | PLP-137-000015356 |
| PLP-137-000015364 | to | PLP-137-000015368 |
| PLP-137-000015385 | to | PLP-137-000015386 |
| PLP-137-000015388 | to | PLP-137-000015394 |
| PLP-137-000015396 | to | PLP-137-000015399 |
| PLP-137-000015413 | to | PLP-137-000015413 |
| PLP-137-000015415 | to | PLP-137-000015418 |
| PLP-137-000015424 | to | PLP-137-000015424 |
| PLP-137-000015426 | to | PLP-137-000015426 |
| PLP-137-000015429 | to | PLP-137-000015429 |
| PLP-137-000015431 | to | PLP-137-000015432 |
| PLP-137-000015434 | to | PLP-137-000015435 |
| PLP-137-000015437 | to | PLP-137-000015437 |
| PLP-137-000015439 | to | PLP-137-000015445 |
| PLP-137-000015451 | to | PLP-137-000015454 |
| PLP-137-000015457 | to | PLP-137-000015457 |
| PLP-137-000015460 | to | PLP-137-000015460 |
| PLP-137-000015463 | to | PLP-137-000015463 |
| PLP-137-000015467 | to | PLP-137-000015468 |
| PLP-137-000015470 | to | PLP-137-000015477 |
| PLP-137-000015484 | to | PLP-137-000015484 |
| PLP-137-000015489 | to | PLP-137-000015489 |
| PLP-137-000015492 | to | PLP-137-000015494 |
| PLP-137-000015497 | to | PLP-137-000015497 |
| PLP-137-000015500 | to | PLP-137-000015500 |
| PLP-137-000015510 | to | PLP-137-000015511 |
| PLP-137-000015518 | to | PLP-137-000015518 |
| PLP-137-000015521 | to | PLP-137-000015521 |
| PLP-137-000015523 | to | PLP-137-000015528 |

| | | |
|---|---|---|
| PLP-137-000015530 | to | PLP-137-000015533 |
| PLP-137-000015541 | to | PLP-137-000015541 |
| PLP-137-000015547 | to | PLP-137-000015548 |
| PLP-137-000015555 | to | PLP-137-000015560 |
| PLP-137-000015563 | to | PLP-137-000015564 |
| PLP-137-000015566 | to | PLP-137-000015567 |
| PLP-137-000015579 | to | PLP-137-000015579 |
| PLP-137-000015583 | to | PLP-137-000015584 |
| PLP-137-000015590 | to | PLP-137-000015592 |
| PLP-137-000015597 | to | PLP-137-000015602 |
| PLP-137-000015604 | to | PLP-137-000015607 |
| PLP-137-000015609 | to | PLP-137-000015610 |
| PLP-137-000015613 | to | PLP-137-000015614 |
| PLP-137-000015629 | to | PLP-137-000015649 |
| PLP-137-000015651 | to | PLP-137-000015651 |
| PLP-137-000015653 | to | PLP-137-000015653 |
| PLP-137-000015655 | to | PLP-137-000015670 |
| PLP-137-000015674 | to | PLP-137-000015674 |
| PLP-137-000015689 | to | PLP-137-000015689 |
| PLP-137-000015692 | to | PLP-137-000015693 |
| PLP-137-000015695 | to | PLP-137-000015695 |
| PLP-137-000015699 | to | PLP-137-000015702 |
| PLP-137-000015704 | to | PLP-137-000015706 |
| PLP-137-000015708 | to | PLP-137-000015708 |
| PLP-137-000015711 | to | PLP-137-000015714 |
| PLP-137-000015717 | to | PLP-137-000015717 |
| PLP-137-000015719 | to | PLP-137-000015720 |
| PLP-137-000015727 | to | PLP-137-000015728 |
| PLP-137-000015733 | to | PLP-137-000015735 |
| PLP-137-000015737 | to | PLP-137-000015737 |
| PLP-137-000015739 | to | PLP-137-000015762 |
| PLP-137-000015765 | to | PLP-137-000015765 |
| PLP-137-000015768 | to | PLP-137-000015776 |
| PLP-137-000015778 | to | PLP-137-000015778 |
| PLP-137-000015781 | to | PLP-137-000015785 |
| PLP-137-000015794 | to | PLP-137-000015806 |
| PLP-137-000015808 | to | PLP-137-000015809 |
| PLP-137-000015811 | to | PLP-137-000015811 |
| PLP-137-000015826 | to | PLP-137-000015827 |
| PLP-137-000015831 | to | PLP-137-000015831 |
| PLP-137-000015839 | to | PLP-137-000015840 |
| PLP-137-000015842 | to | PLP-137-000015849 |
| PLP-137-000015851 | to | PLP-137-000015851 |
| PLP-137-000015858 | to | PLP-137-000015858 |

| | | |
|---|---|---|
| PLP-137-000015869 | to | PLP-137-000015870 |
| PLP-137-000015872 | to | PLP-137-000015872 |
| PLP-137-000015883 | to | PLP-137-000015883 |
| PLP-137-000015887 | to | PLP-137-000015888 |
| PLP-137-000015890 | to | PLP-137-000015892 |
| PLP-137-000015894 | to | PLP-137-000015896 |
| PLP-137-000015899 | to | PLP-137-000015899 |
| PLP-137-000015901 | to | PLP-137-000015901 |
| PLP-137-000015903 | to | PLP-137-000015903 |
| PLP-137-000015906 | to | PLP-137-000015906 |
| PLP-137-000015908 | to | PLP-137-000015908 |
| PLP-137-000015910 | to | PLP-137-000015910 |
| PLP-137-000015918 | to | PLP-137-000015925 |
| PLP-137-000015928 | to | PLP-137-000015928 |
| PLP-137-000015930 | to | PLP-137-000015930 |
| PLP-137-000015932 | to | PLP-137-000015944 |
| PLP-137-000015948 | to | PLP-137-000015948 |
| PLP-137-000015950 | to | PLP-137-000015950 |
| PLP-137-000015952 | to | PLP-137-000015953 |
| PLP-137-000015958 | to | PLP-137-000015959 |
| PLP-137-000015963 | to | PLP-137-000015963 |
| PLP-137-000015965 | to | PLP-137-000015973 |
| PLP-137-000015976 | to | PLP-137-000015976 |
| PLP-137-000015979 | to | PLP-137-000015980 |
| PLP-137-000015982 | to | PLP-137-000015985 |
| PLP-137-000015987 | to | PLP-137-000015991 |
| PLP-137-000015994 | to | PLP-137-000015994 |
| PLP-137-000016000 | to | PLP-137-000016001 |
| PLP-137-000016003 | to | PLP-137-000016003 |
| PLP-137-000016005 | to | PLP-137-000016009 |
| PLP-137-000016013 | to | PLP-137-000016013 |
| PLP-137-000016015 | to | PLP-137-000016015 |
| PLP-137-000016019 | to | PLP-137-000016020 |
| PLP-137-000016022 | to | PLP-137-000016022 |
| PLP-137-000016025 | to | PLP-137-000016028 |
| PLP-137-000016034 | to | PLP-137-000016040 |
| PLP-137-000016042 | to | PLP-137-000016042 |
| PLP-137-000016046 | to | PLP-137-000016046 |
| PLP-137-000016050 | to | PLP-137-000016050 |
| PLP-137-000016053 | to | PLP-137-000016053 |
| PLP-137-000016069 | to | PLP-137-000016070 |
| PLP-137-000016072 | to | PLP-137-000016073 |
| PLP-137-000016076 | to | PLP-137-000016079 |
| PLP-137-000016082 | to | PLP-137-000016082 |

| | | |
|---|---|---|
| PLP-137-000016084 | to | PLP-137-000016086 |
| PLP-137-000016090 | to | PLP-137-000016091 |
| PLP-137-000016096 | to | PLP-137-000016097 |
| PLP-137-000016100 | to | PLP-137-000016100 |
| PLP-137-000016102 | to | PLP-137-000016113 |
| PLP-137-000016115 | to | PLP-137-000016116 |
| PLP-137-000016119 | to | PLP-137-000016120 |
| PLP-137-000016123 | to | PLP-137-000016125 |
| PLP-137-000016127 | to | PLP-137-000016128 |
| PLP-137-000016138 | to | PLP-137-000016139 |
| PLP-137-000016142 | to | PLP-137-000016142 |
| PLP-137-000016146 | to | PLP-137-000016148 |
| PLP-137-000016150 | to | PLP-137-000016150 |
| PLP-137-000016152 | to | PLP-137-000016152 |
| PLP-137-000016158 | to | PLP-137-000016164 |
| PLP-137-000016170 | to | PLP-137-000016171 |
| PLP-137-000016174 | to | PLP-137-000016174 |
| PLP-137-000016181 | to | PLP-137-000016190 |
| PLP-137-000016192 | to | PLP-137-000016196 |
| PLP-137-000016198 | to | PLP-137-000016210 |
| PLP-137-000016212 | to | PLP-137-000016214 |
| PLP-137-000016217 | to | PLP-137-000016217 |
| PLP-137-000016219 | to | PLP-137-000016222 |
| PLP-137-000016232 | to | PLP-137-000016236 |
| PLP-137-000016238 | to | PLP-137-000016238 |
| PLP-137-000016240 | to | PLP-137-000016249 |
| PLP-137-000016251 | to | PLP-137-000016251 |
| PLP-137-000016254 | to | PLP-137-000016256 |
| PLP-137-000016259 | to | PLP-137-000016261 |
| PLP-137-000016263 | to | PLP-137-000016264 |
| PLP-137-000016266 | to | PLP-137-000016270 |
| PLP-137-000016272 | to | PLP-137-000016273 |
| PLP-137-000016278 | to | PLP-137-000016280 |
| PLP-137-000016283 | to | PLP-137-000016285 |
| PLP-137-000016287 | to | PLP-137-000016287 |
| PLP-137-000016290 | to | PLP-137-000016291 |
| PLP-137-000016296 | to | PLP-137-000016296 |
| PLP-137-000016307 | to | PLP-137-000016309 |
| PLP-137-000016316 | to | PLP-137-000016316 |
| PLP-137-000016318 | to | PLP-137-000016318 |
| PLP-137-000016321 | to | PLP-137-000016322 |
| PLP-137-000016327 | to | PLP-137-000016328 |
| PLP-137-000016335 | to | PLP-137-000016339 |
| PLP-137-000016341 | to | PLP-137-000016344 |

| | | |
|---|---|---|
| PLP-137-000016351 | to | PLP-137-000016359 |
| PLP-137-000016361 | to | PLP-137-000016361 |
| PLP-137-000016367 | to | PLP-137-000016367 |
| PLP-137-000016373 | to | PLP-137-000016373 |
| PLP-137-000016375 | to | PLP-137-000016375 |
| PLP-137-000016384 | to | PLP-137-000016388 |
| PLP-137-000016393 | to | PLP-137-000016400 |
| PLP-137-000016404 | to | PLP-137-000016412 |
| PLP-137-000016415 | to | PLP-137-000016417 |
| PLP-137-000016419 | to | PLP-137-000016420 |
| PLP-137-000016424 | to | PLP-137-000016425 |
| PLP-137-000016430 | to | PLP-137-000016431 |
| PLP-137-000016433 | to | PLP-137-000016433 |
| PLP-137-000016435 | to | PLP-137-000016435 |
| PLP-137-000016439 | to | PLP-137-000016439 |
| PLP-137-000016442 | to | PLP-137-000016443 |
| PLP-137-000016447 | to | PLP-137-000016447 |
| PLP-137-000016452 | to | PLP-137-000016453 |
| PLP-137-000016455 | to | PLP-137-000016456 |
| PLP-137-000016464 | to | PLP-137-000016464 |
| PLP-137-000016467 | to | PLP-137-000016467 |
| PLP-137-000016469 | to | PLP-137-000016472 |
| PLP-137-000016474 | to | PLP-137-000016477 |
| PLP-137-000016481 | to | PLP-137-000016481 |
| PLP-137-000016483 | to | PLP-137-000016483 |
| PLP-137-000016486 | to | PLP-137-000016487 |
| PLP-137-000016496 | to | PLP-137-000016496 |
| PLP-137-000016498 | to | PLP-137-000016501 |
| PLP-137-000016505 | to | PLP-137-000016505 |
| PLP-137-000016507 | to | PLP-137-000016510 |
| PLP-137-000016513 | to | PLP-137-000016514 |
| PLP-137-000016517 | to | PLP-137-000016517 |
| PLP-137-000016520 | to | PLP-137-000016521 |
| PLP-137-000016523 | to | PLP-137-000016529 |
| PLP-137-000016531 | to | PLP-137-000016531 |
| PLP-137-000016534 | to | PLP-137-000016534 |
| PLP-137-000016538 | to | PLP-137-000016550 |
| PLP-137-000016553 | to | PLP-137-000016564 |
| PLP-137-000016570 | to | PLP-137-000016570 |
| PLP-137-000016572 | to | PLP-137-000016575 |
| PLP-137-000016578 | to | PLP-137-000016578 |
| PLP-137-000016580 | to | PLP-137-000016581 |
| PLP-137-000016583 | to | PLP-137-000016583 |
| PLP-137-000016585 | to | PLP-137-000016607 |

| | | |
|---|---|---|
| PLP-137-000016616 | to | PLP-137-000016618 |
| PLP-137-000016621 | to | PLP-137-000016621 |
| PLP-137-000016625 | to | PLP-137-000016625 |
| PLP-137-000016629 | to | PLP-137-000016630 |
| PLP-137-000016633 | to | PLP-137-000016636 |
| PLP-137-000016638 | to | PLP-137-000016639 |
| PLP-137-000016643 | to | PLP-137-000016643 |
| PLP-137-000016645 | to | PLP-137-000016648 |
| PLP-137-000016651 | to | PLP-137-000016653 |
| PLP-137-000016655 | to | PLP-137-000016657 |
| PLP-137-000016659 | to | PLP-137-000016660 |
| PLP-137-000016668 | to | PLP-137-000016677 |
| PLP-137-000016680 | to | PLP-137-000016685 |
| PLP-137-000016687 | to | PLP-137-000016688 |
| PLP-137-000016690 | to | PLP-137-000016690 |
| PLP-137-000016695 | to | PLP-137-000016695 |
| PLP-137-000016711 | to | PLP-137-000016713 |
| PLP-137-000016715 | to | PLP-137-000016715 |
| PLP-137-000016717 | to | PLP-137-000016717 |
| PLP-137-000016720 | to | PLP-137-000016724 |
| PLP-137-000016727 | to | PLP-137-000016727 |
| PLP-137-000016729 | to | PLP-137-000016729 |
| PLP-137-000016731 | to | PLP-137-000016731 |
| PLP-137-000016734 | to | PLP-137-000016734 |
| PLP-137-000016737 | to | PLP-137-000016738 |
| PLP-137-000016740 | to | PLP-137-000016740 |
| PLP-137-000016742 | to | PLP-137-000016743 |
| PLP-137-000016745 | to | PLP-137-000016745 |
| PLP-137-000016751 | to | PLP-137-000016758 |
| PLP-137-000016760 | to | PLP-137-000016760 |
| PLP-137-000016762 | to | PLP-137-000016762 |
| PLP-137-000016766 | to | PLP-137-000016769 |
| PLP-137-000016781 | to | PLP-137-000016781 |
| PLP-137-000016786 | to | PLP-137-000016786 |
| PLP-137-000016788 | to | PLP-137-000016788 |
| PLP-137-000016790 | to | PLP-137-000016790 |
| PLP-137-000016802 | to | PLP-137-000016802 |
| PLP-137-000016804 | to | PLP-137-000016804 |
| PLP-137-000016806 | to | PLP-137-000016806 |
| PLP-137-000016809 | to | PLP-137-000016810 |
| PLP-137-000016812 | to | PLP-137-000016812 |
| PLP-137-000016814 | to | PLP-137-000016815 |
| PLP-137-000016817 | to | PLP-137-000016817 |
| PLP-137-000016819 | to | PLP-137-000016822 |

| | | |
|---|---|---|
| PLP-137-000016825 | to | PLP-137-000016826 |
| PLP-137-000016833 | to | PLP-137-000016835 |
| PLP-137-000016844 | to | PLP-137-000016848 |
| PLP-137-000016850 | to | PLP-137-000016862 |
| PLP-137-000016864 | to | PLP-137-000016871 |
| PLP-137-000016873 | to | PLP-137-000016876 |
| PLP-137-000016879 | to | PLP-137-000016879 |
| PLP-137-000016891 | to | PLP-137-000016891 |
| PLP-137-000016893 | to | PLP-137-000016893 |
| PLP-137-000016907 | to | PLP-137-000016909 |
| PLP-137-000016911 | to | PLP-137-000016913 |
| PLP-137-000016915 | to | PLP-137-000016915 |
| PLP-137-000016917 | to | PLP-137-000016918 |
| PLP-137-000016920 | to | PLP-137-000016921 |
| PLP-137-000016923 | to | PLP-137-000016924 |
| PLP-137-000016926 | to | PLP-137-000016927 |
| PLP-137-000016929 | to | PLP-137-000016930 |
| PLP-137-000016932 | to | PLP-137-000016933 |
| PLP-137-000016936 | to | PLP-137-000016938 |
| PLP-137-000016940 | to | PLP-137-000016941 |
| PLP-137-000016945 | to | PLP-137-000016945 |
| PLP-137-000016947 | to | PLP-137-000016947 |
| PLP-137-000016950 | to | PLP-137-000016952 |
| PLP-137-000016954 | to | PLP-137-000016954 |
| PLP-137-000016956 | to | PLP-137-000016961 |
| PLP-137-000016963 | to | PLP-137-000016965 |
| PLP-137-000016967 | to | PLP-137-000016973 |
| PLP-137-000016975 | to | PLP-137-000016976 |
| PLP-137-000016978 | to | PLP-137-000016979 |
| PLP-137-000016982 | to | PLP-137-000016983 |
| PLP-137-000016985 | to | PLP-137-000016985 |
| PLP-137-000016987 | to | PLP-137-000016987 |
| PLP-137-000016989 | to | PLP-137-000016989 |
| PLP-137-000016991 | to | PLP-137-000016991 |
| PLP-137-000016993 | to | PLP-137-000016993 |
| PLP-137-000016995 | to | PLP-137-000016996 |
| PLP-137-000016999 | to | PLP-137-000017003 |
| PLP-137-000017006 | to | PLP-137-000017006 |
| PLP-137-000017011 | to | PLP-137-000017013 |
| PLP-137-000017015 | to | PLP-137-000017015 |
| PLP-137-000017023 | to | PLP-137-000017028 |
| PLP-137-000017030 | to | PLP-137-000017035 |
| PLP-137-000017038 | to | PLP-137-000017038 |
| PLP-137-000017040 | to | PLP-137-000017040 |

| | | |
|---|---|---|
| PLP-137-000017042 | to | PLP-137-000017042 |
| PLP-137-000017046 | to | PLP-137-000017048 |
| PLP-137-000017050 | to | PLP-137-000017054 |
| PLP-137-000017062 | to | PLP-137-000017062 |
| PLP-137-000017081 | to | PLP-137-000017084 |
| PLP-137-000017095 | to | PLP-137-000017106 |
| PLP-137-000017109 | to | PLP-137-000017110 |
| PLP-137-000017118 | to | PLP-137-000017123 |
| PLP-137-000017125 | to | PLP-137-000017125 |
| PLP-137-000017156 | to | PLP-137-000017156 |
| PLP-137-000017158 | to | PLP-137-000017158 |
| PLP-137-000017160 | to | PLP-137-000017160 |
| PLP-137-000017162 | to | PLP-137-000017162 |
| PLP-137-000017164 | to | PLP-137-000017164 |
| PLP-137-000017166 | to | PLP-137-000017166 |
| PLP-137-000017168 | to | PLP-137-000017168 |
| PLP-137-000017170 | to | PLP-137-000017170 |
| PLP-137-000017172 | to | PLP-137-000017174 |
| PLP-137-000017183 | to | PLP-137-000017186 |
| PLP-137-000017188 | to | PLP-137-000017188 |
| PLP-137-000017202 | to | PLP-137-000017202 |
| PLP-137-000017204 | to | PLP-137-000017208 |
| PLP-137-000017210 | to | PLP-137-000017215 |
| PLP-137-000017218 | to | PLP-137-000017224 |
| PLP-137-000017230 | to | PLP-137-000017233 |
| PLP-137-000017235 | to | PLP-137-000017236 |
| PLP-137-000017238 | to | PLP-137-000017238 |
| PLP-137-000017241 | to | PLP-137-000017241 |
| PLP-137-000017246 | to | PLP-137-000017260 |
| PLP-137-000017262 | to | PLP-137-000017290 |
| PLP-137-000017292 | to | PLP-137-000017292 |
| PLP-137-000017300 | to | PLP-137-000017302 |
| PLP-137-000017308 | to | PLP-137-000017308 |
| PLP-137-000017312 | to | PLP-137-000017312 |
| PLP-137-000017314 | to | PLP-137-000017315 |
| PLP-137-000017319 | to | PLP-137-000017327 |
| PLP-137-000017329 | to | PLP-137-000017329 |
| PLP-137-000017331 | to | PLP-137-000017333 |
| PLP-137-000017335 | to | PLP-137-000017335 |
| PLP-137-000017338 | to | PLP-137-000017355 |
| PLP-137-000017363 | to | PLP-137-000017363 |
| PLP-137-000017365 | to | PLP-137-000017365 |
| PLP-137-000017372 | to | PLP-137-000017392 |
| PLP-137-000017394 | to | PLP-137-000017394 |

| | | |
|---|---|---|
| PLP-137-000017400 | to | PLP-137-000017400 |
| PLP-137-000017405 | to | PLP-137-000017405 |
| PLP-137-000017411 | to | PLP-137-000017411 |
| PLP-137-000017414 | to | PLP-137-000017418 |
| PLP-137-000017421 | to | PLP-137-000017421 |
| PLP-137-000017423 | to | PLP-137-000017423 |
| PLP-137-000017427 | to | PLP-137-000017433 |
| PLP-137-000017435 | to | PLP-137-000017451 |
| PLP-137-000017460 | to | PLP-137-000017464 |
| PLP-137-000017469 | to | PLP-137-000017469 |
| PLP-137-000017471 | to | PLP-137-000017477 |
| PLP-137-000017491 | to | PLP-137-000017492 |
| PLP-137-000017494 | to | PLP-137-000017494 |
| PLP-137-000017500 | to | PLP-137-000017512 |
| PLP-137-000017514 | to | PLP-137-000017568 |
| PLP-137-000017570 | to | PLP-137-000017570 |
| PLP-137-000017573 | to | PLP-137-000017574 |
| PLP-137-000017576 | to | PLP-137-000017577 |
| PLP-137-000017579 | to | PLP-137-000017585 |
| PLP-137-000017588 | to | PLP-137-000017590 |
| PLP-137-000017596 | to | PLP-137-000017596 |
| PLP-137-000017598 | to | PLP-137-000017598 |
| PLP-137-000017607 | to | PLP-137-000017607 |
| PLP-137-000017613 | to | PLP-137-000017613 |
| PLP-137-000017615 | to | PLP-137-000017617 |
| PLP-137-000017631 | to | PLP-137-000017632 |
| PLP-137-000017647 | to | PLP-137-000017647 |
| PLP-137-000017652 | to | PLP-137-000017653 |
| PLP-137-000017656 | to | PLP-137-000017656 |
| PLP-137-000017658 | to | PLP-137-000017670 |
| PLP-137-000017674 | to | PLP-137-000017691 |
| PLP-137-000017697 | to | PLP-137-000017697 |
| PLP-137-000017708 | to | PLP-137-000017708 |
| PLP-137-000017711 | to | PLP-137-000017711 |
| PLP-137-000017713 | to | PLP-137-000017717 |
| PLP-137-000017719 | to | PLP-137-000017719 |
| PLP-137-000017721 | to | PLP-137-000017722 |
| PLP-137-000017724 | to | PLP-137-000017728 |
| PLP-137-000017730 | to | PLP-137-000017735 |
| PLP-137-000017737 | to | PLP-137-000017737 |
| PLP-137-000017739 | to | PLP-137-000017744 |
| PLP-137-000017746 | to | PLP-137-000017746 |
| PLP-137-000017749 | to | PLP-137-000017749 |
| PLP-137-000017753 | to | PLP-137-000017755 |

| | | |
|---|---|---|
| PLP-137-000017757 | to | PLP-137-000017762 |
| PLP-137-000017764 | to | PLP-137-000017764 |
| PLP-137-000017768 | to | PLP-137-000017782 |
| PLP-137-000017784 | to | PLP-137-000017793 |
| PLP-137-000017802 | to | PLP-137-000017802 |
| PLP-137-000017804 | to | PLP-137-000017804 |
| PLP-137-000017806 | to | PLP-137-000017808 |
| PLP-137-000017820 | to | PLP-137-000017820 |
| PLP-137-000017824 | to | PLP-137-000017824 |
| PLP-137-000017826 | to | PLP-137-000017833 |
| PLP-137-000017844 | to | PLP-137-000017845 |
| PLP-137-000017848 | to | PLP-137-000017848 |
| PLP-137-000017850 | to | PLP-137-000017859 |
| PLP-137-000017862 | to | PLP-137-000017862 |
| PLP-137-000017866 | to | PLP-137-000017867 |
| PLP-137-000017869 | to | PLP-137-000017880 |
| PLP-137-000017883 | to | PLP-137-000017886 |
| PLP-137-000017892 | to | PLP-137-000017901 |
| PLP-137-000017903 | to | PLP-137-000017928 |
| PLP-137-000017931 | to | PLP-137-000017932 |
| PLP-137-000017934 | to | PLP-137-000017961 |
| PLP-137-000017963 | to | PLP-137-000017995 |
| PLP-137-000018000 | to | PLP-137-000018000 |
| PLP-137-000018006 | to | PLP-137-000018006 |
| PLP-137-000018009 | to | PLP-137-000018009 |
| PLP-137-000018012 | to | PLP-137-000018012 |
| PLP-137-000018014 | to | PLP-137-000018015 |
| PLP-137-000018017 | to | PLP-137-000018024 |
| PLP-137-000018026 | to | PLP-137-000018027 |
| PLP-137-000018030 | to | PLP-137-000018031 |
| PLP-137-000018033 | to | PLP-137-000018041 |
| PLP-137-000018044 | to | PLP-137-000018045 |
| PLP-137-000018050 | to | PLP-137-000018051 |
| PLP-137-000018054 | to | PLP-137-000018059 |
| PLP-137-000018061 | to | PLP-137-000018061 |
| PLP-137-000018066 | to | PLP-137-000018072 |
| PLP-137-000018074 | to | PLP-137-000018075 |
| PLP-137-000018078 | to | PLP-137-000018079 |
| PLP-137-000018084 | to | PLP-137-000018084 |
| PLP-137-000018086 | to | PLP-137-000018090 |
| PLP-137-000018092 | to | PLP-137-000018092 |
| PLP-137-000018094 | to | PLP-137-000018094 |
| PLP-137-000018096 | to | PLP-137-000018096 |
| PLP-137-000018098 | to | PLP-137-000018103 |

| | | |
|---|---|---|
| PLP-137-000018105 | to | PLP-137-000018111 |
| PLP-137-000018114 | to | PLP-137-000018117 |
| PLP-137-000018121 | to | PLP-137-000018131 |
| PLP-137-000018135 | to | PLP-137-000018135 |
| PLP-137-000018138 | to | PLP-137-000018138 |
| PLP-137-000018157 | to | PLP-137-000018157 |
| PLP-137-000018163 | to | PLP-137-000018163 |
| PLP-137-000018165 | to | PLP-137-000018166 |
| PLP-137-000018168 | to | PLP-137-000018172 |
| PLP-137-000018174 | to | PLP-137-000018177 |
| PLP-137-000018180 | to | PLP-137-000018181 |
| PLP-137-000018186 | to | PLP-137-000018186 |
| PLP-137-000018197 | to | PLP-137-000018197 |
| PLP-137-000018201 | to | PLP-137-000018201 |
| PLP-137-000018203 | to | PLP-137-000018210 |
| PLP-137-000018214 | to | PLP-137-000018222 |
| PLP-137-000018225 | to | PLP-137-000018226 |
| PLP-137-000018232 | to | PLP-137-000018232 |
| PLP-137-000018235 | to | PLP-137-000018235 |
| PLP-137-000018237 | to | PLP-137-000018238 |
| PLP-137-000018240 | to | PLP-137-000018240 |
| PLP-137-000018242 | to | PLP-137-000018242 |
| PLP-137-000018250 | to | PLP-137-000018250 |
| PLP-137-000018259 | to | PLP-137-000018260 |
| PLP-137-000018264 | to | PLP-137-000018266 |
| PLP-137-000018268 | to | PLP-137-000018273 |
| PLP-137-000018279 | to | PLP-137-000018279 |
| PLP-137-000018283 | to | PLP-137-000018283 |
| PLP-137-000018286 | to | PLP-137-000018289 |
| PLP-137-000018292 | to | PLP-137-000018293 |
| PLP-137-000018299 | to | PLP-137-000018299 |
| PLP-137-000018302 | to | PLP-137-000018316 |
| PLP-137-000018319 | to | PLP-137-000018319 |
| PLP-137-000018322 | to | PLP-137-000018326 |
| PLP-137-000018331 | to | PLP-137-000018337 |
| PLP-137-000018340 | to | PLP-137-000018346 |
| PLP-137-000018348 | to | PLP-137-000018348 |
| PLP-137-000018350 | to | PLP-137-000018352 |
| PLP-137-000018354 | to | PLP-137-000018354 |
| PLP-137-000018356 | to | PLP-137-000018356 |
| PLP-137-000018359 | to | PLP-137-000018362 |
| PLP-137-000018364 | to | PLP-137-000018380 |
| PLP-137-000018382 | to | PLP-137-000018387 |
| PLP-137-000018389 | to | PLP-137-000018394 |

| | | |
|---|---|---|
| PLP-137-000018396 | to | PLP-137-000018398 |
| PLP-137-000018400 | to | PLP-137-000018400 |
| PLP-137-000018404 | to | PLP-137-000018405 |
| PLP-137-000018408 | to | PLP-137-000018410 |
| PLP-137-000018412 | to | PLP-137-000018413 |
| PLP-137-000018415 | to | PLP-137-000018415 |
| PLP-137-000018417 | to | PLP-137-000018417 |
| PLP-137-000018423 | to | PLP-137-000018427 |
| PLP-137-000018429 | to | PLP-137-000018431 |
| PLP-137-000018433 | to | PLP-137-000018433 |
| PLP-137-000018435 | to | PLP-137-000018438 |
| PLP-137-000018441 | to | PLP-137-000018441 |
| PLP-137-000018443 | to | PLP-137-000018443 |
| PLP-137-000018446 | to | PLP-137-000018447 |
| PLP-137-000018450 | to | PLP-137-000018456 |
| PLP-137-000018458 | to | PLP-137-000018468 |
| PLP-137-000018475 | to | PLP-137-000018475 |
| PLP-137-000018478 | to | PLP-137-000018478 |
| PLP-137-000018481 | to | PLP-137-000018483 |
| PLP-137-000018487 | to | PLP-137-000018489 |
| PLP-137-000018491 | to | PLP-137-000018498 |
| PLP-137-000018502 | to | PLP-137-000018506 |
| PLP-137-000018511 | to | PLP-137-000018512 |
| PLP-137-000018514 | to | PLP-137-000018514 |
| PLP-137-000018517 | to | PLP-137-000018518 |
| PLP-137-000018521 | to | PLP-137-000018521 |
| PLP-137-000018525 | to | PLP-137-000018525 |
| PLP-137-000018528 | to | PLP-137-000018535 |
| PLP-137-000018537 | to | PLP-137-000018537 |
| PLP-137-000018539 | to | PLP-137-000018539 |
| PLP-137-000018544 | to | PLP-137-000018545 |
| PLP-137-000018548 | to | PLP-137-000018548 |
| PLP-137-000018550 | to | PLP-137-000018550 |
| PLP-137-000018552 | to | PLP-137-000018552 |
| PLP-137-000018562 | to | PLP-137-000018567 |
| PLP-137-000018572 | to | PLP-137-000018572 |
| PLP-137-000018575 | to | PLP-137-000018576 |
| PLP-137-000018582 | to | PLP-137-000018588 |
| PLP-137-000018590 | to | PLP-137-000018590 |
| PLP-137-000018597 | to | PLP-137-000018602 |
| PLP-137-000018604 | to | PLP-137-000018604 |
| PLP-137-000018606 | to | PLP-137-000018614 |
| PLP-137-000018616 | to | PLP-137-000018617 |
| PLP-137-000018620 | to | PLP-137-000018620 |

| | | |
|---|---|---|
| PLP-137-000018627 | to | PLP-137-000018636 |
| PLP-137-000018641 | to | PLP-137-000018642 |
| PLP-137-000018647 | to | PLP-137-000018650 |
| PLP-137-000018654 | to | PLP-137-000018657 |
| PLP-137-000018663 | to | PLP-137-000018663 |
| PLP-137-000018675 | to | PLP-137-000018681 |
| PLP-137-000018683 | to | PLP-137-000018683 |
| PLP-137-000018685 | to | PLP-137-000018685 |
| PLP-137-000018687 | to | PLP-137-000018687 |
| PLP-137-000018690 | to | PLP-137-000018693 |
| PLP-137-000018699 | to | PLP-137-000018699 |
| PLP-137-000018701 | to | PLP-137-000018701 |
| PLP-137-000018705 | to | PLP-137-000018705 |
| PLP-137-000018716 | to | PLP-137-000018721 |
| PLP-137-000018724 | to | PLP-137-000018724 |
| PLP-137-000018726 | to | PLP-137-000018731 |
| PLP-137-000018733 | to | PLP-137-000018733 |
| PLP-137-000018735 | to | PLP-137-000018735 |
| PLP-137-000018749 | to | PLP-137-000018751 |
| PLP-137-000018753 | to | PLP-137-000018754 |
| PLP-137-000018756 | to | PLP-137-000018764 |
| PLP-137-000018767 | to | PLP-137-000018767 |
| PLP-137-000018771 | to | PLP-137-000018771 |
| PLP-137-000018788 | to | PLP-137-000018789 |
| PLP-137-000018791 | to | PLP-137-000018793 |
| PLP-137-000018795 | to | PLP-137-000018795 |
| PLP-137-000018797 | to | PLP-137-000018798 |
| PLP-137-000018806 | to | PLP-137-000018811 |
| PLP-137-000018813 | to | PLP-137-000018815 |
| PLP-137-000018820 | to | PLP-137-000018825 |
| PLP-137-000018827 | to | PLP-137-000018828 |
| PLP-137-000018830 | to | PLP-137-000018834 |
| PLP-137-000018836 | to | PLP-137-000018842 |
| PLP-137-000018844 | to | PLP-137-000018848 |
| PLP-137-000018851 | to | PLP-137-000018854 |
| PLP-137-000018857 | to | PLP-137-000018857 |
| PLP-137-000018860 | to | PLP-137-000018860 |
| PLP-137-000018862 | to | PLP-137-000018867 |
| PLP-137-000018869 | to | PLP-137-000018869 |
| PLP-137-000018871 | to | PLP-137-000018891 |
| PLP-137-000018906 | to | PLP-137-000018907 |
| PLP-137-000018909 | to | PLP-137-000018910 |
| PLP-137-000018917 | to | PLP-137-000018931 |
| PLP-137-000018934 | to | PLP-137-000018938 |

| | | |
|---|---|---|
| PLP-137-000018940 | to | PLP-137-000018945 |
| PLP-137-000018948 | to | PLP-137-000018955 |
| PLP-137-000018958 | to | PLP-137-000018968 |
| PLP-137-000018977 | to | PLP-137-000018980 |
| PLP-137-000018982 | to | PLP-137-000018982 |
| PLP-137-000018986 | to | PLP-137-000018986 |
| PLP-137-000018988 | to | PLP-137-000018994 |
| PLP-137-000019007 | to | PLP-137-000019007 |
| PLP-137-000019010 | to | PLP-137-000019015 |
| PLP-137-000019027 | to | PLP-137-000019035 |
| PLP-137-000019037 | to | PLP-137-000019038 |
| PLP-137-000019054 | to | PLP-137-000019057 |
| PLP-137-000019064 | to | PLP-137-000019064 |
| PLP-137-000019066 | to | PLP-137-000019072 |
| PLP-137-000019075 | to | PLP-137-000019077 |
| PLP-137-000019080 | to | PLP-137-000019080 |
| PLP-137-000019085 | to | PLP-137-000019099 |
| PLP-137-000019105 | to | PLP-137-000019109 |
| PLP-137-000019113 | to | PLP-137-000019114 |
| PLP-137-000019119 | to | PLP-137-000019119 |
| PLP-137-000019122 | to | PLP-137-000019123 |
| PLP-137-000019125 | to | PLP-137-000019130 |
| PLP-137-000019133 | to | PLP-137-000019143 |
| PLP-137-000019148 | to | PLP-137-000019152 |
| PLP-137-000019161 | to | PLP-137-000019163 |
| PLP-137-000019186 | to | PLP-137-000019189 |
| PLP-137-000019192 | to | PLP-137-000019194 |
| PLP-137-000019202 | to | PLP-137-000019205 |
| PLP-137-000019207 | to | PLP-137-000019215 |
| PLP-137-000019222 | to | PLP-137-000019222 |
| PLP-137-000019239 | to | PLP-137-000019239 |
| PLP-137-000019244 | to | PLP-137-000019244 |
| PLP-137-000019256 | to | PLP-137-000019256 |
| PLP-137-000019260 | to | PLP-137-000019260 |
| PLP-137-000019263 | to | PLP-137-000019265 |
| PLP-137-000019267 | to | PLP-137-000019269 |
| PLP-137-000019273 | to | PLP-137-000019277 |
| PLP-137-000019280 | to | PLP-137-000019281 |
| PLP-137-000019298 | to | PLP-137-000019299 |
| PLP-137-000019301 | to | PLP-137-000019301 |
| PLP-137-000019316 | to | PLP-137-000019318 |
| PLP-137-000019320 | to | PLP-137-000019320 |
| PLP-137-000019329 | to | PLP-137-000019329 |
| PLP-137-000019341 | to | PLP-137-000019346 |

| | | |
|---|---|---|
| PLP-137-000019354 | to | PLP-137-000019354 |
| PLP-137-000019356 | to | PLP-137-000019358 |
| PLP-137-000019375 | to | PLP-137-000019378 |
| PLP-137-000019380 | to | PLP-137-000019386 |
| PLP-137-000019390 | to | PLP-137-000019399 |
| PLP-137-000019402 | to | PLP-137-000019404 |
| PLP-137-000019406 | to | PLP-137-000019408 |
| PLP-137-000019410 | to | PLP-137-000019410 |
| PLP-137-000019412 | to | PLP-137-000019413 |
| PLP-137-000019421 | to | PLP-137-000019421 |
| PLP-137-000019423 | to | PLP-137-000019425 |
| PLP-137-000019428 | to | PLP-137-000019428 |
| PLP-137-000019431 | to | PLP-137-000019434 |
| PLP-138-000000001 | to | PLP-138-000000001 |
| PLP-138-000000007 | to | PLP-138-000000008 |
| PLP-138-000000011 | to | PLP-138-000000011 |
| PLP-138-000000014 | to | PLP-138-000000019 |
| PLP-138-000000021 | to | PLP-138-000000021 |
| PLP-138-000000023 | to | PLP-138-000000024 |
| PLP-138-000000027 | to | PLP-138-000000029 |
| PLP-138-000000031 | to | PLP-138-000000031 |
| PLP-138-000000033 | to | PLP-138-000000036 |
| PLP-138-000000038 | to | PLP-138-000000042 |
| PLP-138-000000046 | to | PLP-138-000000047 |
| PLP-138-000000049 | to | PLP-138-000000062 |
| PLP-138-000000064 | to | PLP-138-000000064 |
| PLP-138-000000066 | to | PLP-138-000000067 |
| PLP-138-000000070 | to | PLP-138-000000073 |
| PLP-138-000000077 | to | PLP-138-000000079 |
| PLP-138-000000082 | to | PLP-138-000000087 |
| PLP-138-000000089 | to | PLP-138-000000092 |
| PLP-138-000000097 | to | PLP-138-000000098 |
| PLP-138-000000100 | to | PLP-138-000000100 |
| PLP-138-000000102 | to | PLP-138-000000103 |
| PLP-138-000000105 | to | PLP-138-000000105 |
| PLP-138-000000107 | to | PLP-138-000000107 |
| PLP-138-000000109 | to | PLP-138-000000109 |
| PLP-138-000000111 | to | PLP-138-000000116 |
| PLP-138-000000118 | to | PLP-138-000000125 |
| PLP-138-000000127 | to | PLP-138-000000128 |
| PLP-138-000000130 | to | PLP-138-000000130 |
| PLP-138-000000132 | to | PLP-138-000000137 |
| PLP-138-000000140 | to | PLP-138-000000140 |
| PLP-138-000000142 | to | PLP-138-000000150 |

| | | |
|---|---|---|
| PLP-138-000000152 | to | PLP-138-000000152 |
| PLP-138-000000154 | to | PLP-138-000000160 |
| PLP-138-000000166 | to | PLP-138-000000173 |
| PLP-138-000000176 | to | PLP-138-000000185 |
| PLP-138-000000187 | to | PLP-138-000000188 |
| PLP-138-000000190 | to | PLP-138-000000192 |
| PLP-138-000000195 | to | PLP-138-000000197 |
| PLP-138-000000199 | to | PLP-138-000000199 |
| PLP-138-000000201 | to | PLP-138-000000206 |
| PLP-138-000000208 | to | PLP-138-000000208 |
| PLP-138-000000210 | to | PLP-138-000000213 |
| PLP-138-000000216 | to | PLP-138-000000222 |
| PLP-138-000000228 | to | PLP-138-000000229 |
| PLP-138-000000231 | to | PLP-138-000000232 |
| PLP-138-000000234 | to | PLP-138-000000243 |
| PLP-138-000000245 | to | PLP-138-000000249 |
| PLP-138-000000251 | to | PLP-138-000000252 |
| PLP-138-000000254 | to | PLP-138-000000255 |
| PLP-138-000000258 | to | PLP-138-000000259 |
| PLP-138-000000262 | to | PLP-138-000000268 |
| PLP-138-000000270 | to | PLP-138-000000270 |
| PLP-138-000000274 | to | PLP-138-000000277 |
| PLP-138-000000281 | to | PLP-138-000000283 |
| PLP-138-000000285 | to | PLP-138-000000291 |
| PLP-138-000000294 | to | PLP-138-000000300 |
| PLP-138-000000302 | to | PLP-138-000000303 |
| PLP-138-000000305 | to | PLP-138-000000312 |
| PLP-138-000000314 | to | PLP-138-000000322 |
| PLP-138-000000324 | to | PLP-138-000000329 |
| PLP-138-000000335 | to | PLP-138-000000336 |
| PLP-138-000000339 | to | PLP-138-000000343 |
| PLP-138-000000345 | to | PLP-138-000000352 |
| PLP-138-000000355 | to | PLP-138-000000359 |
| PLP-138-000000361 | to | PLP-138-000000361 |
| PLP-138-000000363 | to | PLP-138-000000363 |
| PLP-138-000000369 | to | PLP-138-000000369 |
| PLP-138-000000371 | to | PLP-138-000000373 |
| PLP-138-000000375 | to | PLP-138-000000377 |
| PLP-138-000000379 | to | PLP-138-000000385 |
| PLP-138-000000389 | to | PLP-138-000000392 |
| PLP-138-000000399 | to | PLP-138-000000401 |
| PLP-138-000000404 | to | PLP-138-000000404 |
| PLP-138-000000406 | to | PLP-138-000000406 |
| PLP-138-000000408 | to | PLP-138-000000408 |

| | | |
|---|---|---|
| PLP-138-000000410 | to | PLP-138-000000411 |
| PLP-138-000000413 | to | PLP-138-000000416 |
| PLP-138-000000418 | to | PLP-138-000000421 |
| PLP-138-000000424 | to | PLP-138-000000425 |
| PLP-138-000000427 | to | PLP-138-000000430 |
| PLP-138-000000432 | to | PLP-138-000000432 |
| PLP-138-000000434 | to | PLP-138-000000435 |
| PLP-138-000000437 | to | PLP-138-000000449 |
| PLP-138-000000451 | to | PLP-138-000000452 |
| PLP-138-000000454 | to | PLP-138-000000458 |
| PLP-138-000000460 | to | PLP-138-000000471 |
| PLP-138-000000473 | to | PLP-138-000000475 |
| PLP-138-000000479 | to | PLP-138-000000479 |
| PLP-138-000000481 | to | PLP-138-000000486 |
| PLP-138-000000489 | to | PLP-138-000000489 |
| PLP-138-000000492 | to | PLP-138-000000494 |
| PLP-138-000000496 | to | PLP-138-000000499 |
| PLP-138-000000501 | to | PLP-138-000000501 |
| PLP-138-000000503 | to | PLP-138-000000506 |
| PLP-138-000000508 | to | PLP-138-000000516 |
| PLP-138-000000518 | to | PLP-138-000000518 |
| PLP-138-000000520 | to | PLP-138-000000520 |
| PLP-138-000000522 | to | PLP-138-000000526 |
| PLP-138-000000528 | to | PLP-138-000000529 |
| PLP-138-000000531 | to | PLP-138-000000532 |
| PLP-138-000000534 | to | PLP-138-000000560 |
| PLP-138-000000562 | to | PLP-138-000000562 |
| PLP-138-000000564 | to | PLP-138-000000567 |
| PLP-138-000000569 | to | PLP-138-000000576 |
| PLP-138-000000578 | to | PLP-138-000000579 |
| PLP-138-000000581 | to | PLP-138-000000585 |
| PLP-138-000000587 | to | PLP-138-000000593 |
| PLP-138-000000595 | to | PLP-138-000000598 |
| PLP-138-000000601 | to | PLP-138-000000602 |
| PLP-138-000000604 | to | PLP-138-000000605 |
| PLP-138-000000607 | to | PLP-138-000000610 |
| PLP-138-000000613 | to | PLP-138-000000613 |
| PLP-138-000000615 | to | PLP-138-000000618 |
| PLP-138-000000621 | to | PLP-138-000000621 |
| PLP-138-000000623 | to | PLP-138-000000635 |
| PLP-138-000000637 | to | PLP-138-000000639 |
| PLP-138-000000641 | to | PLP-138-000000645 |
| PLP-138-000000647 | to | PLP-138-000000647 |
| PLP-138-000000650 | to | PLP-138-000000651 |

| | | |
|---|---|---|
| PLP-138-000000653 | to | PLP-138-000000654 |
| PLP-138-000000656 | to | PLP-138-000000656 |
| PLP-138-000000658 | to | PLP-138-000000659 |
| PLP-138-000000661 | to | PLP-138-000000665 |
| PLP-138-000000668 | to | PLP-138-000000668 |
| PLP-138-000000671 | to | PLP-138-000000672 |
| PLP-138-000000674 | to | PLP-138-000000677 |
| PLP-138-000000680 | to | PLP-138-000000684 |
| PLP-138-000000686 | to | PLP-138-000000686 |
| PLP-138-000000688 | to | PLP-138-000000688 |
| PLP-138-000000691 | to | PLP-138-000000692 |
| PLP-138-000000694 | to | PLP-138-000000698 |
| PLP-138-000000701 | to | PLP-138-000000701 |
| PLP-138-000000703 | to | PLP-138-000000706 |
| PLP-138-000000709 | to | PLP-138-000000709 |
| PLP-138-000000711 | to | PLP-138-000000721 |
| PLP-138-000000723 | to | PLP-138-000000727 |
| PLP-138-000000731 | to | PLP-138-000000731 |
| PLP-138-000000733 | to | PLP-138-000000739 |
| PLP-138-000000741 | to | PLP-138-000000741 |
| PLP-138-000000743 | to | PLP-138-000000746 |
| PLP-138-000000748 | to | PLP-138-000000751 |
| PLP-138-000000753 | to | PLP-138-000000753 |
| PLP-138-000000755 | to | PLP-138-000000755 |
| PLP-138-000000757 | to | PLP-138-000000760 |
| PLP-138-000000762 | to | PLP-138-000000762 |
| PLP-138-000000766 | to | PLP-138-000000766 |
| PLP-138-000000768 | to | PLP-138-000000769 |
| PLP-138-000000771 | to | PLP-138-000000773 |
| PLP-138-000000775 | to | PLP-138-000000782 |
| PLP-138-000000785 | to | PLP-138-000000788 |
| PLP-138-000000790 | to | PLP-138-000000790 |
| PLP-138-000000792 | to | PLP-138-000000794 |
| PLP-138-000000796 | to | PLP-138-000000801 |
| PLP-138-000000804 | to | PLP-138-000000804 |
| PLP-138-000000806 | to | PLP-138-000000808 |
| PLP-138-000000810 | to | PLP-138-000000810 |
| PLP-138-000000814 | to | PLP-138-000000814 |
| PLP-138-000000817 | to | PLP-138-000000818 |
| PLP-138-000000823 | to | PLP-138-000000827 |
| PLP-138-000000830 | to | PLP-138-000000834 |
| PLP-138-000000837 | to | PLP-138-000000837 |
| PLP-138-000000839 | to | PLP-138-000000841 |
| PLP-138-000000843 | to | PLP-138-000000843 |

| | | |
|---|---|---|
| PLP-138-000000846 | to | PLP-138-000000848 |
| PLP-138-000000850 | to | PLP-138-000000857 |
| PLP-138-000000859 | to | PLP-138-000000860 |
| PLP-138-000000863 | to | PLP-138-000000863 |
| PLP-138-000000867 | to | PLP-138-000000869 |
| PLP-138-000000871 | to | PLP-138-000000876 |
| PLP-138-000000878 | to | PLP-138-000000885 |
| PLP-138-000000892 | to | PLP-138-000000892 |
| PLP-138-000000894 | to | PLP-138-000000898 |
| PLP-138-000000900 | to | PLP-138-000000901 |
| PLP-138-000000903 | to | PLP-138-000000910 |
| PLP-138-000000912 | to | PLP-138-000000918 |
| PLP-138-000000920 | to | PLP-138-000000922 |
| PLP-138-000000924 | to | PLP-138-000000924 |
| PLP-138-000000926 | to | PLP-138-000000928 |
| PLP-138-000000931 | to | PLP-138-000000932 |
| PLP-138-000000940 | to | PLP-138-000000942 |
| PLP-138-000000945 | to | PLP-138-000000945 |
| PLP-138-000000949 | to | PLP-138-000000952 |
| PLP-138-000000954 | to | PLP-138-000000956 |
| PLP-138-000000961 | to | PLP-138-000000961 |
| PLP-138-000000963 | to | PLP-138-000000964 |
| PLP-138-000000966 | to | PLP-138-000000966 |
| PLP-138-000000968 | to | PLP-138-000000971 |
| PLP-138-000000973 | to | PLP-138-000000973 |
| PLP-138-000000976 | to | PLP-138-000000979 |
| PLP-138-000000981 | to | PLP-138-000000986 |
| PLP-138-000000988 | to | PLP-138-000000988 |
| PLP-138-000000991 | to | PLP-138-000000991 |
| PLP-138-000000993 | to | PLP-138-000000993 |
| PLP-138-000000995 | to | PLP-138-000000995 |
| PLP-138-000000997 | to | PLP-138-000000997 |
| PLP-138-000001000 | to | PLP-138-000001002 |
| PLP-138-000001006 | to | PLP-138-000001011 |
| PLP-138-000001014 | to | PLP-138-000001015 |
| PLP-138-000001018 | to | PLP-138-000001024 |
| PLP-138-000001026 | to | PLP-138-000001034 |
| PLP-138-000001036 | to | PLP-138-000001046 |
| PLP-138-000001051 | to | PLP-138-000001055 |
| PLP-138-000001057 | to | PLP-138-000001057 |
| PLP-138-000001061 | to | PLP-138-000001072 |
| PLP-138-000001074 | to | PLP-138-000001075 |
| PLP-138-000001077 | to | PLP-138-000001078 |
| PLP-138-000001080 | to | PLP-138-000001084 |

| | | |
|---|---|---|
| PLP-138-000001086 | to | PLP-138-000001089 |
| PLP-138-000001091 | to | PLP-138-000001103 |
| PLP-138-000001106 | to | PLP-138-000001106 |
| PLP-138-000001108 | to | PLP-138-000001108 |
| PLP-138-000001110 | to | PLP-138-000001117 |
| PLP-138-000001119 | to | PLP-138-000001121 |
| PLP-138-000001123 | to | PLP-138-000001125 |
| PLP-138-000001129 | to | PLP-138-000001129 |
| PLP-138-000001132 | to | PLP-138-000001140 |
| PLP-138-000001142 | to | PLP-138-000001143 |
| PLP-138-000001146 | to | PLP-138-000001152 |
| PLP-138-000001154 | to | PLP-138-000001154 |
| PLP-138-000001157 | to | PLP-138-000001157 |
| PLP-138-000001165 | to | PLP-138-000001170 |
| PLP-138-000001173 | to | PLP-138-000001176 |
| PLP-138-000001178 | to | PLP-138-000001181 |
| PLP-138-000001184 | to | PLP-138-000001189 |
| PLP-138-000001191 | to | PLP-138-000001194 |
| PLP-138-000001197 | to | PLP-138-000001205 |
| PLP-138-000001208 | to | PLP-138-000001220 |
| PLP-138-000001222 | to | PLP-138-000001232 |
| PLP-138-000001236 | to | PLP-138-000001237 |
| PLP-138-000001239 | to | PLP-138-000001245 |
| PLP-138-000001261 | to | PLP-138-000001262 |
| PLP-138-000001264 | to | PLP-138-000001264 |
| PLP-138-000001266 | to | PLP-138-000001269 |
| PLP-138-000001271 | to | PLP-138-000001273 |
| PLP-138-000001277 | to | PLP-138-000001277 |
| PLP-138-000001279 | to | PLP-138-000001284 |
| PLP-138-000001286 | to | PLP-138-000001286 |
| PLP-138-000001288 | to | PLP-138-000001294 |
| PLP-138-000001301 | to | PLP-138-000001302 |
| PLP-138-000001308 | to | PLP-138-000001312 |
| PLP-138-000001314 | to | PLP-138-000001318 |
| PLP-138-000001321 | to | PLP-138-000001330 |
| PLP-138-000001333 | to | PLP-138-000001340 |
| PLP-138-000001342 | to | PLP-138-000001343 |
| PLP-138-000001345 | to | PLP-138-000001345 |
| PLP-138-000001350 | to | PLP-138-000001350 |
| PLP-138-000001353 | to | PLP-138-000001356 |
| PLP-138-000001359 | to | PLP-138-000001369 |
| PLP-138-000001371 | to | PLP-138-000001376 |
| PLP-138-000001382 | to | PLP-138-000001390 |
| PLP-138-000001394 | to | PLP-138-000001394 |

| | | |
|---|---|---|
| PLP-138-000001397 | to | PLP-138-000001397 |
| PLP-138-000001401 | to | PLP-138-000001416 |
| PLP-138-000001422 | to | PLP-138-000001430 |
| PLP-138-000001432 | to | PLP-138-000001433 |
| PLP-138-000001438 | to | PLP-138-000001438 |
| PLP-138-000001440 | to | PLP-138-000001440 |
| PLP-138-000001443 | to | PLP-138-000001444 |
| PLP-138-000001446 | to | PLP-138-000001447 |
| PLP-138-000001449 | to | PLP-138-000001450 |
| PLP-138-000001452 | to | PLP-138-000001454 |
| PLP-138-000001456 | to | PLP-138-000001456 |
| PLP-138-000001460 | to | PLP-138-000001470 |
| PLP-138-000001472 | to | PLP-138-000001496 |
| PLP-138-000001498 | to | PLP-138-000001511 |
| PLP-138-000001513 | to | PLP-138-000001513 |
| PLP-138-000001515 | to | PLP-138-000001519 |
| PLP-138-000001521 | to | PLP-138-000001531 |
| PLP-138-000001534 | to | PLP-138-000001546 |
| PLP-138-000001552 | to | PLP-138-000001552 |
| PLP-138-000001554 | to | PLP-138-000001554 |
| PLP-138-000001559 | to | PLP-138-000001561 |
| PLP-138-000001565 | to | PLP-138-000001567 |
| PLP-138-000001570 | to | PLP-138-000001571 |
| PLP-138-000001573 | to | PLP-138-000001577 |
| PLP-138-000001583 | to | PLP-138-000001584 |
| PLP-138-000001589 | to | PLP-138-000001598 |
| PLP-138-000001601 | to | PLP-138-000001601 |
| PLP-138-000001603 | to | PLP-138-000001604 |
| PLP-138-000001609 | to | PLP-138-000001616 |
| PLP-138-000001619 | to | PLP-138-000001664 |
| PLP-138-000001666 | to | PLP-138-000001673 |
| PLP-138-000001675 | to | PLP-138-000001675 |
| PLP-138-000001680 | to | PLP-138-000001688 |
| PLP-138-000001693 | to | PLP-138-000001693 |
| PLP-138-000001697 | to | PLP-138-000001698 |
| PLP-138-000001700 | to | PLP-138-000001702 |
| PLP-138-000001704 | to | PLP-138-000001706 |
| PLP-138-000001710 | to | PLP-138-000001712 |
| PLP-138-000001714 | to | PLP-138-000001723 |
| PLP-138-000001725 | to | PLP-138-000001728 |
| PLP-138-000001730 | to | PLP-138-000001740 |
| PLP-138-000001747 | to | PLP-138-000001748 |
| PLP-138-000001751 | to | PLP-138-000001758 |
| PLP-138-000001760 | to | PLP-138-000001794 |

| | | |
|---|---|---|
| PLP-138-000001796 | to | PLP-138-000001820 |
| PLP-138-000001822 | to | PLP-138-000001831 |
| PLP-138-000001833 | to | PLP-138-000001834 |
| PLP-138-000001837 | to | PLP-138-000001837 |
| PLP-138-000001841 | to | PLP-138-000001841 |
| PLP-138-000001847 | to | PLP-138-000001851 |
| PLP-138-000001853 | to | PLP-138-000001859 |
| PLP-138-000001861 | to | PLP-138-000001862 |
| PLP-138-000001870 | to | PLP-138-000001871 |
| PLP-138-000001873 | to | PLP-138-000001873 |
| PLP-138-000001875 | to | PLP-138-000001878 |
| PLP-138-000001881 | to | PLP-138-000001889 |
| PLP-138-000001892 | to | PLP-138-000001894 |
| PLP-138-000001897 | to | PLP-138-000001903 |
| PLP-138-000001906 | to | PLP-138-000001906 |
| PLP-138-000001920 | to | PLP-138-000001923 |
| PLP-138-000001925 | to | PLP-138-000001928 |
| PLP-138-000001930 | to | PLP-138-000001937 |
| PLP-138-000001941 | to | PLP-138-000001947 |
| PLP-138-000001949 | to | PLP-138-000001962 |
| PLP-138-000001964 | to | PLP-138-000001964 |
| PLP-138-000001968 | to | PLP-138-000001968 |
| PLP-138-000001970 | to | PLP-138-000001973 |
| PLP-138-000001979 | to | PLP-138-000001981 |
| PLP-138-000001988 | to | PLP-138-000001988 |
| PLP-138-000001994 | to | PLP-138-000002002 |
| PLP-138-000002004 | to | PLP-138-000002009 |
| PLP-138-000002014 | to | PLP-138-000002020 |
| PLP-138-000002023 | to | PLP-138-000002027 |
| PLP-138-000002032 | to | PLP-138-000002034 |
| PLP-138-000002036 | to | PLP-138-000002040 |
| PLP-138-000002044 | to | PLP-138-000002049 |
| PLP-138-000002051 | to | PLP-138-000002055 |
| PLP-138-000002058 | to | PLP-138-000002061 |
| PLP-138-000002065 | to | PLP-138-000002066 |
| PLP-138-000002068 | to | PLP-138-000002071 |
| PLP-138-000002074 | to | PLP-138-000002074 |
| PLP-138-000002082 | to | PLP-138-000002082 |
| PLP-138-000002086 | to | PLP-138-000002092 |
| PLP-138-000002096 | to | PLP-138-000002096 |
| PLP-138-000002098 | to | PLP-138-000002100 |
| PLP-138-000002102 | to | PLP-138-000002102 |
| PLP-138-000002104 | to | PLP-138-000002104 |
| PLP-138-000002111 | to | PLP-138-000002113 |

| | | |
|---|---|---|
| PLP-138-000002115 | to | PLP-138-000002116 |
| PLP-138-000002118 | to | PLP-138-000002122 |
| PLP-138-000002127 | to | PLP-138-000002128 |
| PLP-138-000002130 | to | PLP-138-000002135 |
| PLP-138-000002146 | to | PLP-138-000002146 |
| PLP-138-000002148 | to | PLP-138-000002161 |
| PLP-138-000002163 | to | PLP-138-000002170 |
| PLP-138-000002176 | to | PLP-138-000002180 |
| PLP-138-000002184 | to | PLP-138-000002184 |
| PLP-138-000002187 | to | PLP-138-000002187 |
| PLP-138-000002197 | to | PLP-138-000002198 |
| PLP-138-000002203 | to | PLP-138-000002208 |
| PLP-138-000002210 | to | PLP-138-000002213 |
| PLP-138-000002217 | to | PLP-138-000002220 |
| PLP-138-000002225 | to | PLP-138-000002253 |
| PLP-138-000002263 | to | PLP-138-000002263 |
| PLP-138-000002267 | to | PLP-138-000002268 |
| PLP-138-000002281 | to | PLP-138-000002282 |
| PLP-138-000002287 | to | PLP-138-000002292 |
| PLP-138-000002297 | to | PLP-138-000002299 |
| PLP-138-000002301 | to | PLP-138-000002301 |
| PLP-138-000002304 | to | PLP-138-000002306 |
| PLP-138-000002311 | to | PLP-138-000002321 |
| PLP-138-000002323 | to | PLP-138-000002323 |
| PLP-138-000002330 | to | PLP-138-000002333 |
| PLP-138-000002340 | to | PLP-138-000002345 |
| PLP-138-000002350 | to | PLP-138-000002351 |
| PLP-138-000002354 | to | PLP-138-000002357 |
| PLP-138-000002361 | to | PLP-138-000002364 |
| PLP-138-000002366 | to | PLP-138-000002369 |
| PLP-138-000002374 | to | PLP-138-000002378 |
| PLP-138-000002381 | to | PLP-138-000002381 |
| PLP-138-000002383 | to | PLP-138-000002387 |
| PLP-138-000002390 | to | PLP-138-000002392 |
| PLP-138-000002395 | to | PLP-138-000002399 |
| PLP-138-000002401 | to | PLP-138-000002403 |
| PLP-138-000002409 | to | PLP-138-000002441 |
| PLP-138-000002443 | to | PLP-138-000002446 |
| PLP-138-000002448 | to | PLP-138-000002452 |
| PLP-138-000002455 | to | PLP-138-000002457 |
| PLP-138-000002459 | to | PLP-138-000002459 |
| PLP-138-000002463 | to | PLP-138-000002465 |
| PLP-138-000002468 | to | PLP-138-000002469 |
| PLP-138-000002472 | to | PLP-138-000002473 |

| | | |
|---|---|---|
| PLP-138-000002476 | to | PLP-138-000002479 |
| PLP-138-000002485 | to | PLP-138-000002500 |
| PLP-138-000002502 | to | PLP-138-000002506 |
| PLP-138-000002508 | to | PLP-138-000002515 |
| PLP-138-000002517 | to | PLP-138-000002517 |
| PLP-138-000002520 | to | PLP-138-000002521 |
| PLP-138-000002524 | to | PLP-138-000002531 |
| PLP-138-000002536 | to | PLP-138-000002540 |
| PLP-138-000002542 | to | PLP-138-000002552 |
| PLP-138-000002555 | to | PLP-138-000002559 |
| PLP-138-000002562 | to | PLP-138-000002569 |
| PLP-138-000002574 | to | PLP-138-000002574 |
| PLP-138-000002579 | to | PLP-138-000002580 |
| PLP-138-000002584 | to | PLP-138-000002585 |
| PLP-138-000002593 | to | PLP-138-000002595 |
| PLP-138-000002602 | to | PLP-138-000002604 |
| PLP-138-000002606 | to | PLP-138-000002607 |
| PLP-138-000002609 | to | PLP-138-000002615 |
| PLP-138-000002621 | to | PLP-138-000002636 |
| PLP-138-000002638 | to | PLP-138-000002639 |
| PLP-138-000002642 | to | PLP-138-000002647 |
| PLP-138-000002649 | to | PLP-138-000002652 |
| PLP-138-000002660 | to | PLP-138-000002671 |
| PLP-138-000002676 | to | PLP-138-000002685 |
| PLP-138-000002687 | to | PLP-138-000002698 |
| PLP-138-000002703 | to | PLP-138-000002703 |
| PLP-138-000002705 | to | PLP-138-000002705 |
| PLP-138-000002707 | to | PLP-138-000002712 |
| PLP-138-000002714 | to | PLP-138-000002714 |
| PLP-138-000002716 | to | PLP-138-000002716 |
| PLP-138-000002718 | to | PLP-138-000002720 |
| PLP-138-000002723 | to | PLP-138-000002723 |
| PLP-138-000002725 | to | PLP-138-000002725 |
| PLP-138-000002727 | to | PLP-138-000002729 |
| PLP-138-000002731 | to | PLP-138-000002735 |
| PLP-138-000002738 | to | PLP-138-000002739 |
| PLP-138-000002742 | to | PLP-138-000002742 |
| PLP-138-000002744 | to | PLP-138-000002745 |
| PLP-138-000002750 | to | PLP-138-000002752 |
| PLP-138-000002754 | to | PLP-138-000002757 |
| PLP-138-000002760 | to | PLP-138-000002761 |
| PLP-138-000002764 | to | PLP-138-000002764 |
| PLP-138-000002766 | to | PLP-138-000002768 |
| PLP-138-000002771 | to | PLP-138-000002771 |

| | | |
|---|---|---|
| PLP-138-000002775 | to | PLP-138-000002775 |
| PLP-138-000002779 | to | PLP-138-000002779 |
| PLP-138-000002787 | to | PLP-138-000002789 |
| PLP-138-000002793 | to | PLP-138-000002793 |
| PLP-138-000002795 | to | PLP-138-000002797 |
| PLP-138-000002799 | to | PLP-138-000002799 |
| PLP-138-000002802 | to | PLP-138-000002802 |
| PLP-138-000002804 | to | PLP-138-000002804 |
| PLP-138-000002808 | to | PLP-138-000002808 |
| PLP-138-000002810 | to | PLP-138-000002813 |
| PLP-138-000002815 | to | PLP-138-000002818 |
| PLP-138-000002821 | to | PLP-138-000002823 |
| PLP-138-000002826 | to | PLP-138-000002826 |
| PLP-138-000002829 | to | PLP-138-000002830 |
| PLP-138-000002832 | to | PLP-138-000002833 |
| PLP-138-000002835 | to | PLP-138-000002844 |
| PLP-138-000002846 | to | PLP-138-000002847 |
| PLP-138-000002853 | to | PLP-138-000002854 |
| PLP-138-000002857 | to | PLP-138-000002858 |
| PLP-138-000002860 | to | PLP-138-000002860 |
| PLP-138-000002862 | to | PLP-138-000002874 |
| PLP-138-000002876 | to | PLP-138-000002890 |
| PLP-138-000002892 | to | PLP-138-000002896 |
| PLP-138-000002898 | to | PLP-138-000002903 |
| PLP-138-000002906 | to | PLP-138-000002907 |
| PLP-138-000002912 | to | PLP-138-000002912 |
| PLP-138-000002915 | to | PLP-138-000002915 |
| PLP-138-000002920 | to | PLP-138-000002920 |
| PLP-138-000002922 | to | PLP-138-000002925 |
| PLP-138-000002927 | to | PLP-138-000002933 |
| PLP-138-000002935 | to | PLP-138-000002935 |
| PLP-138-000002940 | to | PLP-138-000002946 |
| PLP-138-000002948 | to | PLP-138-000002951 |
| PLP-138-000002953 | to | PLP-138-000002954 |
| PLP-138-000002957 | to | PLP-138-000002958 |
| PLP-138-000002961 | to | PLP-138-000002966 |
| PLP-138-000002968 | to | PLP-138-000002971 |
| PLP-138-000002974 | to | PLP-138-000002975 |
| PLP-138-000002977 | to | PLP-138-000002978 |
| PLP-138-000002980 | to | PLP-138-000002983 |
| PLP-138-000002985 | to | PLP-138-000002993 |
| PLP-138-000002995 | to | PLP-138-000003000 |
| PLP-138-000003003 | to | PLP-138-000003004 |
| PLP-138-000003006 | to | PLP-138-000003006 |

| | | |
|---|---|---|
| PLP-138-000003010 | to | PLP-138-000003012 |
| PLP-138-000003014 | to | PLP-138-000003023 |
| PLP-138-000003026 | to | PLP-138-000003030 |
| PLP-138-000003033 | to | PLP-138-000003034 |
| PLP-138-000003037 | to | PLP-138-000003039 |
| PLP-138-000003041 | to | PLP-138-000003046 |
| PLP-138-000003048 | to | PLP-138-000003051 |
| PLP-138-000003054 | to | PLP-138-000003057 |
| PLP-138-000003059 | to | PLP-138-000003059 |
| PLP-138-000003062 | to | PLP-138-000003062 |
| PLP-138-000003065 | to | PLP-138-000003066 |
| PLP-138-000003069 | to | PLP-138-000003070 |
| PLP-138-000003072 | to | PLP-138-000003073 |
| PLP-138-000003076 | to | PLP-138-000003077 |
| PLP-138-000003079 | to | PLP-138-000003081 |
| PLP-138-000003084 | to | PLP-138-000003086 |
| PLP-138-000003088 | to | PLP-138-000003091 |
| PLP-138-000003094 | to | PLP-138-000003094 |
| PLP-138-000003096 | to | PLP-138-000003098 |
| PLP-138-000003100 | to | PLP-138-000003101 |
| PLP-138-000003103 | to | PLP-138-000003103 |
| PLP-138-000003109 | to | PLP-138-000003110 |
| PLP-138-000003113 | to | PLP-138-000003118 |
| PLP-138-000003121 | to | PLP-138-000003123 |
| PLP-138-000003125 | to | PLP-138-000003126 |
| PLP-138-000003129 | to | PLP-138-000003130 |
| PLP-138-000003134 | to | PLP-138-000003134 |
| PLP-138-000003136 | to | PLP-138-000003138 |
| PLP-138-000003141 | to | PLP-138-000003141 |
| PLP-138-000003148 | to | PLP-138-000003153 |
| PLP-138-000003155 | to | PLP-138-000003159 |
| PLP-138-000003161 | to | PLP-138-000003163 |
| PLP-138-000003166 | to | PLP-138-000003166 |
| PLP-138-000003168 | to | PLP-138-000003169 |
| PLP-138-000003172 | to | PLP-138-000003173 |
| PLP-138-000003175 | to | PLP-138-000003175 |
| PLP-138-000003185 | to | PLP-138-000003186 |
| PLP-138-000003189 | to | PLP-138-000003189 |
| PLP-138-000003193 | to | PLP-138-000003196 |
| PLP-138-000003201 | to | PLP-138-000003201 |
| PLP-138-000003207 | to | PLP-138-000003207 |
| PLP-138-000003209 | to | PLP-138-000003209 |
| PLP-138-000003214 | to | PLP-138-000003214 |
| PLP-138-000003216 | to | PLP-138-000003219 |

| | | |
|---|---|---|
| PLP-138-000003224 | to | PLP-138-000003224 |
| PLP-138-000003226 | to | PLP-138-000003231 |
| PLP-138-000003233 | to | PLP-138-000003233 |
| PLP-138-000003235 | to | PLP-138-000003240 |
| PLP-138-000003242 | to | PLP-138-000003243 |
| PLP-138-000003246 | to | PLP-138-000003259 |
| PLP-138-000003265 | to | PLP-138-000003277 |
| PLP-138-000003279 | to | PLP-138-000003279 |
| PLP-138-000003283 | to | PLP-138-000003284 |
| PLP-138-000003287 | to | PLP-138-000003287 |
| PLP-138-000003289 | to | PLP-138-000003290 |
| PLP-138-000003293 | to | PLP-138-000003293 |
| PLP-138-000003296 | to | PLP-138-000003299 |
| PLP-138-000003303 | to | PLP-138-000003306 |
| PLP-138-000003308 | to | PLP-138-000003317 |
| PLP-138-000003319 | to | PLP-138-000003319 |
| PLP-138-000003323 | to | PLP-138-000003329 |
| PLP-138-000003333 | to | PLP-138-000003334 |
| PLP-138-000003336 | to | PLP-138-000003342 |
| PLP-138-000003344 | to | PLP-138-000003345 |
| PLP-138-000003348 | to | PLP-138-000003348 |
| PLP-138-000003350 | to | PLP-138-000003350 |
| PLP-138-000003352 | to | PLP-138-000003354 |
| PLP-138-000003356 | to | PLP-138-000003356 |
| PLP-138-000003358 | to | PLP-138-000003358 |
| PLP-138-000003362 | to | PLP-138-000003365 |
| PLP-138-000003367 | to | PLP-138-000003368 |
| PLP-138-000003370 | to | PLP-138-000003371 |
| PLP-138-000003374 | to | PLP-138-000003374 |
| PLP-138-000003376 | to | PLP-138-000003376 |
| PLP-138-000003379 | to | PLP-138-000003379 |
| PLP-138-000003381 | to | PLP-138-000003384 |
| PLP-138-000003388 | to | PLP-138-000003389 |
| PLP-138-000003392 | to | PLP-138-000003395 |
| PLP-138-000003397 | to | PLP-138-000003397 |
| PLP-138-000003399 | to | PLP-138-000003400 |
| PLP-138-000003403 | to | PLP-138-000003405 |
| PLP-138-000003408 | to | PLP-138-000003408 |
| PLP-138-000003410 | to | PLP-138-000003411 |
| PLP-138-000003413 | to | PLP-138-000003413 |
| PLP-138-000003415 | to | PLP-138-000003416 |
| PLP-138-000003419 | to | PLP-138-000003421 |
| PLP-138-000003423 | to | PLP-138-000003426 |
| PLP-138-000003428 | to | PLP-138-000003429 |

| | | |
|---|---|---|
| PLP-138-000003431 | to | PLP-138-000003431 |
| PLP-138-000003435 | to | PLP-138-000003438 |
| PLP-138-000003440 | to | PLP-138-000003440 |
| PLP-138-000003446 | to | PLP-138-000003446 |
| PLP-138-000003448 | to | PLP-138-000003448 |
| PLP-138-000003450 | to | PLP-138-000003452 |
| PLP-138-000003454 | to | PLP-138-000003455 |
| PLP-138-000003457 | to | PLP-138-000003460 |
| PLP-138-000003462 | to | PLP-138-000003464 |
| PLP-138-000003466 | to | PLP-138-000003467 |
| PLP-138-000003471 | to | PLP-138-000003472 |
| PLP-138-000003474 | to | PLP-138-000003476 |
| PLP-138-000003480 | to | PLP-138-000003480 |
| PLP-138-000003483 | to | PLP-138-000003484 |
| PLP-138-000003486 | to | PLP-138-000003486 |
| PLP-138-000003488 | to | PLP-138-000003489 |
| PLP-138-000003491 | to | PLP-138-000003492 |
| PLP-138-000003494 | to | PLP-138-000003494 |
| PLP-138-000003496 | to | PLP-138-000003497 |
| PLP-138-000003499 | to | PLP-138-000003499 |
| PLP-138-000003503 | to | PLP-138-000003503 |
| PLP-138-000003505 | to | PLP-138-000003505 |
| PLP-138-000003507 | to | PLP-138-000003507 |
| PLP-138-000003510 | to | PLP-138-000003510 |
| PLP-138-000003515 | to | PLP-138-000003515 |
| PLP-138-000003521 | to | PLP-138-000003521 |
| PLP-138-000003525 | to | PLP-138-000003528 |
| PLP-138-000003530 | to | PLP-138-000003530 |
| PLP-138-000003532 | to | PLP-138-000003533 |
| PLP-138-000003535 | to | PLP-138-000003542 |
| PLP-138-000003544 | to | PLP-138-000003547 |
| PLP-138-000003549 | to | PLP-138-000003549 |
| PLP-138-000003551 | to | PLP-138-000003559 |
| PLP-138-000003562 | to | PLP-138-000003562 |
| PLP-138-000003565 | to | PLP-138-000003567 |
| PLP-138-000003569 | to | PLP-138-000003569 |
| PLP-138-000003571 | to | PLP-138-000003577 |
| PLP-138-000003581 | to | PLP-138-000003581 |
| PLP-138-000003583 | to | PLP-138-000003585 |
| PLP-138-000003592 | to | PLP-138-000003592 |
| PLP-138-000003596 | to | PLP-138-000003598 |
| PLP-138-000003600 | to | PLP-138-000003613 |
| PLP-138-000003615 | to | PLP-138-000003615 |
| PLP-138-000003618 | to | PLP-138-000003619 |

| | | |
|---|---|---|
| PLP-138-000003625 | to | PLP-138-000003626 |
| PLP-138-000003628 | to | PLP-138-000003628 |
| PLP-138-000003632 | to | PLP-138-000003633 |
| PLP-138-000003635 | to | PLP-138-000003635 |
| PLP-138-000003639 | to | PLP-138-000003640 |
| PLP-138-000003642 | to | PLP-138-000003642 |
| PLP-138-000003644 | to | PLP-138-000003644 |
| PLP-138-000003648 | to | PLP-138-000003648 |
| PLP-138-000003650 | to | PLP-138-000003652 |
| PLP-138-000003654 | to | PLP-138-000003654 |
| PLP-138-000003656 | to | PLP-138-000003657 |
| PLP-138-000003664 | to | PLP-138-000003664 |
| PLP-138-000003666 | to | PLP-138-000003667 |
| PLP-138-000003669 | to | PLP-138-000003670 |
| PLP-138-000003672 | to | PLP-138-000003677 |
| PLP-138-000003680 | to | PLP-138-000003680 |
| PLP-138-000003682 | to | PLP-138-000003684 |
| PLP-138-000003686 | to | PLP-138-000003687 |
| PLP-138-000003691 | to | PLP-138-000003691 |
| PLP-138-000003693 | to | PLP-138-000003695 |
| PLP-138-000003698 | to | PLP-138-000003700 |
| PLP-138-000003702 | to | PLP-138-000003702 |
| PLP-138-000003704 | to | PLP-138-000003708 |
| PLP-138-000003710 | to | PLP-138-000003710 |
| PLP-138-000003712 | to | PLP-138-000003713 |
| PLP-138-000003716 | to | PLP-138-000003717 |
| PLP-138-000003720 | to | PLP-138-000003725 |
| PLP-138-000003728 | to | PLP-138-000003728 |
| PLP-138-000003730 | to | PLP-138-000003732 |
| PLP-138-000003734 | to | PLP-138-000003738 |
| PLP-138-000003741 | to | PLP-138-000003744 |
| PLP-138-000003749 | to | PLP-138-000003751 |
| PLP-138-000003753 | to | PLP-138-000003754 |
| PLP-138-000003757 | to | PLP-138-000003761 |
| PLP-138-000003763 | to | PLP-138-000003764 |
| PLP-138-000003768 | to | PLP-138-000003770 |
| PLP-138-000003774 | to | PLP-138-000003776 |
| PLP-138-000003779 | to | PLP-138-000003784 |
| PLP-138-000003789 | to | PLP-138-000003795 |
| PLP-138-000003799 | to | PLP-138-000003799 |
| PLP-138-000003801 | to | PLP-138-000003801 |
| PLP-138-000003804 | to | PLP-138-000003804 |
| PLP-138-000003806 | to | PLP-138-000003808 |
| PLP-138-000003810 | to | PLP-138-000003810 |

| | | |
|---|---|---|
| PLP-138-000003812 | to | PLP-138-000003812 |
| PLP-138-000003816 | to | PLP-138-000003822 |
| PLP-138-000003824 | to | PLP-138-000003825 |
| PLP-138-000003827 | to | PLP-138-000003827 |
| PLP-138-000003831 | to | PLP-138-000003833 |
| PLP-138-000003835 | to | PLP-138-000003845 |
| PLP-138-000003847 | to | PLP-138-000003847 |
| PLP-138-000003851 | to | PLP-138-000003857 |
| PLP-138-000003860 | to | PLP-138-000003860 |
| PLP-138-000003863 | to | PLP-138-000003868 |
| PLP-138-000003870 | to | PLP-138-000003872 |
| PLP-138-000003874 | to | PLP-138-000003877 |
| PLP-138-000003879 | to | PLP-138-000003880 |
| PLP-138-000003882 | to | PLP-138-000003882 |
| PLP-138-000003884 | to | PLP-138-000003892 |
| PLP-138-000003894 | to | PLP-138-000003905 |
| PLP-138-000003907 | to | PLP-138-000003911 |
| PLP-138-000003914 | to | PLP-138-000003914 |
| PLP-138-000003916 | to | PLP-138-000003923 |
| PLP-138-000003925 | to | PLP-138-000003928 |
| PLP-138-000003930 | to | PLP-138-000003935 |
| PLP-138-000003937 | to | PLP-138-000003939 |
| PLP-138-000003941 | to | PLP-138-000003941 |
| PLP-138-000003944 | to | PLP-138-000003944 |
| PLP-138-000003946 | to | PLP-138-000003946 |
| PLP-138-000003948 | to | PLP-138-000003950 |
| PLP-138-000003952 | to | PLP-138-000003954 |
| PLP-138-000003956 | to | PLP-138-000003959 |
| PLP-138-000003962 | to | PLP-138-000003963 |
| PLP-138-000003965 | to | PLP-138-000003968 |
| PLP-138-000003971 | to | PLP-138-000003971 |
| PLP-138-000003974 | to | PLP-138-000003974 |
| PLP-138-000003978 | to | PLP-138-000003979 |
| PLP-138-000003981 | to | PLP-138-000003981 |
| PLP-138-000003983 | to | PLP-138-000003984 |
| PLP-138-000003989 | to | PLP-138-000003989 |
| PLP-138-000003991 | to | PLP-138-000003991 |
| PLP-138-000003994 | to | PLP-138-000003994 |
| PLP-138-000003998 | to | PLP-138-000003999 |
| PLP-138-000004004 | to | PLP-138-000004005 |
| PLP-138-000004007 | to | PLP-138-000004008 |
| PLP-138-000004011 | to | PLP-138-000004013 |
| PLP-138-000004015 | to | PLP-138-000004019 |
| PLP-138-000004023 | to | PLP-138-000004024 |

| | | |
|---|---|---|
| PLP-138-000004026 | to | PLP-138-000004027 |
| PLP-138-000004031 | to | PLP-138-000004036 |
| PLP-138-000004038 | to | PLP-138-000004038 |
| PLP-138-000004040 | to | PLP-138-000004043 |
| PLP-138-000004048 | to | PLP-138-000004048 |
| PLP-138-000004050 | to | PLP-138-000004051 |
| PLP-138-000004054 | to | PLP-138-000004058 |
| PLP-138-000004061 | to | PLP-138-000004066 |
| PLP-138-000004068 | to | PLP-138-000004078 |
| PLP-138-000004080 | to | PLP-138-000004080 |
| PLP-138-000004083 | to | PLP-138-000004087 |
| PLP-138-000004089 | to | PLP-138-000004091 |
| PLP-138-000004093 | to | PLP-138-000004095 |
| PLP-138-000004097 | to | PLP-138-000004098 |
| PLP-138-000004100 | to | PLP-138-000004100 |
| PLP-138-000004102 | to | PLP-138-000004107 |
| PLP-138-000004109 | to | PLP-138-000004111 |
| PLP-138-000004114 | to | PLP-138-000004114 |
| PLP-138-000004121 | to | PLP-138-000004124 |
| PLP-138-000004126 | to | PLP-138-000004126 |
| PLP-138-000004128 | to | PLP-138-000004131 |
| PLP-138-000004133 | to | PLP-138-000004134 |
| PLP-138-000004136 | to | PLP-138-000004136 |
| PLP-138-000004139 | to | PLP-138-000004139 |
| PLP-138-000004141 | to | PLP-138-000004141 |
| PLP-138-000004147 | to | PLP-138-000004148 |
| PLP-138-000004150 | to | PLP-138-000004151 |
| PLP-138-000004154 | to | PLP-138-000004154 |
| PLP-138-000004156 | to | PLP-138-000004156 |
| PLP-138-000004161 | to | PLP-138-000004161 |
| PLP-138-000004165 | to | PLP-138-000004165 |
| PLP-138-000004169 | to | PLP-138-000004169 |
| PLP-138-000004171 | to | PLP-138-000004171 |
| PLP-138-000004174 | to | PLP-138-000004178 |
| PLP-138-000004184 | to | PLP-138-000004185 |
| PLP-138-000004194 | to | PLP-138-000004196 |
| PLP-138-000004199 | to | PLP-138-000004200 |
| PLP-138-000004202 | to | PLP-138-000004203 |
| PLP-138-000004205 | to | PLP-138-000004205 |
| PLP-138-000004208 | to | PLP-138-000004208 |
| PLP-138-000004210 | to | PLP-138-000004210 |
| PLP-138-000004215 | to | PLP-138-000004217 |
| PLP-138-000004219 | to | PLP-138-000004219 |
| PLP-138-000004221 | to | PLP-138-000004221 |

| | | |
|---|---|---|
| PLP-138-000004225 | to | PLP-138-000004225 |
| PLP-138-000004228 | to | PLP-138-000004228 |
| PLP-138-000004232 | to | PLP-138-000004232 |
| PLP-138-000004234 | to | PLP-138-000004234 |
| PLP-138-000004237 | to | PLP-138-000004238 |
| PLP-138-000004242 | to | PLP-138-000004245 |
| PLP-138-000004249 | to | PLP-138-000004253 |
| PLP-138-000004255 | to | PLP-138-000004255 |
| PLP-138-000004257 | to | PLP-138-000004259 |
| PLP-138-000004266 | to | PLP-138-000004267 |
| PLP-138-000004269 | to | PLP-138-000004269 |
| PLP-138-000004272 | to | PLP-138-000004272 |
| PLP-138-000004277 | to | PLP-138-000004279 |
| PLP-138-000004281 | to | PLP-138-000004286 |
| PLP-138-000004288 | to | PLP-138-000004289 |
| PLP-138-000004295 | to | PLP-138-000004297 |
| PLP-138-000004300 | to | PLP-138-000004301 |
| PLP-138-000004306 | to | PLP-138-000004306 |
| PLP-138-000004308 | to | PLP-138-000004308 |
| PLP-138-000004310 | to | PLP-138-000004310 |
| PLP-138-000004312 | to | PLP-138-000004323 |
| PLP-138-000004326 | to | PLP-138-000004326 |
| PLP-138-000004330 | to | PLP-138-000004331 |
| PLP-138-000004333 | to | PLP-138-000004333 |
| PLP-138-000004335 | to | PLP-138-000004340 |
| PLP-138-000004342 | to | PLP-138-000004342 |
| PLP-138-000004345 | to | PLP-138-000004346 |
| PLP-138-000004348 | to | PLP-138-000004350 |
| PLP-138-000004352 | to | PLP-138-000004353 |
| PLP-138-000004355 | to | PLP-138-000004357 |
| PLP-138-000004360 | to | PLP-138-000004362 |
| PLP-138-000004364 | to | PLP-138-000004365 |
| PLP-138-000004369 | to | PLP-138-000004370 |
| PLP-138-000004372 | to | PLP-138-000004379 |
| PLP-138-000004381 | to | PLP-138-000004382 |
| PLP-138-000004384 | to | PLP-138-000004387 |
| PLP-138-000004389 | to | PLP-138-000004389 |
| PLP-138-000004392 | to | PLP-138-000004392 |
| PLP-138-000004394 | to | PLP-138-000004396 |
| PLP-138-000004398 | to | PLP-138-000004398 |
| PLP-138-000004400 | to | PLP-138-000004403 |
| PLP-138-000004406 | to | PLP-138-000004406 |
| PLP-138-000004408 | to | PLP-138-000004408 |
| PLP-138-000004410 | to | PLP-138-000004412 |

| | | |
|---|---|---|
| PLP-138-000004415 | to | PLP-138-000004415 |
| PLP-138-000004417 | to | PLP-138-000004418 |
| PLP-138-000004425 | to | PLP-138-000004425 |
| PLP-138-000004428 | to | PLP-138-000004428 |
| PLP-138-000004430 | to | PLP-138-000004432 |
| PLP-138-000004435 | to | PLP-138-000004435 |
| PLP-138-000004443 | to | PLP-138-000004443 |
| PLP-138-000004445 | to | PLP-138-000004446 |
| PLP-138-000004450 | to | PLP-138-000004452 |
| PLP-138-000004454 | to | PLP-138-000004463 |
| PLP-138-000004467 | to | PLP-138-000004467 |
| PLP-138-000004470 | to | PLP-138-000004470 |
| PLP-138-000004472 | to | PLP-138-000004473 |
| PLP-138-000004475 | to | PLP-138-000004475 |
| PLP-138-000004478 | to | PLP-138-000004478 |
| PLP-138-000004482 | to | PLP-138-000004482 |
| PLP-138-000004484 | to | PLP-138-000004485 |
| PLP-138-000004488 | to | PLP-138-000004488 |
| PLP-138-000004491 | to | PLP-138-000004493 |
| PLP-138-000004497 | to | PLP-138-000004497 |
| PLP-138-000004499 | to | PLP-138-000004503 |
| PLP-138-000004505 | to | PLP-138-000004505 |
| PLP-138-000004507 | to | PLP-138-000004507 |
| PLP-138-000004510 | to | PLP-138-000004510 |
| PLP-138-000004512 | to | PLP-138-000004516 |
| PLP-138-000004519 | to | PLP-138-000004520 |
| PLP-138-000004523 | to | PLP-138-000004528 |
| PLP-138-000004532 | to | PLP-138-000004544 |
| PLP-138-000004546 | to | PLP-138-000004546 |
| PLP-138-000004548 | to | PLP-138-000004548 |
| PLP-138-000004550 | to | PLP-138-000004553 |
| PLP-138-000004556 | to | PLP-138-000004557 |
| PLP-138-000004559 | to | PLP-138-000004559 |
| PLP-138-000004561 | to | PLP-138-000004561 |
| PLP-138-000004563 | to | PLP-138-000004563 |
| PLP-138-000004569 | to | PLP-138-000004570 |
| PLP-138-000004572 | to | PLP-138-000004572 |
| PLP-138-000004574 | to | PLP-138-000004574 |
| PLP-138-000004578 | to | PLP-138-000004578 |
| PLP-138-000004581 | to | PLP-138-000004581 |
| PLP-138-000004583 | to | PLP-138-000004583 |
| PLP-138-000004586 | to | PLP-138-000004586 |
| PLP-138-000004588 | to | PLP-138-000004588 |
| PLP-138-000004591 | to | PLP-138-000004591 |

| | | |
|---|---|---|
| PLP-138-000004594 | to | PLP-138-000004594 |
| PLP-138-000004597 | to | PLP-138-000004597 |
| PLP-138-000004602 | to | PLP-138-000004602 |
| PLP-138-000004604 | to | PLP-138-000004605 |
| PLP-138-000004607 | to | PLP-138-000004610 |
| PLP-138-000004612 | to | PLP-138-000004618 |
| PLP-138-000004620 | to | PLP-138-000004623 |
| PLP-138-000004625 | to | PLP-138-000004626 |
| PLP-138-000004629 | to | PLP-138-000004632 |
| PLP-138-000004634 | to | PLP-138-000004636 |
| PLP-138-000004638 | to | PLP-138-000004638 |
| PLP-138-000004643 | to | PLP-138-000004643 |
| PLP-138-000004646 | to | PLP-138-000004647 |
| PLP-138-000004650 | to | PLP-138-000004651 |
| PLP-138-000004653 | to | PLP-138-000004657 |
| PLP-138-000004659 | to | PLP-138-000004663 |
| PLP-138-000004666 | to | PLP-138-000004666 |
| PLP-138-000004668 | to | PLP-138-000004670 |
| PLP-138-000004672 | to | PLP-138-000004672 |
| PLP-138-000004674 | to | PLP-138-000004674 |
| PLP-138-000004676 | to | PLP-138-000004677 |
| PLP-138-000004679 | to | PLP-138-000004679 |
| PLP-138-000004681 | to | PLP-138-000004685 |
| PLP-138-000004687 | to | PLP-138-000004687 |
| PLP-138-000004690 | to | PLP-138-000004692 |
| PLP-138-000004695 | to | PLP-138-000004695 |
| PLP-138-000004698 | to | PLP-138-000004701 |
| PLP-138-000004703 | to | PLP-138-000004703 |
| PLP-138-000004705 | to | PLP-138-000004705 |
| PLP-138-000004709 | to | PLP-138-000004710 |
| PLP-138-000004712 | to | PLP-138-000004712 |
| PLP-138-000004714 | to | PLP-138-000004714 |
| PLP-138-000004720 | to | PLP-138-000004720 |
| PLP-138-000004724 | to | PLP-138-000004725 |
| PLP-138-000004729 | to | PLP-138-000004732 |
| PLP-138-000004735 | to | PLP-138-000004735 |
| PLP-138-000004737 | to | PLP-138-000004738 |
| PLP-138-000004741 | to | PLP-138-000004741 |
| PLP-138-000004744 | to | PLP-138-000004744 |
| PLP-138-000004748 | to | PLP-138-000004749 |
| PLP-138-000004751 | to | PLP-138-000004758 |
| PLP-138-000004760 | to | PLP-138-000004760 |
| PLP-138-000004762 | to | PLP-138-000004764 |
| PLP-138-000004766 | to | PLP-138-000004766 |

| | | |
|---|---|---|
| PLP-138-000004769 | to | PLP-138-000004769 |
| PLP-138-000004771 | to | PLP-138-000004771 |
| PLP-138-000004774 | to | PLP-138-000004774 |
| PLP-138-000004776 | to | PLP-138-000004777 |
| PLP-138-000004779 | to | PLP-138-000004784 |
| PLP-138-000004786 | to | PLP-138-000004786 |
| PLP-138-000004788 | to | PLP-138-000004788 |
| PLP-138-000004790 | to | PLP-138-000004794 |
| PLP-138-000004796 | to | PLP-138-000004798 |
| PLP-138-000004802 | to | PLP-138-000004803 |
| PLP-138-000004806 | to | PLP-138-000004806 |
| PLP-138-000004809 | to | PLP-138-000004814 |
| PLP-138-000004818 | to | PLP-138-000004820 |
| PLP-138-000004822 | to | PLP-138-000004827 |
| PLP-138-000004830 | to | PLP-138-000004834 |
| PLP-138-000004836 | to | PLP-138-000004836 |
| PLP-138-000004839 | to | PLP-138-000004841 |
| PLP-138-000004843 | to | PLP-138-000004843 |
| PLP-138-000004845 | to | PLP-138-000004845 |
| PLP-138-000004847 | to | PLP-138-000004847 |
| PLP-138-000004849 | to | PLP-138-000004849 |
| PLP-138-000004855 | to | PLP-138-000004855 |
| PLP-138-000004857 | to | PLP-138-000004858 |
| PLP-138-000004862 | to | PLP-138-000004863 |
| PLP-138-000004865 | to | PLP-138-000004865 |
| PLP-138-000004868 | to | PLP-138-000004869 |
| PLP-138-000004874 | to | PLP-138-000004878 |
| PLP-138-000004881 | to | PLP-138-000004882 |
| PLP-138-000004885 | to | PLP-138-000004889 |
| PLP-138-000004891 | to | PLP-138-000004897 |
| PLP-138-000004899 | to | PLP-138-000004900 |
| PLP-138-000004902 | to | PLP-138-000004902 |
| PLP-138-000004905 | to | PLP-138-000004905 |
| PLP-138-000004907 | to | PLP-138-000004907 |
| PLP-138-000004910 | to | PLP-138-000004913 |
| PLP-138-000004915 | to | PLP-138-000004916 |
| PLP-138-000004919 | to | PLP-138-000004919 |
| PLP-138-000004921 | to | PLP-138-000004922 |
| PLP-138-000004924 | to | PLP-138-000004924 |
| PLP-138-000004928 | to | PLP-138-000004928 |
| PLP-138-000004930 | to | PLP-138-000004930 |
| PLP-138-000004932 | to | PLP-138-000004932 |
| PLP-138-000004934 | to | PLP-138-000004935 |
| PLP-138-000004937 | to | PLP-138-000004938 |

| | | |
|---|---|---|
| PLP-138-000004940 | to | PLP-138-000004943 |
| PLP-138-000004945 | to | PLP-138-000004950 |
| PLP-138-000004952 | to | PLP-138-000004955 |
| PLP-138-000004959 | to | PLP-138-000004959 |
| PLP-138-000004961 | to | PLP-138-000004963 |
| PLP-138-000004965 | to | PLP-138-000004971 |
| PLP-138-000004973 | to | PLP-138-000004982 |
| PLP-138-000004986 | to | PLP-138-000004988 |
| PLP-138-000004990 | to | PLP-138-000004991 |
| PLP-138-000004993 | to | PLP-138-000004995 |
| PLP-138-000004998 | to | PLP-138-000004998 |
| PLP-138-000005000 | to | PLP-138-000005001 |
| PLP-138-000005005 | to | PLP-138-000005008 |
| PLP-138-000005013 | to | PLP-138-000005017 |
| PLP-138-000005019 | to | PLP-138-000005024 |
| PLP-138-000005027 | to | PLP-138-000005032 |
| PLP-138-000005039 | to | PLP-138-000005055 |
| PLP-138-000005057 | to | PLP-138-000005059 |
| PLP-138-000005062 | to | PLP-138-000005063 |
| PLP-138-000005065 | to | PLP-138-000005066 |
| PLP-138-000005068 | to | PLP-138-000005076 |
| PLP-138-000005079 | to | PLP-138-000005079 |
| PLP-138-000005081 | to | PLP-138-000005081 |
| PLP-138-000005084 | to | PLP-138-000005086 |
| PLP-138-000005088 | to | PLP-138-000005089 |
| PLP-138-000005091 | to | PLP-138-000005091 |
| PLP-138-000005095 | to | PLP-138-000005095 |
| PLP-138-000005098 | to | PLP-138-000005098 |
| PLP-138-000005100 | to | PLP-138-000005100 |
| PLP-138-000005105 | to | PLP-138-000005107 |
| PLP-138-000005109 | to | PLP-138-000005112 |
| PLP-138-000005115 | to | PLP-138-000005116 |
| PLP-138-000005118 | to | PLP-138-000005120 |
| PLP-138-000005122 | to | PLP-138-000005125 |
| PLP-138-000005127 | to | PLP-138-000005130 |
| PLP-138-000005132 | to | PLP-138-000005132 |
| PLP-138-000005134 | to | PLP-138-000005138 |
| PLP-138-000005141 | to | PLP-138-000005146 |
| PLP-138-000005148 | to | PLP-138-000005149 |
| PLP-138-000005152 | to | PLP-138-000005158 |
| PLP-138-000005160 | to | PLP-138-000005162 |
| PLP-138-000005165 | to | PLP-138-000005167 |
| PLP-138-000005169 | to | PLP-138-000005173 |
| PLP-138-000005176 | to | PLP-138-000005176 |

| | | |
|---|---|---|
| PLP-138-000005178 | to | PLP-138-000005178 |
| PLP-138-000005181 | to | PLP-138-000005187 |
| PLP-138-000005189 | to | PLP-138-000005189 |
| PLP-138-000005192 | to | PLP-138-000005195 |
| PLP-138-000005197 | to | PLP-138-000005200 |
| PLP-138-000005204 | to | PLP-138-000005204 |
| PLP-138-000005206 | to | PLP-138-000005206 |
| PLP-138-000005208 | to | PLP-138-000005209 |
| PLP-138-000005211 | to | PLP-138-000005212 |
| PLP-138-000005214 | to | PLP-138-000005215 |
| PLP-138-000005217 | to | PLP-138-000005217 |
| PLP-138-000005219 | to | PLP-138-000005223 |
| PLP-138-000005225 | to | PLP-138-000005232 |
| PLP-138-000005234 | to | PLP-138-000005236 |
| PLP-138-000005238 | to | PLP-138-000005239 |
| PLP-138-000005244 | to | PLP-138-000005248 |
| PLP-138-000005250 | to | PLP-138-000005251 |
| PLP-138-000005253 | to | PLP-138-000005253 |
| PLP-138-000005255 | to | PLP-138-000005259 |
| PLP-138-000005263 | to | PLP-138-000005263 |
| PLP-138-000005266 | to | PLP-138-000005266 |
| PLP-138-000005268 | to | PLP-138-000005268 |
| PLP-138-000005272 | to | PLP-138-000005272 |
| PLP-138-000005275 | to | PLP-138-000005275 |
| PLP-138-000005278 | to | PLP-138-000005279 |
| PLP-138-000005281 | to | PLP-138-000005283 |
| PLP-138-000005286 | to | PLP-138-000005287 |
| PLP-138-000005293 | to | PLP-138-000005295 |
| PLP-138-000005297 | to | PLP-138-000005299 |
| PLP-138-000005303 | to | PLP-138-000005305 |
| PLP-138-000005307 | to | PLP-138-000005307 |
| PLP-138-000005309 | to | PLP-138-000005309 |
| PLP-138-000005320 | to | PLP-138-000005320 |
| PLP-138-000005323 | to | PLP-138-000005323 |
| PLP-138-000005325 | to | PLP-138-000005326 |
| PLP-138-000005328 | to | PLP-138-000005328 |
| PLP-138-000005330 | to | PLP-138-000005332 |
| PLP-138-000005334 | to | PLP-138-000005335 |
| PLP-138-000005338 | to | PLP-138-000005338 |
| PLP-138-000005340 | to | PLP-138-000005340 |
| PLP-138-000005345 | to | PLP-138-000005345 |
| PLP-138-000005347 | to | PLP-138-000005350 |
| PLP-138-000005352 | to | PLP-138-000005352 |
| PLP-138-000005356 | to | PLP-138-000005357 |

| | | |
|---|---|---|
| PLP-138-000005360 | to | PLP-138-000005362 |
| PLP-138-000005364 | to | PLP-138-000005364 |
| PLP-138-000005367 | to | PLP-138-000005374 |
| PLP-138-000005377 | to | PLP-138-000005378 |
| PLP-138-000005381 | to | PLP-138-000005382 |
| PLP-138-000005385 | to | PLP-138-000005385 |
| PLP-138-000005387 | to | PLP-138-000005390 |
| PLP-138-000005392 | to | PLP-138-000005392 |
| PLP-138-000005394 | to | PLP-138-000005395 |
| PLP-138-000005399 | to | PLP-138-000005399 |
| PLP-138-000005403 | to | PLP-138-000005404 |
| PLP-138-000005406 | to | PLP-138-000005406 |
| PLP-138-000005410 | to | PLP-138-000005410 |
| PLP-138-000005412 | to | PLP-138-000005414 |
| PLP-138-000005416 | to | PLP-138-000005416 |
| PLP-138-000005419 | to | PLP-138-000005419 |
| PLP-138-000005421 | to | PLP-138-000005421 |
| PLP-138-000005423 | to | PLP-138-000005427 |
| PLP-138-000005431 | to | PLP-138-000005433 |
| PLP-138-000005435 | to | PLP-138-000005436 |
| PLP-138-000005438 | to | PLP-138-000005438 |
| PLP-138-000005440 | to | PLP-138-000005445 |
| PLP-138-000005448 | to | PLP-138-000005448 |
| PLP-138-000005451 | to | PLP-138-000005454 |
| PLP-138-000005456 | to | PLP-138-000005459 |
| PLP-138-000005461 | to | PLP-138-000005467 |
| PLP-138-000005472 | to | PLP-138-000005473 |
| PLP-138-000005477 | to | PLP-138-000005478 |
| PLP-138-000005484 | to | PLP-138-000005485 |
| PLP-138-000005488 | to | PLP-138-000005488 |
| PLP-138-000005490 | to | PLP-138-000005490 |
| PLP-138-000005493 | to | PLP-138-000005494 |
| PLP-138-000005496 | to | PLP-138-000005498 |
| PLP-138-000005500 | to | PLP-138-000005500 |
| PLP-138-000005504 | to | PLP-138-000005504 |
| PLP-138-000005506 | to | PLP-138-000005508 |
| PLP-138-000005510 | to | PLP-138-000005510 |
| PLP-138-000005512 | to | PLP-138-000005515 |
| PLP-138-000005518 | to | PLP-138-000005522 |
| PLP-138-000005524 | to | PLP-138-000005525 |
| PLP-138-000005527 | to | PLP-138-000005527 |
| PLP-138-000005530 | to | PLP-138-000005530 |
| PLP-138-000005534 | to | PLP-138-000005534 |
| PLP-138-000005536 | to | PLP-138-000005540 |

| | | |
|---|---|---|
| PLP-138-000005544 | to | PLP-138-000005546 |
| PLP-138-000005548 | to | PLP-138-000005549 |
| PLP-138-000005552 | to | PLP-138-000005555 |
| PLP-138-000005557 | to | PLP-138-000005558 |
| PLP-138-000005561 | to | PLP-138-000005565 |
| PLP-138-000005574 | to | PLP-138-000005577 |
| PLP-138-000005580 | to | PLP-138-000005580 |
| PLP-138-000005583 | to | PLP-138-000005588 |
| PLP-138-000005590 | to | PLP-138-000005592 |
| PLP-138-000005594 | to | PLP-138-000005594 |
| PLP-138-000005596 | to | PLP-138-000005602 |
| PLP-138-000005604 | to | PLP-138-000005606 |
| PLP-138-000005610 | to | PLP-138-000005611 |
| PLP-138-000005613 | to | PLP-138-000005615 |
| PLP-138-000005617 | to | PLP-138-000005619 |
| PLP-138-000005622 | to | PLP-138-000005623 |
| PLP-138-000005625 | to | PLP-138-000005630 |
| PLP-138-000005633 | to | PLP-138-000005634 |
| PLP-138-000005637 | to | PLP-138-000005637 |
| PLP-138-000005640 | to | PLP-138-000005640 |
| PLP-138-000005642 | to | PLP-138-000005642 |
| PLP-138-000005644 | to | PLP-138-000005644 |
| PLP-138-000005648 | to | PLP-138-000005652 |
| PLP-138-000005654 | to | PLP-138-000005654 |
| PLP-138-000005659 | to | PLP-138-000005659 |
| PLP-138-000005661 | to | PLP-138-000005674 |
| PLP-138-000005676 | to | PLP-138-000005677 |
| PLP-138-000005679 | to | PLP-138-000005680 |
| PLP-138-000005682 | to | PLP-138-000005682 |
| PLP-138-000005687 | to | PLP-138-000005687 |
| PLP-138-000005690 | to | PLP-138-000005692 |
| PLP-138-000005695 | to | PLP-138-000005698 |
| PLP-138-000005701 | to | PLP-138-000005701 |
| PLP-138-000005710 | to | PLP-138-000005713 |
| PLP-138-000005717 | to | PLP-138-000005722 |
| PLP-138-000005724 | to | PLP-138-000005736 |
| PLP-138-000005739 | to | PLP-138-000005739 |
| PLP-138-000005742 | to | PLP-138-000005743 |
| PLP-138-000005748 | to | PLP-138-000005752 |
| PLP-138-000005754 | to | PLP-138-000005755 |
| PLP-138-000005757 | to | PLP-138-000005758 |
| PLP-138-000005762 | to | PLP-138-000005762 |
| PLP-138-000005764 | to | PLP-138-000005765 |
| PLP-138-000005767 | to | PLP-138-000005768 |

| | | |
|---|---|---|
| PLP-138-000005771 | to | PLP-138-000005773 |
| PLP-138-000005775 | to | PLP-138-000005776 |
| PLP-138-000005778 | to | PLP-138-000005782 |
| PLP-138-000005785 | to | PLP-138-000005794 |
| PLP-138-000005797 | to | PLP-138-000005798 |
| PLP-138-000005800 | to | PLP-138-000005804 |
| PLP-138-000005806 | to | PLP-138-000005813 |
| PLP-138-000005815 | to | PLP-138-000005815 |
| PLP-138-000005819 | to | PLP-138-000005820 |
| PLP-138-000005825 | to | PLP-138-000005825 |
| PLP-138-000005827 | to | PLP-138-000005827 |
| PLP-138-000005831 | to | PLP-138-000005834 |
| PLP-138-000005836 | to | PLP-138-000005836 |
| PLP-138-000005840 | to | PLP-138-000005841 |
| PLP-138-000005843 | to | PLP-138-000005844 |
| PLP-138-000005846 | to | PLP-138-000005849 |
| PLP-138-000005851 | to | PLP-138-000005854 |
| PLP-138-000005856 | to | PLP-138-000005860 |
| PLP-138-000005862 | to | PLP-138-000005870 |
| PLP-138-000005872 | to | PLP-138-000005874 |
| PLP-138-000005876 | to | PLP-138-000005877 |
| PLP-138-000005879 | to | PLP-138-000005879 |
| PLP-138-000005881 | to | PLP-138-000005881 |
| PLP-138-000005884 | to | PLP-138-000005891 |
| PLP-138-000005893 | to | PLP-138-000005893 |
| PLP-138-000005895 | to | PLP-138-000005897 |
| PLP-138-000005899 | to | PLP-138-000005899 |
| PLP-138-000005902 | to | PLP-138-000005903 |
| PLP-138-000005905 | to | PLP-138-000005906 |
| PLP-138-000005908 | to | PLP-138-000005908 |
| PLP-138-000005910 | to | PLP-138-000005911 |
| PLP-138-000005916 | to | PLP-138-000005918 |
| PLP-138-000005920 | to | PLP-138-000005920 |
| PLP-138-000005923 | to | PLP-138-000005924 |
| PLP-138-000005928 | to | PLP-138-000005931 |
| PLP-138-000005933 | to | PLP-138-000005934 |
| PLP-138-000005936 | to | PLP-138-000005938 |
| PLP-138-000005942 | to | PLP-138-000005943 |
| PLP-138-000005945 | to | PLP-138-000005947 |
| PLP-138-000005949 | to | PLP-138-000005951 |
| PLP-138-000005953 | to | PLP-138-000005953 |
| PLP-138-000005956 | to | PLP-138-000005964 |
| PLP-138-000005966 | to | PLP-138-000005968 |
| PLP-138-000005973 | to | PLP-138-000005973 |

| | | |
|---|---|---|
| PLP-138-000005976 | to | PLP-138-000005976 |
| PLP-138-000005979 | to | PLP-138-000005979 |
| PLP-138-000005981 | to | PLP-138-000005981 |
| PLP-138-000005984 | to | PLP-138-000005988 |
| PLP-138-000005990 | to | PLP-138-000005991 |
| PLP-138-000005993 | to | PLP-138-000005993 |
| PLP-138-000005996 | to | PLP-138-000005999 |
| PLP-138-000006001 | to | PLP-138-000006001 |
| PLP-138-000006004 | to | PLP-138-000006004 |
| PLP-138-000006006 | to | PLP-138-000006007 |
| PLP-138-000006012 | to | PLP-138-000006026 |
| PLP-138-000006030 | to | PLP-138-000006040 |
| PLP-138-000006042 | to | PLP-138-000006044 |
| PLP-138-000006046 | to | PLP-138-000006049 |
| PLP-138-000006053 | to | PLP-138-000006055 |
| PLP-138-000006057 | to | PLP-138-000006063 |
| PLP-138-000006065 | to | PLP-138-000006068 |
| PLP-138-000006070 | to | PLP-138-000006070 |
| PLP-138-000006072 | to | PLP-138-000006075 |
| PLP-138-000006078 | to | PLP-138-000006078 |
| PLP-138-000006081 | to | PLP-138-000006081 |
| PLP-138-000006083 | to | PLP-138-000006083 |
| PLP-138-000006086 | to | PLP-138-000006088 |
| PLP-138-000006090 | to | PLP-138-000006090 |
| PLP-138-000006092 | to | PLP-138-000006094 |
| PLP-138-000006096 | to | PLP-138-000006098 |
| PLP-138-000006100 | to | PLP-138-000006101 |
| PLP-138-000006103 | to | PLP-138-000006106 |
| PLP-138-000006109 | to | PLP-138-000006109 |
| PLP-138-000006111 | to | PLP-138-000006114 |
| PLP-138-000006116 | to | PLP-138-000006116 |
| PLP-138-000006118 | to | PLP-138-000006125 |
| PLP-138-000006127 | to | PLP-138-000006128 |
| PLP-138-000006131 | to | PLP-138-000006135 |
| PLP-138-000006139 | to | PLP-138-000006139 |
| PLP-138-000006141 | to | PLP-138-000006153 |
| PLP-138-000006155 | to | PLP-138-000006159 |
| PLP-138-000006162 | to | PLP-138-000006169 |
| PLP-138-000006171 | to | PLP-138-000006173 |
| PLP-138-000006176 | to | PLP-138-000006185 |
| PLP-138-000006189 | to | PLP-138-000006190 |
| PLP-138-000006195 | to | PLP-138-000006195 |
| PLP-138-000006197 | to | PLP-138-000006198 |
| PLP-138-000006200 | to | PLP-138-000006201 |

| | | |
|---|---|---|
| PLP-138-000006203 | to | PLP-138-000006214 |
| PLP-138-000006216 | to | PLP-138-000006216 |
| PLP-138-000006218 | to | PLP-138-000006218 |
| PLP-138-000006220 | to | PLP-138-000006222 |
| PLP-138-000006224 | to | PLP-138-000006224 |
| PLP-138-000006226 | to | PLP-138-000006227 |
| PLP-138-000006233 | to | PLP-138-000006236 |
| PLP-138-000006239 | to | PLP-138-000006240 |
| PLP-138-000006243 | to | PLP-138-000006244 |
| PLP-138-000006246 | to | PLP-138-000006247 |
| PLP-138-000006249 | to | PLP-138-000006249 |
| PLP-138-000006255 | to | PLP-138-000006255 |
| PLP-138-000006257 | to | PLP-138-000006257 |
| PLP-138-000006262 | to | PLP-138-000006265 |
| PLP-138-000006268 | to | PLP-138-000006273 |
| PLP-138-000006277 | to | PLP-138-000006277 |
| PLP-138-000006280 | to | PLP-138-000006284 |
| PLP-138-000006286 | to | PLP-138-000006286 |
| PLP-138-000006288 | to | PLP-138-000006288 |
| PLP-138-000006291 | to | PLP-138-000006294 |
| PLP-138-000006296 | to | PLP-138-000006296 |
| PLP-138-000006298 | to | PLP-138-000006299 |
| PLP-138-000006301 | to | PLP-138-000006302 |
| PLP-138-000006305 | to | PLP-138-000006305 |
| PLP-138-000006308 | to | PLP-138-000006308 |
| PLP-138-000006311 | to | PLP-138-000006313 |
| PLP-138-000006316 | to | PLP-138-000006317 |
| PLP-138-000006321 | to | PLP-138-000006321 |
| PLP-138-000006323 | to | PLP-138-000006324 |
| PLP-138-000006329 | to | PLP-138-000006331 |
| PLP-138-000006333 | to | PLP-138-000006333 |
| PLP-138-000006339 | to | PLP-138-000006340 |
| PLP-138-000006342 | to | PLP-138-000006353 |
| PLP-138-000006355 | to | PLP-138-000006355 |
| PLP-138-000006360 | to | PLP-138-000006364 |
| PLP-138-000006366 | to | PLP-138-000006367 |
| PLP-138-000006369 | to | PLP-138-000006369 |
| PLP-138-000006371 | to | PLP-138-000006372 |
| PLP-138-000006376 | to | PLP-138-000006376 |
| PLP-138-000006381 | to | PLP-138-000006381 |
| PLP-138-000006384 | to | PLP-138-000006384 |
| PLP-138-000006386 | to | PLP-138-000006390 |
| PLP-138-000006392 | to | PLP-138-000006395 |
| PLP-138-000006397 | to | PLP-138-000006401 |

| PLP-138-000006403 | to | PLP-138-000006403 |
| PLP-138-000006405 | to | PLP-138-000006405 |
| PLP-138-000006415 | to | PLP-138-000006415 |
| PLP-138-000006418 | to | PLP-138-000006420 |
| PLP-138-000006422 | to | PLP-138-000006426 |
| PLP-138-000006428 | to | PLP-138-000006429 |
| PLP-138-000006431 | to | PLP-138-000006441 |
| PLP-138-000006443 | to | PLP-138-000006444 |
| PLP-138-000006446 | to | PLP-138-000006446 |
| PLP-138-000006448 | to | PLP-138-000006448 |
| PLP-138-000006451 | to | PLP-138-000006452 |
| PLP-138-000006457 | to | PLP-138-000006457 |
| PLP-138-000006459 | to | PLP-138-000006460 |
| PLP-138-000006463 | to | PLP-138-000006475 |
| PLP-138-000006477 | to | PLP-138-000006478 |
| PLP-138-000006480 | to | PLP-138-000006481 |
| PLP-138-000006483 | to | PLP-138-000006485 |
| PLP-138-000006487 | to | PLP-138-000006488 |
| PLP-138-000006494 | to | PLP-138-000006494 |
| PLP-138-000006497 | to | PLP-138-000006497 |
| PLP-138-000006499 | to | PLP-138-000006503 |
| PLP-138-000006505 | to | PLP-138-000006505 |
| PLP-138-000006509 | to | PLP-138-000006512 |
| PLP-138-000006514 | to | PLP-138-000006515 |
| PLP-138-000006517 | to | PLP-138-000006522 |
| PLP-138-000006524 | to | PLP-138-000006524 |
| PLP-138-000006526 | to | PLP-138-000006529 |
| PLP-138-000006532 | to | PLP-138-000006532 |
| PLP-138-000006534 | to | PLP-138-000006534 |
| PLP-138-000006536 | to | PLP-138-000006537 |
| PLP-138-000006539 | to | PLP-138-000006544 |
| PLP-138-000006548 | to | PLP-138-000006552 |
| PLP-138-000006554 | to | PLP-138-000006554 |
| PLP-138-000006559 | to | PLP-138-000006559 |
| PLP-138-000006561 | to | PLP-138-000006563 |
| PLP-138-000006566 | to | PLP-138-000006566 |
| PLP-138-000006568 | to | PLP-138-000006570 |
| PLP-138-000006572 | to | PLP-138-000006572 |
| PLP-138-000006575 | to | PLP-138-000006577 |
| PLP-138-000006584 | to | PLP-138-000006587 |
| PLP-138-000006589 | to | PLP-138-000006590 |
| PLP-138-000006592 | to | PLP-138-000006592 |
| PLP-138-000006596 | to | PLP-138-000006601 |
| PLP-138-000006603 | to | PLP-138-000006603 |

| | | |
|---|---|---|
| PLP-138-000006605 | to | PLP-138-000006609 |
| PLP-138-000006620 | to | PLP-138-000006621 |
| PLP-138-000006623 | to | PLP-138-000006624 |
| PLP-138-000006626 | to | PLP-138-000006631 |
| PLP-138-000006634 | to | PLP-138-000006635 |
| PLP-138-000006637 | to | PLP-138-000006638 |
| PLP-138-000006640 | to | PLP-138-000006642 |
| PLP-138-000006645 | to | PLP-138-000006645 |
| PLP-138-000006649 | to | PLP-138-000006653 |
| PLP-138-000006655 | to | PLP-138-000006655 |
| PLP-138-000006659 | to | PLP-138-000006661 |
| PLP-138-000006663 | to | PLP-138-000006665 |
| PLP-138-000006667 | to | PLP-138-000006671 |
| PLP-138-000006673 | to | PLP-138-000006679 |
| PLP-138-000006683 | to | PLP-138-000006685 |
| PLP-138-000006687 | to | PLP-138-000006688 |
| PLP-138-000006691 | to | PLP-138-000006693 |
| PLP-138-000006695 | to | PLP-138-000006701 |
| PLP-138-000006704 | to | PLP-138-000006706 |
| PLP-138-000006709 | to | PLP-138-000006714 |
| PLP-138-000006717 | to | PLP-138-000006718 |
| PLP-138-000006720 | to | PLP-138-000006720 |
| PLP-138-000006722 | to | PLP-138-000006726 |
| PLP-138-000006729 | to | PLP-138-000006732 |
| PLP-138-000006736 | to | PLP-138-000006736 |
| PLP-138-000006738 | to | PLP-138-000006742 |
| PLP-138-000006745 | to | PLP-138-000006746 |
| PLP-138-000006749 | to | PLP-138-000006755 |
| PLP-138-000006757 | to | PLP-138-000006760 |
| PLP-138-000006762 | to | PLP-138-000006766 |
| PLP-138-000006769 | to | PLP-138-000006769 |
| PLP-138-000006773 | to | PLP-138-000006774 |
| PLP-138-000006778 | to | PLP-138-000006778 |
| PLP-138-000006781 | to | PLP-138-000006781 |
| PLP-138-000006783 | to | PLP-138-000006788 |
| PLP-138-000006790 | to | PLP-138-000006791 |
| PLP-138-000006793 | to | PLP-138-000006793 |
| PLP-138-000006795 | to | PLP-138-000006802 |
| PLP-138-000006804 | to | PLP-138-000006804 |
| PLP-138-000006806 | to | PLP-138-000006808 |
| PLP-138-000006810 | to | PLP-138-000006813 |
| PLP-138-000006815 | to | PLP-138-000006818 |
| PLP-138-000006821 | to | PLP-138-000006821 |
| PLP-138-000006824 | to | PLP-138-000006826 |

| | | |
|---|---|---|
| PLP-138-000006828 | to | PLP-138-000006839 |
| PLP-138-000006841 | to | PLP-138-000006863 |
| PLP-138-000006865 | to | PLP-138-000006865 |
| PLP-138-000006867 | to | PLP-138-000006869 |
| PLP-138-000006872 | to | PLP-138-000006876 |
| PLP-138-000006878 | to | PLP-138-000006879 |
| PLP-138-000006882 | to | PLP-138-000006885 |
| PLP-138-000006887 | to | PLP-138-000006891 |
| PLP-138-000006893 | to | PLP-138-000006893 |
| PLP-138-000006895 | to | PLP-138-000006897 |
| PLP-138-000006901 | to | PLP-138-000006914 |
| PLP-138-000006921 | to | PLP-138-000006921 |
| PLP-138-000006923 | to | PLP-138-000006923 |
| PLP-138-000006927 | to | PLP-138-000006927 |
| PLP-138-000006929 | to | PLP-138-000006930 |
| PLP-138-000006935 | to | PLP-138-000006941 |
| PLP-138-000006943 | to | PLP-138-000006944 |
| PLP-138-000006948 | to | PLP-138-000006950 |
| PLP-138-000006953 | to | PLP-138-000006953 |
| PLP-138-000006956 | to | PLP-138-000006957 |
| PLP-138-000006959 | to | PLP-138-000006964 |
| PLP-138-000006966 | to | PLP-138-000006976 |
| PLP-138-000006979 | to | PLP-138-000006981 |
| PLP-138-000006986 | to | PLP-138-000006986 |
| PLP-138-000006988 | to | PLP-138-000006991 |
| PLP-138-000006993 | to | PLP-138-000006993 |
| PLP-138-000006995 | to | PLP-138-000007002 |
| PLP-138-000007004 | to | PLP-138-000007004 |
| PLP-138-000007007 | to | PLP-138-000007008 |
| PLP-138-000007010 | to | PLP-138-000007010 |
| PLP-138-000007015 | to | PLP-138-000007015 |
| PLP-138-000007017 | to | PLP-138-000007021 |
| PLP-138-000007023 | to | PLP-138-000007023 |
| PLP-138-000007027 | to | PLP-138-000007027 |
| PLP-138-000007030 | to | PLP-138-000007031 |
| PLP-138-000007033 | to | PLP-138-000007034 |
| PLP-138-000007036 | to | PLP-138-000007037 |
| PLP-138-000007039 | to | PLP-138-000007042 |
| PLP-138-000007047 | to | PLP-138-000007047 |
| PLP-138-000007049 | to | PLP-138-000007049 |
| PLP-138-000007051 | to | PLP-138-000007051 |
| PLP-138-000007059 | to | PLP-138-000007065 |
| PLP-138-000007072 | to | PLP-138-000007072 |
| PLP-138-000007075 | to | PLP-138-000007076 |

| | | |
|---|---|---|
| PLP-138-000007078 | to | PLP-138-000007084 |
| PLP-138-000007087 | to | PLP-138-000007088 |
| PLP-138-000007090 | to | PLP-138-000007094 |
| PLP-138-000007097 | to | PLP-138-000007098 |
| PLP-138-000007101 | to | PLP-138-000007101 |
| PLP-138-000007104 | to | PLP-138-000007106 |
| PLP-138-000007109 | to | PLP-138-000007109 |
| PLP-138-000007111 | to | PLP-138-000007111 |
| PLP-138-000007114 | to | PLP-138-000007114 |
| PLP-138-000007116 | to | PLP-138-000007118 |
| PLP-138-000007120 | to | PLP-138-000007122 |
| PLP-138-000007124 | to | PLP-138-000007124 |
| PLP-138-000007127 | to | PLP-138-000007127 |
| PLP-138-000007132 | to | PLP-138-000007133 |
| PLP-138-000007135 | to | PLP-138-000007135 |
| PLP-138-000007138 | to | PLP-138-000007143 |
| PLP-138-000007145 | to | PLP-138-000007148 |
| PLP-138-000007151 | to | PLP-138-000007151 |
| PLP-138-000007157 | to | PLP-138-000007158 |
| PLP-138-000007160 | to | PLP-138-000007164 |
| PLP-138-000007166 | to | PLP-138-000007168 |
| PLP-138-000007174 | to | PLP-138-000007175 |
| PLP-138-000007178 | to | PLP-138-000007178 |
| PLP-138-000007180 | to | PLP-138-000007180 |
| PLP-138-000007182 | to | PLP-138-000007182 |
| PLP-138-000007185 | to | PLP-138-000007185 |
| PLP-138-000007187 | to | PLP-138-000007191 |
| PLP-138-000007193 | to | PLP-138-000007193 |
| PLP-138-000007195 | to | PLP-138-000007196 |
| PLP-138-000007199 | to | PLP-138-000007203 |
| PLP-138-000007205 | to | PLP-138-000007207 |
| PLP-138-000007212 | to | PLP-138-000007213 |
| PLP-138-000007216 | to | PLP-138-000007216 |
| PLP-138-000007218 | to | PLP-138-000007220 |
| PLP-138-000007222 | to | PLP-138-000007225 |
| PLP-138-000007227 | to | PLP-138-000007228 |
| PLP-138-000007233 | to | PLP-138-000007235 |
| PLP-138-000007237 | to | PLP-138-000007240 |
| PLP-138-000007242 | to | PLP-138-000007243 |
| PLP-138-000007245 | to | PLP-138-000007245 |
| PLP-138-000007248 | to | PLP-138-000007248 |
| PLP-138-000007250 | to | PLP-138-000007250 |
| PLP-138-000007254 | to | PLP-138-000007257 |
| PLP-138-000007260 | to | PLP-138-000007261 |

| | | |
|---|---|---|
| PLP-138-000007265 | to | PLP-138-000007265 |
| PLP-138-000007268 | to | PLP-138-000007274 |
| PLP-138-000007277 | to | PLP-138-000007280 |
| PLP-138-000007283 | to | PLP-138-000007284 |
| PLP-138-000007286 | to | PLP-138-000007288 |
| PLP-138-000007290 | to | PLP-138-000007291 |
| PLP-138-000007293 | to | PLP-138-000007295 |
| PLP-138-000007298 | to | PLP-138-000007298 |
| PLP-138-000007303 | to | PLP-138-000007303 |
| PLP-138-000007306 | to | PLP-138-000007307 |
| PLP-138-000007309 | to | PLP-138-000007310 |
| PLP-138-000007312 | to | PLP-138-000007312 |
| PLP-138-000007314 | to | PLP-138-000007316 |
| PLP-138-000007318 | to | PLP-138-000007318 |
| PLP-138-000007320 | to | PLP-138-000007320 |
| PLP-138-000007322 | to | PLP-138-000007322 |
| PLP-138-000007324 | to | PLP-138-000007325 |
| PLP-138-000007327 | to | PLP-138-000007328 |
| PLP-138-000007330 | to | PLP-138-000007331 |
| PLP-138-000007333 | to | PLP-138-000007335 |
| PLP-138-000007337 | to | PLP-138-000007338 |
| PLP-138-000007341 | to | PLP-138-000007344 |
| PLP-138-000007346 | to | PLP-138-000007348 |
| PLP-138-000007350 | to | PLP-138-000007350 |
| PLP-138-000007352 | to | PLP-138-000007353 |
| PLP-138-000007355 | to | PLP-138-000007356 |
| PLP-138-000007359 | to | PLP-138-000007361 |
| PLP-138-000007363 | to | PLP-138-000007366 |
| PLP-138-000007370 | to | PLP-138-000007370 |
| PLP-138-000007375 | to | PLP-138-000007381 |
| PLP-138-000007383 | to | PLP-138-000007386 |
| PLP-138-000007388 | to | PLP-138-000007395 |
| PLP-138-000007398 | to | PLP-138-000007398 |
| PLP-138-000007401 | to | PLP-138-000007406 |
| PLP-138-000007409 | to | PLP-138-000007409 |
| PLP-138-000007415 | to | PLP-138-000007415 |
| PLP-138-000007417 | to | PLP-138-000007417 |
| PLP-138-000007420 | to | PLP-138-000007421 |
| PLP-138-000007423 | to | PLP-138-000007425 |
| PLP-138-000007429 | to | PLP-138-000007429 |
| PLP-138-000007440 | to | PLP-138-000007440 |
| PLP-138-000007442 | to | PLP-138-000007447 |
| PLP-138-000007449 | to | PLP-138-000007449 |
| PLP-138-000007452 | to | PLP-138-000007454 |

| | | |
|---|---|---|
| PLP-138-000007456 | to | PLP-138-000007460 |
| PLP-138-000007462 | to | PLP-138-000007463 |
| PLP-138-000007466 | to | PLP-138-000007467 |
| PLP-138-000007473 | to | PLP-138-000007479 |
| PLP-138-000007481 | to | PLP-138-000007481 |
| PLP-138-000007483 | to | PLP-138-000007486 |
| PLP-138-000007490 | to | PLP-138-000007494 |
| PLP-138-000007496 | to | PLP-138-000007499 |
| PLP-138-000007501 | to | PLP-138-000007507 |
| PLP-138-000007510 | to | PLP-138-000007510 |
| PLP-138-000007518 | to | PLP-138-000007519 |
| PLP-138-000007521 | to | PLP-138-000007521 |
| PLP-138-000007524 | to | PLP-138-000007524 |
| PLP-138-000007526 | to | PLP-138-000007535 |
| PLP-138-000007540 | to | PLP-138-000007540 |
| PLP-138-000007545 | to | PLP-138-000007545 |
| PLP-138-000007547 | to | PLP-138-000007549 |
| PLP-138-000007551 | to | PLP-138-000007552 |
| PLP-138-000007554 | to | PLP-138-000007562 |
| PLP-138-000007564 | to | PLP-138-000007564 |
| PLP-138-000007567 | to | PLP-138-000007567 |
| PLP-138-000007571 | to | PLP-138-000007571 |
| PLP-138-000007573 | to | PLP-138-000007575 |
| PLP-138-000007577 | to | PLP-138-000007580 |
| PLP-138-000007583 | to | PLP-138-000007583 |
| PLP-138-000007585 | to | PLP-138-000007585 |
| PLP-138-000007593 | to | PLP-138-000007593 |
| PLP-138-000007595 | to | PLP-138-000007596 |
| PLP-138-000007598 | to | PLP-138-000007599 |
| PLP-138-000007601 | to | PLP-138-000007601 |
| PLP-138-000007603 | to | PLP-138-000007613 |
| PLP-138-000007615 | to | PLP-138-000007623 |
| PLP-138-000007625 | to | PLP-138-000007626 |
| PLP-138-000007629 | to | PLP-138-000007631 |
| PLP-138-000007634 | to | PLP-138-000007640 |
| PLP-138-000007642 | to | PLP-138-000007644 |
| PLP-138-000007646 | to | PLP-138-000007646 |
| PLP-138-000007648 | to | PLP-138-000007648 |
| PLP-138-000007650 | to | PLP-138-000007652 |
| PLP-138-000007654 | to | PLP-138-000007657 |
| PLP-138-000007659 | to | PLP-138-000007660 |
| PLP-138-000007662 | to | PLP-138-000007663 |
| PLP-138-000007669 | to | PLP-138-000007671 |
| PLP-138-000007674 | to | PLP-138-000007674 |

| | | |
|---|---|---|
| PLP-138-000007676 | to | PLP-138-000007676 |
| PLP-138-000007678 | to | PLP-138-000007680 |
| PLP-138-000007682 | to | PLP-138-000007682 |
| PLP-138-000007688 | to | PLP-138-000007688 |
| PLP-138-000007693 | to | PLP-138-000007696 |
| PLP-138-000007699 | to | PLP-138-000007699 |
| PLP-138-000007701 | to | PLP-138-000007701 |
| PLP-138-000007705 | to | PLP-138-000007706 |
| PLP-138-000007709 | to | PLP-138-000007710 |
| PLP-138-000007713 | to | PLP-138-000007713 |
| PLP-138-000007715 | to | PLP-138-000007717 |
| PLP-138-000007720 | to | PLP-138-000007720 |
| PLP-138-000007723 | to | PLP-138-000007723 |
| PLP-138-000007725 | to | PLP-138-000007727 |
| PLP-138-000007731 | to | PLP-138-000007731 |
| PLP-138-000007733 | to | PLP-138-000007735 |
| PLP-138-000007737 | to | PLP-138-000007737 |
| PLP-138-000007739 | to | PLP-138-000007739 |
| PLP-138-000007741 | to | PLP-138-000007743 |
| PLP-138-000007746 | to | PLP-138-000007746 |
| PLP-138-000007750 | to | PLP-138-000007753 |
| PLP-138-000007755 | to | PLP-138-000007755 |
| PLP-138-000007757 | to | PLP-138-000007758 |
| PLP-138-000007761 | to | PLP-138-000007761 |
| PLP-138-000007763 | to | PLP-138-000007764 |
| PLP-138-000007767 | to | PLP-138-000007772 |
| PLP-138-000007774 | to | PLP-138-000007776 |
| PLP-138-000007778 | to | PLP-138-000007778 |
| PLP-138-000007780 | to | PLP-138-000007782 |
| PLP-138-000007788 | to | PLP-138-000007788 |
| PLP-138-000007790 | to | PLP-138-000007792 |
| PLP-138-000007795 | to | PLP-138-000007796 |
| PLP-138-000007799 | to | PLP-138-000007801 |
| PLP-138-000007803 | to | PLP-138-000007805 |
| PLP-138-000007808 | to | PLP-138-000007808 |
| PLP-138-000007810 | to | PLP-138-000007812 |
| PLP-138-000007814 | to | PLP-138-000007814 |
| PLP-138-000007816 | to | PLP-138-000007816 |
| PLP-138-000007819 | to | PLP-138-000007820 |
| PLP-138-000007824 | to | PLP-138-000007825 |
| PLP-138-000007827 | to | PLP-138-000007828 |
| PLP-138-000007830 | to | PLP-138-000007830 |
| PLP-138-000007835 | to | PLP-138-000007835 |
| PLP-138-000007838 | to | PLP-138-000007838 |

| | | |
|---|---|---|
| PLP-138-000007840 | to | PLP-138-000007841 |
| PLP-138-000007849 | to | PLP-138-000007860 |
| PLP-138-000007862 | to | PLP-138-000007863 |
| PLP-138-000007866 | to | PLP-138-000007867 |
| PLP-138-000007869 | to | PLP-138-000007876 |
| PLP-138-000007881 | to | PLP-138-000007883 |
| PLP-138-000007885 | to | PLP-138-000007885 |
| PLP-138-000007889 | to | PLP-138-000007889 |
| PLP-138-000007894 | to | PLP-138-000007899 |
| PLP-138-000007901 | to | PLP-138-000007903 |
| PLP-138-000007905 | to | PLP-138-000007907 |
| PLP-138-000007910 | to | PLP-138-000007910 |
| PLP-138-000007913 | to | PLP-138-000007917 |
| PLP-138-000007920 | to | PLP-138-000007921 |
| PLP-138-000007923 | to | PLP-138-000007924 |
| PLP-138-000007926 | to | PLP-138-000007927 |
| PLP-138-000007930 | to | PLP-138-000007930 |
| PLP-138-000007932 | to | PLP-138-000007932 |
| PLP-138-000007935 | to | PLP-138-000007936 |
| PLP-138-000007938 | to | PLP-138-000007944 |
| PLP-138-000007946 | to | PLP-138-000007946 |
| PLP-138-000007949 | to | PLP-138-000007949 |
| PLP-138-000007958 | to | PLP-138-000007958 |
| PLP-138-000007963 | to | PLP-138-000007963 |
| PLP-138-000007966 | to | PLP-138-000007972 |
| PLP-138-000007974 | to | PLP-138-000007976 |
| PLP-138-000007978 | to | PLP-138-000007979 |
| PLP-138-000007982 | to | PLP-138-000007983 |
| PLP-138-000007985 | to | PLP-138-000007985 |
| PLP-138-000007990 | to | PLP-138-000007993 |
| PLP-138-000007996 | to | PLP-138-000007996 |
| PLP-138-000008000 | to | PLP-138-000008002 |
| PLP-138-000008004 | to | PLP-138-000008004 |
| PLP-138-000008006 | to | PLP-138-000008008 |
| PLP-138-000008011 | to | PLP-138-000008012 |
| PLP-138-000008014 | to | PLP-138-000008014 |
| PLP-138-000008017 | to | PLP-138-000008019 |
| PLP-138-000008023 | to | PLP-138-000008024 |
| PLP-138-000008026 | to | PLP-138-000008027 |
| PLP-138-000008029 | to | PLP-138-000008029 |
| PLP-138-000008033 | to | PLP-138-000008033 |
| PLP-138-000008035 | to | PLP-138-000008038 |
| PLP-138-000008043 | to | PLP-138-000008043 |
| PLP-138-000008046 | to | PLP-138-000008047 |

| | | |
|---|---|---|
| PLP-138-000008049 | to | PLP-138-000008049 |
| PLP-138-000008051 | to | PLP-138-000008051 |
| PLP-138-000008057 | to | PLP-138-000008057 |
| PLP-138-000008065 | to | PLP-138-000008068 |
| PLP-138-000008071 | to | PLP-138-000008072 |
| PLP-138-000008074 | to | PLP-138-000008074 |
| PLP-138-000008076 | to | PLP-138-000008081 |
| PLP-138-000008083 | to | PLP-138-000008083 |
| PLP-138-000008085 | to | PLP-138-000008086 |
| PLP-138-000008088 | to | PLP-138-000008088 |
| PLP-138-000008090 | to | PLP-138-000008090 |
| PLP-138-000008092 | to | PLP-138-000008092 |
| PLP-138-000008095 | to | PLP-138-000008095 |
| PLP-138-000008098 | to | PLP-138-000008098 |
| PLP-138-000008100 | to | PLP-138-000008100 |
| PLP-138-000008102 | to | PLP-138-000008104 |
| PLP-138-000008106 | to | PLP-138-000008106 |
| PLP-138-000008108 | to | PLP-138-000008109 |
| PLP-138-000008113 | to | PLP-138-000008113 |
| PLP-138-000008115 | to | PLP-138-000008115 |
| PLP-138-000008118 | to | PLP-138-000008119 |
| PLP-138-000008124 | to | PLP-138-000008124 |
| PLP-138-000008128 | to | PLP-138-000008135 |
| PLP-138-000008137 | to | PLP-138-000008145 |
| PLP-138-000008147 | to | PLP-138-000008147 |
| PLP-138-000008149 | to | PLP-138-000008152 |
| PLP-138-000008155 | to | PLP-138-000008161 |
| PLP-138-000008163 | to | PLP-138-000008164 |
| PLP-138-000008166 | to | PLP-138-000008166 |
| PLP-138-000008169 | to | PLP-138-000008172 |
| PLP-138-000008174 | to | PLP-138-000008179 |
| PLP-138-000008182 | to | PLP-138-000008182 |
| PLP-138-000008184 | to | PLP-138-000008185 |
| PLP-138-000008187 | to | PLP-138-000008187 |
| PLP-138-000008191 | to | PLP-138-000008191 |
| PLP-138-000008193 | to | PLP-138-000008193 |
| PLP-138-000008195 | to | PLP-138-000008195 |
| PLP-138-000008204 | to | PLP-138-000008205 |
| PLP-138-000008207 | to | PLP-138-000008207 |
| PLP-138-000008209 | to | PLP-138-000008209 |
| PLP-138-000008211 | to | PLP-138-000008212 |
| PLP-138-000008215 | to | PLP-138-000008216 |
| PLP-138-000008221 | to | PLP-138-000008221 |
| PLP-138-000008223 | to | PLP-138-000008225 |

PLP-138-000008227 to PLP-138-000008231
PLP-138-000008234 to PLP-138-000008235
PLP-138-000008237 to PLP-138-000008243
PLP-138-000008245 to PLP-138-000008245
PLP-138-000008247 to PLP-138-000008248
PLP-138-000008250 to PLP-138-000008255
PLP-138-000008257 to PLP-138-000008267
PLP-138-000008270 to PLP-138-000008272
PLP-138-000008275 to PLP-138-000008275
PLP-138-000008277 to PLP-138-000008278
PLP-138-000008282 to PLP-138-000008283
PLP-138-000008285 to PLP-138-000008286
PLP-138-000008290 to PLP-138-000008290
PLP-138-000008292 to PLP-138-000008292
PLP-138-000008294 to PLP-138-000008294
PLP-138-000008296 to PLP-138-000008298
PLP-138-000008300 to PLP-138-000008301
PLP-138-000008303 to PLP-138-000008304
PLP-138-000008307 to PLP-138-000008317
PLP-138-000008319 to PLP-138-000008321
PLP-138-000008323 to PLP-138-000008327
PLP-138-000008333 to PLP-138-000008333
PLP-138-000008335 to PLP-138-000008336
PLP-138-000008339 to PLP-138-000008339
PLP-138-000008342 to PLP-138-000008343
PLP-138-000008345 to PLP-138-000008346
PLP-138-000008348 to PLP-138-000008349
PLP-138-000008351 to PLP-138-000008353
PLP-138-000008356 to PLP-138-000008359
PLP-138-000008362 to PLP-138-000008369
PLP-138-000008371 to PLP-138-000008371
PLP-138-000008373 to PLP-138-000008373
PLP-138-000008376 to PLP-138-000008376
PLP-138-000008378 to PLP-138-000008379
PLP-138-000008381 to PLP-138-000008381
PLP-138-000008383 to PLP-138-000008383
PLP-138-000008385 to PLP-138-000008385
PLP-138-000008387 to PLP-138-000008394
PLP-138-000008396 to PLP-138-000008407
PLP-138-000008409 to PLP-138-000008409
PLP-138-000008411 to PLP-138-000008412
PLP-138-000008415 to PLP-138-000008417
PLP-138-000008419 to PLP-138-000008419
PLP-138-000008422 to PLP-138-000008422

| | | |
|---|---|---|
| PLP-138-000008427 | to | PLP-138-000008427 |
| PLP-138-000008430 | to | PLP-138-000008434 |
| PLP-138-000008437 | to | PLP-138-000008441 |
| PLP-138-000008445 | to | PLP-138-000008451 |
| PLP-138-000008453 | to | PLP-138-000008455 |
| PLP-138-000008457 | to | PLP-138-000008457 |
| PLP-138-000008459 | to | PLP-138-000008465 |
| PLP-138-000008467 | to | PLP-138-000008471 |
| PLP-138-000008475 | to | PLP-138-000008480 |
| PLP-138-000008483 | to | PLP-138-000008483 |
| PLP-138-000008485 | to | PLP-138-000008490 |
| PLP-138-000008492 | to | PLP-138-000008492 |
| PLP-138-000008494 | to | PLP-138-000008494 |
| PLP-138-000008496 | to | PLP-138-000008519 |
| PLP-138-000008521 | to | PLP-138-000008521 |
| PLP-138-000008523 | to | PLP-138-000008524 |
| PLP-138-000008526 | to | PLP-138-000008526 |
| PLP-138-000008529 | to | PLP-138-000008529 |
| PLP-138-000008531 | to | PLP-138-000008533 |
| PLP-138-000008535 | to | PLP-138-000008535 |
| PLP-138-000008538 | to | PLP-138-000008538 |
| PLP-138-000008541 | to | PLP-138-000008542 |
| PLP-138-000008545 | to | PLP-138-000008548 |
| PLP-138-000008550 | to | PLP-138-000008550 |
| PLP-138-000008553 | to | PLP-138-000008569 |
| PLP-138-000008571 | to | PLP-138-000008578 |
| PLP-138-000008581 | to | PLP-138-000008586 |
| PLP-138-000008588 | to | PLP-138-000008595 |
| PLP-138-000008597 | to | PLP-138-000008597 |
| PLP-138-000008599 | to | PLP-138-000008600 |
| PLP-138-000008602 | to | PLP-138-000008604 |
| PLP-138-000008606 | to | PLP-138-000008626 |
| PLP-138-000008628 | to | PLP-138-000008629 |
| PLP-138-000008632 | to | PLP-138-000008635 |
| PLP-138-000008638 | to | PLP-138-000008641 |
| PLP-138-000008643 | to | PLP-138-000008643 |
| PLP-138-000008646 | to | PLP-138-000008647 |
| PLP-138-000008651 | to | PLP-138-000008651 |
| PLP-138-000008653 | to | PLP-138-000008654 |
| PLP-138-000008658 | to | PLP-138-000008672 |
| PLP-138-000008675 | to | PLP-138-000008675 |
| PLP-138-000008678 | to | PLP-138-000008678 |
| PLP-138-000008681 | to | PLP-138-000008683 |
| PLP-138-000008686 | to | PLP-138-000008692 |

| | | |
|---|---|---|
| PLP-138-000008694 | to | PLP-138-000008694 |
| PLP-138-000008696 | to | PLP-138-000008696 |
| PLP-138-000008699 | to | PLP-138-000008700 |
| PLP-138-000008702 | to | PLP-138-000008702 |
| PLP-138-000008704 | to | PLP-138-000008704 |
| PLP-138-000008706 | to | PLP-138-000008707 |
| PLP-138-000008709 | to | PLP-138-000008709 |
| PLP-138-000008711 | to | PLP-138-000008712 |
| PLP-138-000008720 | to | PLP-138-000008726 |
| PLP-138-000008728 | to | PLP-138-000008728 |
| PLP-138-000008735 | to | PLP-138-000008736 |
| PLP-138-000008738 | to | PLP-138-000008739 |
| PLP-138-000008743 | to | PLP-138-000008743 |
| PLP-138-000008745 | to | PLP-138-000008746 |
| PLP-138-000008748 | to | PLP-138-000008748 |
| PLP-138-000008750 | to | PLP-138-000008752 |
| PLP-138-000008754 | to | PLP-138-000008754 |
| PLP-138-000008756 | to | PLP-138-000008761 |
| PLP-138-000008763 | to | PLP-138-000008764 |
| PLP-138-000008767 | to | PLP-138-000008771 |
| PLP-138-000008773 | to | PLP-138-000008773 |
| PLP-138-000008776 | to | PLP-138-000008776 |
| PLP-138-000008778 | to | PLP-138-000008779 |
| PLP-138-000008781 | to | PLP-138-000008783 |
| PLP-138-000008786 | to | PLP-138-000008788 |
| PLP-138-000008792 | to | PLP-138-000008792 |
| PLP-138-000008794 | to | PLP-138-000008794 |
| PLP-138-000008796 | to | PLP-138-000008802 |
| PLP-138-000008804 | to | PLP-138-000008807 |
| PLP-138-000008809 | to | PLP-138-000008813 |
| PLP-138-000008816 | to | PLP-138-000008819 |
| PLP-138-000008821 | to | PLP-138-000008821 |
| PLP-138-000008823 | to | PLP-138-000008824 |
| PLP-138-000008826 | to | PLP-138-000008827 |
| PLP-138-000008832 | to | PLP-138-000008832 |
| PLP-138-000008834 | to | PLP-138-000008837 |
| PLP-138-000008839 | to | PLP-138-000008839 |
| PLP-138-000008841 | to | PLP-138-000008845 |
| PLP-138-000008847 | to | PLP-138-000008847 |
| PLP-138-000008849 | to | PLP-138-000008849 |
| PLP-138-000008854 | to | PLP-138-000008854 |
| PLP-138-000008856 | to | PLP-138-000008856 |
| PLP-138-000008858 | to | PLP-138-000008862 |
| PLP-138-000008864 | to | PLP-138-000008864 |

| | | |
|---|---|---|
| PLP-138-000008869 | to | PLP-138-000008870 |
| PLP-138-000008872 | to | PLP-138-000008875 |
| PLP-138-000008877 | to | PLP-138-000008879 |
| PLP-138-000008881 | to | PLP-138-000008881 |
| PLP-138-000008884 | to | PLP-138-000008886 |
| PLP-138-000008888 | to | PLP-138-000008888 |
| PLP-138-000008890 | to | PLP-138-000008893 |
| PLP-138-000008895 | to | PLP-138-000008895 |
| PLP-138-000008897 | to | PLP-138-000008898 |
| PLP-138-000008900 | to | PLP-138-000008909 |
| PLP-138-000008911 | to | PLP-138-000008912 |
| PLP-138-000008917 | to | PLP-138-000008918 |
| PLP-138-000008920 | to | PLP-138-000008921 |
| PLP-138-000008924 | to | PLP-138-000008932 |
| PLP-138-000008934 | to | PLP-138-000008934 |
| PLP-138-000008939 | to | PLP-138-000008939 |
| PLP-138-000008943 | to | PLP-138-000008944 |
| PLP-138-000008947 | to | PLP-138-000008954 |
| PLP-138-000008956 | to | PLP-138-000008959 |
| PLP-138-000008962 | to | PLP-138-000008966 |
| PLP-138-000008968 | to | PLP-138-000008969 |
| PLP-138-000008971 | to | PLP-138-000008974 |
| PLP-138-000008976 | to | PLP-138-000008976 |
| PLP-138-000008978 | to | PLP-138-000008979 |
| PLP-138-000008982 | to | PLP-138-000008983 |
| PLP-138-000008985 | to | PLP-138-000008985 |
| PLP-138-000008987 | to | PLP-138-000008987 |
| PLP-138-000008989 | to | PLP-138-000008989 |
| PLP-138-000008991 | to | PLP-138-000008994 |
| PLP-138-000008996 | to | PLP-138-000008999 |
| PLP-138-000009001 | to | PLP-138-000009002 |
| PLP-138-000009004 | to | PLP-138-000009004 |
| PLP-138-000009006 | to | PLP-138-000009006 |
| PLP-138-000009008 | to | PLP-138-000009009 |
| PLP-138-000009011 | to | PLP-138-000009017 |
| PLP-138-000009019 | to | PLP-138-000009022 |
| PLP-138-000009025 | to | PLP-138-000009036 |
| PLP-138-000009040 | to | PLP-138-000009042 |
| PLP-138-000009044 | to | PLP-138-000009044 |
| PLP-138-000009046 | to | PLP-138-000009048 |
| PLP-138-000009050 | to | PLP-138-000009050 |
| PLP-138-000009052 | to | PLP-138-000009054 |
| PLP-138-000009059 | to | PLP-138-000009060 |
| PLP-138-000009065 | to | PLP-138-000009066 |

| | | |
|---|---|---|
| PLP-138-000009068 | to | PLP-138-000009068 |
| PLP-138-000009075 | to | PLP-138-000009075 |
| PLP-138-000009079 | to | PLP-138-000009079 |
| PLP-138-000009081 | to | PLP-138-000009081 |
| PLP-138-000009087 | to | PLP-138-000009087 |
| PLP-138-000009090 | to | PLP-138-000009090 |
| PLP-138-000009104 | to | PLP-138-000009106 |
| PLP-138-000009108 | to | PLP-138-000009110 |
| PLP-138-000009112 | to | PLP-138-000009114 |
| PLP-138-000009116 | to | PLP-138-000009117 |
| PLP-138-000009125 | to | PLP-138-000009127 |
| PLP-138-000009130 | to | PLP-138-000009134 |
| PLP-138-000009137 | to | PLP-138-000009140 |
| PLP-138-000009152 | to | PLP-138-000009162 |
| PLP-138-000009164 | to | PLP-138-000009170 |
| PLP-138-000009172 | to | PLP-138-000009174 |
| PLP-138-000009176 | to | PLP-138-000009176 |
| PLP-138-000009178 | to | PLP-138-000009183 |
| PLP-138-000009185 | to | PLP-138-000009187 |
| PLP-138-000009189 | to | PLP-138-000009189 |
| PLP-138-000009191 | to | PLP-138-000009192 |
| PLP-138-000009194 | to | PLP-138-000009198 |
| PLP-138-000009200 | to | PLP-138-000009203 |
| PLP-138-000009206 | to | PLP-138-000009206 |
| PLP-138-000009212 | to | PLP-138-000009219 |
| PLP-138-000009221 | to | PLP-138-000009225 |
| PLP-138-000009227 | to | PLP-138-000009229 |
| PLP-138-000009231 | to | PLP-138-000009232 |
| PLP-138-000009235 | to | PLP-138-000009240 |
| PLP-138-000009242 | to | PLP-138-000009250 |
| PLP-138-000009253 | to | PLP-138-000009253 |
| PLP-138-000009255 | to | PLP-138-000009262 |
| PLP-138-000009264 | to | PLP-138-000009264 |
| PLP-138-000009267 | to | PLP-138-000009267 |
| PLP-138-000009269 | to | PLP-138-000009271 |
| PLP-138-000009273 | to | PLP-138-000009276 |
| PLP-138-000009279 | to | PLP-138-000009281 |
| PLP-138-000009284 | to | PLP-138-000009289 |
| PLP-138-000009291 | to | PLP-138-000009301 |
| PLP-138-000009303 | to | PLP-138-000009303 |
| PLP-138-000009306 | to | PLP-138-000009322 |
| PLP-138-000009324 | to | PLP-138-000009326 |
| PLP-138-000009330 | to | PLP-138-000009333 |
| PLP-138-000009335 | to | PLP-138-000009335 |

| | | |
|---|---|---|
| PLP-138-000009339 | to | PLP-138-000009339 |
| PLP-138-000009342 | to | PLP-138-000009342 |
| PLP-138-000009344 | to | PLP-138-000009352 |
| PLP-138-000009354 | to | PLP-138-000009354 |
| PLP-138-000009356 | to | PLP-138-000009358 |
| PLP-138-000009361 | to | PLP-138-000009361 |
| PLP-138-000009363 | to | PLP-138-000009363 |
| PLP-138-000009365 | to | PLP-138-000009369 |
| PLP-138-000009371 | to | PLP-138-000009378 |
| PLP-138-000009380 | to | PLP-138-000009383 |
| PLP-138-000009385 | to | PLP-138-000009385 |
| PLP-138-000009390 | to | PLP-138-000009390 |
| PLP-138-000009392 | to | PLP-138-000009392 |
| PLP-138-000009394 | to | PLP-138-000009399 |
| PLP-138-000009401 | to | PLP-138-000009401 |
| PLP-138-000009403 | to | PLP-138-000009403 |
| PLP-138-000009407 | to | PLP-138-000009407 |
| PLP-138-000009409 | to | PLP-138-000009409 |
| PLP-138-000009411 | to | PLP-138-000009413 |
| PLP-138-000009418 | to | PLP-138-000009418 |
| PLP-138-000009428 | to | PLP-138-000009430 |
| PLP-138-000009434 | to | PLP-138-000009440 |
| PLP-138-000009443 | to | PLP-138-000009443 |
| PLP-138-000009445 | to | PLP-138-000009445 |
| PLP-138-000009447 | to | PLP-138-000009448 |
| PLP-138-000009450 | to | PLP-138-000009466 |
| PLP-138-000009468 | to | PLP-138-000009469 |
| PLP-138-000009471 | to | PLP-138-000009474 |
| PLP-138-000009476 | to | PLP-138-000009480 |
| PLP-138-000009482 | to | PLP-138-000009484 |
| PLP-138-000009486 | to | PLP-138-000009487 |
| PLP-138-000009490 | to | PLP-138-000009494 |
| PLP-138-000009496 | to | PLP-138-000009496 |
| PLP-138-000009498 | to | PLP-138-000009500 |
| PLP-138-000009502 | to | PLP-138-000009510 |
| PLP-138-000009512 | to | PLP-138-000009515 |
| PLP-138-000009517 | to | PLP-138-000009520 |
| PLP-138-000009524 | to | PLP-138-000009526 |
| PLP-138-000009531 | to | PLP-138-000009531 |
| PLP-138-000009533 | to | PLP-138-000009533 |
| PLP-138-000009535 | to | PLP-138-000009536 |
| PLP-138-000009538 | to | PLP-138-000009538 |
| PLP-138-000009541 | to | PLP-138-000009541 |
| PLP-138-000009543 | to | PLP-138-000009543 |

| PLP-138-000009545 | to | PLP-138-000009546 |
|---|---|---|
| PLP-138-000009548 | to | PLP-138-000009554 |
| PLP-138-000009558 | to | PLP-138-000009559 |
| PLP-138-000009561 | to | PLP-138-000009563 |
| PLP-138-000009565 | to | PLP-138-000009568 |
| PLP-138-000009570 | to | PLP-138-000009576 |
| PLP-138-000009578 | to | PLP-138-000009578 |
| PLP-138-000009580 | to | PLP-138-000009586 |
| PLP-138-000009588 | to | PLP-138-000009588 |
| PLP-138-000009590 | to | PLP-138-000009610 |
| PLP-138-000009612 | to | PLP-138-000009614 |
| PLP-138-000009616 | to | PLP-138-000009616 |
| PLP-138-000009618 | to | PLP-138-000009619 |
| PLP-138-000009622 | to | PLP-138-000009629 |
| PLP-138-000009631 | to | PLP-138-000009633 |
| PLP-138-000009637 | to | PLP-138-000009641 |
| PLP-138-000009643 | to | PLP-138-000009656 |
| PLP-138-000009658 | to | PLP-138-000009660 |
| PLP-138-000009664 | to | PLP-138-000009673 |
| PLP-138-000009677 | to | PLP-138-000009678 |
| PLP-138-000009681 | to | PLP-138-000009687 |
| PLP-138-000009689 | to | PLP-138-000009694 |
| PLP-138-000009696 | to | PLP-138-000009698 |
| PLP-138-000009700 | to | PLP-138-000009700 |
| PLP-138-000009705 | to | PLP-138-000009705 |
| PLP-138-000009707 | to | PLP-138-000009709 |
| PLP-138-000009711 | to | PLP-138-000009718 |
| PLP-138-000009720 | to | PLP-138-000009723 |
| PLP-138-000009725 | to | PLP-138-000009725 |
| PLP-138-000009727 | to | PLP-138-000009732 |
| PLP-138-000009737 | to | PLP-138-000009741 |
| PLP-138-000009745 | to | PLP-138-000009745 |
| PLP-138-000009748 | to | PLP-138-000009750 |
| PLP-138-000009753 | to | PLP-138-000009753 |
| PLP-138-000009755 | to | PLP-138-000009757 |
| PLP-138-000009760 | to | PLP-138-000009771 |
| PLP-138-000009773 | to | PLP-138-000009774 |
| PLP-138-000009776 | to | PLP-138-000009778 |
| PLP-138-000009781 | to | PLP-138-000009782 |
| PLP-138-000009784 | to | PLP-138-000009787 |
| PLP-138-000009789 | to | PLP-138-000009791 |
| PLP-138-000009793 | to | PLP-138-000009793 |
| PLP-138-000009795 | to | PLP-138-000009795 |
| PLP-138-000009797 | to | PLP-138-000009802 |

| | | |
|---|---|---|
| PLP-138-000009805 | to | PLP-138-000009807 |
| PLP-138-000009809 | to | PLP-138-000009820 |
| PLP-138-000009823 | to | PLP-138-000009823 |
| PLP-138-000009826 | to | PLP-138-000009826 |
| PLP-138-000009829 | to | PLP-138-000009831 |
| PLP-138-000009833 | to | PLP-138-000009835 |
| PLP-138-000009837 | to | PLP-138-000009841 |
| PLP-138-000009843 | to | PLP-138-000009856 |
| PLP-138-000009858 | to | PLP-138-000009858 |
| PLP-138-000009860 | to | PLP-138-000009873 |
| PLP-138-000009876 | to | PLP-138-000009876 |
| PLP-138-000009878 | to | PLP-138-000009879 |
| PLP-138-000009881 | to | PLP-138-000009881 |
| PLP-138-000009883 | to | PLP-138-000009883 |
| PLP-138-000009885 | to | PLP-138-000009893 |
| PLP-138-000009896 | to | PLP-138-000009902 |
| PLP-138-000009904 | to | PLP-138-000009908 |
| PLP-138-000009910 | to | PLP-138-000009913 |
| PLP-138-000009915 | to | PLP-138-000009915 |
| PLP-138-000009917 | to | PLP-138-000009920 |
| PLP-138-000009922 | to | PLP-138-000009922 |
| PLP-138-000009925 | to | PLP-138-000009925 |
| PLP-138-000009928 | to | PLP-138-000009937 |
| PLP-138-000009940 | to | PLP-138-000009945 |
| PLP-138-000009947 | to | PLP-138-000009955 |
| PLP-138-000009957 | to | PLP-138-000009961 |
| PLP-138-000009963 | to | PLP-138-000009972 |
| PLP-138-000009974 | to | PLP-138-000009982 |
| PLP-138-000009984 | to | PLP-138-000009986 |
| PLP-138-000009990 | to | PLP-138-000009990 |
| PLP-138-000009992 | to | PLP-138-000009997 |
| PLP-138-000009999 | to | PLP-138-000010000 |
| PLP-138-000010002 | to | PLP-138-000010007 |
| PLP-138-000010011 | to | PLP-138-000010011 |
| PLP-138-000010015 | to | PLP-138-000010016 |
| PLP-138-000010019 | to | PLP-138-000010035 |
| PLP-138-000010037 | to | PLP-138-000010041 |
| PLP-138-000010044 | to | PLP-138-000010048 |
| PLP-138-000010050 | to | PLP-138-000010050 |
| PLP-138-000010052 | to | PLP-138-000010053 |
| PLP-138-000010055 | to | PLP-138-000010055 |
| PLP-138-000010057 | to | PLP-138-000010057 |
| PLP-138-000010060 | to | PLP-138-000010060 |
| PLP-138-000010062 | to | PLP-138-000010065 |

| | | |
|---|---|---|
| PLP-138-000010067 | to | PLP-138-000010070 |
| PLP-138-000010072 | to | PLP-138-000010075 |
| PLP-138-000010077 | to | PLP-138-000010078 |
| PLP-138-000010080 | to | PLP-138-000010086 |
| PLP-138-000010088 | to | PLP-138-000010088 |
| PLP-138-000010090 | to | PLP-138-000010090 |
| PLP-138-000010092 | to | PLP-138-000010100 |
| PLP-138-000010102 | to | PLP-138-000010111 |
| PLP-138-000010113 | to | PLP-138-000010116 |
| PLP-138-000010119 | to | PLP-138-000010120 |
| PLP-138-000010122 | to | PLP-138-000010123 |
| PLP-138-000010125 | to | PLP-138-000010125 |
| PLP-138-000010127 | to | PLP-138-000010128 |
| PLP-138-000010133 | to | PLP-138-000010134 |
| PLP-138-000010136 | to | PLP-138-000010137 |
| PLP-138-000010140 | to | PLP-138-000010140 |
| PLP-138-000010142 | to | PLP-138-000010142 |
| PLP-138-000010145 | to | PLP-138-000010147 |
| PLP-138-000010150 | to | PLP-138-000010151 |
| PLP-138-000010153 | to | PLP-138-000010159 |
| PLP-138-000010163 | to | PLP-138-000010165 |
| PLP-138-000010169 | to | PLP-138-000010169 |
| PLP-138-000010171 | to | PLP-138-000010173 |
| PLP-138-000010179 | to | PLP-138-000010180 |
| PLP-138-000010185 | to | PLP-138-000010185 |
| PLP-138-000010190 | to | PLP-138-000010190 |
| PLP-138-000010194 | to | PLP-138-000010195 |
| PLP-138-000010197 | to | PLP-138-000010197 |
| PLP-138-000010201 | to | PLP-138-000010205 |
| PLP-138-000010207 | to | PLP-138-000010208 |
| PLP-138-000010211 | to | PLP-138-000010211 |
| PLP-138-000010214 | to | PLP-138-000010217 |
| PLP-138-000010219 | to | PLP-138-000010220 |
| PLP-138-000010222 | to | PLP-138-000010224 |
| PLP-138-000010226 | to | PLP-138-000010226 |
| PLP-138-000010229 | to | PLP-138-000010229 |
| PLP-138-000010232 | to | PLP-138-000010235 |
| PLP-138-000010237 | to | PLP-138-000010240 |
| PLP-138-000010242 | to | PLP-138-000010246 |
| PLP-138-000010249 | to | PLP-138-000010249 |
| PLP-138-000010252 | to | PLP-138-000010252 |
| PLP-138-000010254 | to | PLP-138-000010255 |
| PLP-138-000010257 | to | PLP-138-000010257 |
| PLP-138-000010260 | to | PLP-138-000010261 |

| | | |
|---|---|---|
| PLP-138-000010263 | to | PLP-138-000010263 |
| PLP-138-000010265 | to | PLP-138-000010266 |
| PLP-138-000010268 | to | PLP-138-000010269 |
| PLP-138-000010271 | to | PLP-138-000010273 |
| PLP-138-000010275 | to | PLP-138-000010275 |
| PLP-138-000010277 | to | PLP-138-000010278 |
| PLP-138-000010281 | to | PLP-138-000010281 |
| PLP-138-000010284 | to | PLP-138-000010284 |
| PLP-138-000010286 | to | PLP-138-000010287 |
| PLP-138-000010289 | to | PLP-138-000010289 |
| PLP-138-000010294 | to | PLP-138-000010294 |
| PLP-138-000010296 | to | PLP-138-000010296 |
| PLP-138-000010301 | to | PLP-138-000010301 |
| PLP-138-000010304 | to | PLP-138-000010304 |
| PLP-138-000010306 | to | PLP-138-000010306 |
| PLP-138-000010308 | to | PLP-138-000010310 |
| PLP-138-000010316 | to | PLP-138-000010316 |
| PLP-138-000010318 | to | PLP-138-000010322 |
| PLP-138-000010327 | to | PLP-138-000010327 |
| PLP-138-000010331 | to | PLP-138-000010331 |
| PLP-138-000010334 | to | PLP-138-000010334 |
| PLP-138-000010336 | to | PLP-138-000010339 |
| PLP-138-000010342 | to | PLP-138-000010349 |
| PLP-138-000010353 | to | PLP-138-000010353 |
| PLP-138-000010355 | to | PLP-138-000010356 |
| PLP-138-000010360 | to | PLP-138-000010360 |
| PLP-138-000010363 | to | PLP-138-000010364 |
| PLP-138-000010369 | to | PLP-138-000010370 |
| PLP-138-000010372 | to | PLP-138-000010373 |
| PLP-138-000010377 | to | PLP-138-000010377 |
| PLP-138-000010383 | to | PLP-138-000010383 |
| PLP-138-000010386 | to | PLP-138-000010390 |
| PLP-138-000010392 | to | PLP-138-000010392 |
| PLP-138-000010396 | to | PLP-138-000010396 |
| PLP-138-000010398 | to | PLP-138-000010398 |
| PLP-138-000010401 | to | PLP-138-000010401 |
| PLP-138-000010406 | to | PLP-138-000010406 |
| PLP-138-000010409 | to | PLP-138-000010410 |
| PLP-138-000010412 | to | PLP-138-000010412 |
| PLP-138-000010415 | to | PLP-138-000010416 |
| PLP-138-000010420 | to | PLP-138-000010427 |
| PLP-138-000010429 | to | PLP-138-000010435 |
| PLP-138-000010438 | to | PLP-138-000010438 |
| PLP-138-000010441 | to | PLP-138-000010443 |

| | | |
|---|---|---|
| PLP-138-000010445 | to | PLP-138-000010456 |
| PLP-138-000010458 | to | PLP-138-000010465 |
| PLP-138-000010468 | to | PLP-138-000010469 |
| PLP-138-000010471 | to | PLP-138-000010472 |
| PLP-138-000010475 | to | PLP-138-000010479 |
| PLP-138-000010481 | to | PLP-138-000010482 |
| PLP-138-000010485 | to | PLP-138-000010490 |
| PLP-138-000010493 | to | PLP-138-000010493 |
| PLP-138-000010495 | to | PLP-138-000010497 |
| PLP-138-000010499 | to | PLP-138-000010500 |
| PLP-138-000010503 | to | PLP-138-000010504 |
| PLP-138-000010506 | to | PLP-138-000010506 |
| PLP-138-000010508 | to | PLP-138-000010509 |
| PLP-138-000010512 | to | PLP-138-000010512 |
| PLP-138-000010514 | to | PLP-138-000010516 |
| PLP-138-000010519 | to | PLP-138-000010519 |
| PLP-138-000010521 | to | PLP-138-000010525 |
| PLP-138-000010527 | to | PLP-138-000010527 |
| PLP-138-000010529 | to | PLP-138-000010529 |
| PLP-138-000010531 | to | PLP-138-000010531 |
| PLP-138-000010533 | to | PLP-138-000010533 |
| PLP-138-000010535 | to | PLP-138-000010540 |
| PLP-138-000010542 | to | PLP-138-000010542 |
| PLP-138-000010544 | to | PLP-138-000010549 |
| PLP-138-000010553 | to | PLP-138-000010555 |
| PLP-138-000010557 | to | PLP-138-000010557 |
| PLP-138-000010559 | to | PLP-138-000010561 |
| PLP-138-000010563 | to | PLP-138-000010564 |
| PLP-138-000010566 | to | PLP-138-000010566 |
| PLP-138-000010568 | to | PLP-138-000010569 |
| PLP-138-000010571 | to | PLP-138-000010571 |
| PLP-138-000010576 | to | PLP-138-000010576 |
| PLP-138-000010579 | to | PLP-138-000010583 |
| PLP-138-000010586 | to | PLP-138-000010587 |
| PLP-138-000010590 | to | PLP-138-000010590 |
| PLP-138-000010594 | to | PLP-138-000010600 |
| PLP-138-000010602 | to | PLP-138-000010603 |
| PLP-138-000010605 | to | PLP-138-000010605 |
| PLP-138-000010608 | to | PLP-138-000010608 |
| PLP-138-000010611 | to | PLP-138-000010611 |
| PLP-138-000010613 | to | PLP-138-000010614 |
| PLP-138-000010616 | to | PLP-138-000010630 |
| PLP-138-000010632 | to | PLP-138-000010632 |
| PLP-138-000010634 | to | PLP-138-000010634 |

| | | |
|---|---|---|
| PLP-138-000010636 | to | PLP-138-000010638 |
| PLP-138-000010641 | to | PLP-138-000010644 |
| PLP-138-000010646 | to | PLP-138-000010646 |
| PLP-138-000010652 | to | PLP-138-000010657 |
| PLP-138-000010659 | to | PLP-138-000010661 |
| PLP-138-000010663 | to | PLP-138-000010665 |
| PLP-138-000010668 | to | PLP-138-000010670 |
| PLP-138-000010673 | to | PLP-138-000010675 |
| PLP-138-000010677 | to | PLP-138-000010684 |
| PLP-138-000010686 | to | PLP-138-000010689 |
| PLP-138-000010691 | to | PLP-138-000010692 |
| PLP-138-000010694 | to | PLP-138-000010695 |
| PLP-138-000010698 | to | PLP-138-000010699 |
| PLP-138-000010702 | to | PLP-138-000010706 |
| PLP-138-000010708 | to | PLP-138-000010711 |
| PLP-138-000010713 | to | PLP-138-000010716 |
| PLP-138-000010719 | to | PLP-138-000010720 |
| PLP-138-000010722 | to | PLP-138-000010723 |
| PLP-138-000010727 | to | PLP-138-000010727 |
| PLP-138-000010729 | to | PLP-138-000010731 |
| PLP-138-000010733 | to | PLP-138-000010734 |
| PLP-138-000010739 | to | PLP-138-000010740 |
| PLP-138-000010744 | to | PLP-138-000010745 |
| PLP-138-000010747 | to | PLP-138-000010748 |
| PLP-138-000010751 | to | PLP-138-000010751 |
| PLP-138-000010758 | to | PLP-138-000010759 |
| PLP-138-000010761 | to | PLP-138-000010761 |
| PLP-138-000010763 | to | PLP-138-000010764 |
| PLP-138-000010766 | to | PLP-138-000010767 |
| PLP-138-000010769 | to | PLP-138-000010776 |
| PLP-138-000010779 | to | PLP-138-000010779 |
| PLP-138-000010781 | to | PLP-138-000010792 |
| PLP-138-000010794 | to | PLP-138-000010795 |
| PLP-138-000010797 | to | PLP-138-000010801 |
| PLP-138-000010803 | to | PLP-138-000010803 |
| PLP-138-000010805 | to | PLP-138-000010805 |
| PLP-138-000010807 | to | PLP-138-000010809 |
| PLP-138-000010812 | to | PLP-138-000010812 |
| PLP-138-000010816 | to | PLP-138-000010819 |
| PLP-138-000010821 | to | PLP-138-000010821 |
| PLP-138-000010824 | to | PLP-138-000010826 |
| PLP-138-000010829 | to | PLP-138-000010831 |
| PLP-138-000010833 | to | PLP-138-000010838 |
| PLP-138-000010841 | to | PLP-138-000010843 |

| | | |
|---|---|---|
| PLP-138-000010846 | to | PLP-138-000010850 |
| PLP-138-000010852 | to | PLP-138-000010854 |
| PLP-138-000010856 | to | PLP-138-000010874 |
| PLP-138-000010876 | to | PLP-138-000010876 |
| PLP-138-000010878 | to | PLP-138-000010878 |
| PLP-138-000010880 | to | PLP-138-000010880 |
| PLP-138-000010882 | to | PLP-138-000010882 |
| PLP-138-000010885 | to | PLP-138-000010887 |
| PLP-138-000010890 | to | PLP-138-000010891 |
| PLP-138-000010893 | to | PLP-138-000010893 |
| PLP-138-000010899 | to | PLP-138-000010900 |
| PLP-138-000010904 | to | PLP-138-000010905 |
| PLP-138-000010908 | to | PLP-138-000010908 |
| PLP-138-000010912 | to | PLP-138-000010912 |
| PLP-138-000010914 | to | PLP-138-000010915 |
| PLP-138-000010919 | to | PLP-138-000010919 |
| PLP-138-000010921 | to | PLP-138-000010921 |
| PLP-138-000010923 | to | PLP-138-000010924 |
| PLP-138-000010929 | to | PLP-138-000010929 |
| PLP-138-000010934 | to | PLP-138-000010934 |
| PLP-138-000010937 | to | PLP-138-000010937 |
| PLP-138-000010948 | to | PLP-138-000010950 |
| PLP-138-000010952 | to | PLP-138-000010956 |
| PLP-138-000010958 | to | PLP-138-000010960 |
| PLP-138-000010962 | to | PLP-138-000010963 |
| PLP-138-000010967 | to | PLP-138-000010968 |
| PLP-138-000010970 | to | PLP-138-000010974 |
| PLP-138-000010978 | to | PLP-138-000010983 |
| PLP-138-000010985 | to | PLP-138-000010985 |
| PLP-138-000010987 | to | PLP-138-000010988 |
| PLP-138-000010991 | to | PLP-138-000010994 |
| PLP-138-000010996 | to | PLP-138-000010998 |
| PLP-138-000011000 | to | PLP-138-000011001 |
| PLP-138-000011004 | to | PLP-138-000011004 |
| PLP-138-000011006 | to | PLP-138-000011006 |
| PLP-138-000011010 | to | PLP-138-000011010 |
| PLP-138-000011012 | to | PLP-138-000011012 |
| PLP-138-000011014 | to | PLP-138-000011014 |
| PLP-138-000011020 | to | PLP-138-000011021 |
| PLP-138-000011023 | to | PLP-138-000011023 |
| PLP-138-000011025 | to | PLP-138-000011030 |
| PLP-138-000011032 | to | PLP-138-000011032 |
| PLP-138-000011034 | to | PLP-138-000011036 |
| PLP-138-000011038 | to | PLP-138-000011049 |

| | | |
|---|---|---|
| PLP-138-000011051 | to | PLP-138-000011051 |
| PLP-138-000011053 | to | PLP-138-000011058 |
| PLP-138-000011060 | to | PLP-138-000011066 |
| PLP-138-000011069 | to | PLP-138-000011074 |
| PLP-138-000011076 | to | PLP-138-000011076 |
| PLP-138-000011078 | to | PLP-138-000011085 |
| PLP-138-000011088 | to | PLP-138-000011091 |
| PLP-138-000011093 | to | PLP-138-000011107 |
| PLP-138-000011109 | to | PLP-138-000011111 |
| PLP-138-000011113 | to | PLP-138-000011113 |
| PLP-138-000011115 | to | PLP-138-000011124 |
| PLP-138-000011126 | to | PLP-138-000011128 |
| PLP-138-000011131 | to | PLP-138-000011131 |
| PLP-138-000011133 | to | PLP-138-000011137 |
| PLP-138-000011141 | to | PLP-138-000011145 |
| PLP-138-000011148 | to | PLP-138-000011149 |
| PLP-138-000011151 | to | PLP-138-000011152 |
| PLP-138-000011154 | to | PLP-138-000011159 |
| PLP-138-000011161 | to | PLP-138-000011161 |
| PLP-138-000011163 | to | PLP-138-000011163 |
| PLP-138-000011165 | to | PLP-138-000011165 |
| PLP-138-000011169 | to | PLP-138-000011171 |
| PLP-138-000011175 | to | PLP-138-000011175 |
| PLP-138-000011177 | to | PLP-138-000011180 |
| PLP-138-000011182 | to | PLP-138-000011183 |
| PLP-138-000011186 | to | PLP-138-000011186 |
| PLP-138-000011188 | to | PLP-138-000011189 |
| PLP-138-000011191 | to | PLP-138-000011193 |
| PLP-138-000011195 | to | PLP-138-000011196 |
| PLP-138-000011198 | to | PLP-138-000011202 |
| PLP-138-000011204 | to | PLP-138-000011205 |
| PLP-138-000011208 | to | PLP-138-000011209 |
| PLP-138-000011212 | to | PLP-138-000011213 |
| PLP-138-000011215 | to | PLP-138-000011217 |
| PLP-138-000011219 | to | PLP-138-000011221 |
| PLP-138-000011223 | to | PLP-138-000011226 |
| PLP-138-000011228 | to | PLP-138-000011229 |
| PLP-138-000011231 | to | PLP-138-000011232 |
| PLP-138-000011234 | to | PLP-138-000011234 |
| PLP-138-000011236 | to | PLP-138-000011237 |
| PLP-138-000011240 | to | PLP-138-000011250 |
| PLP-138-000011253 | to | PLP-138-000011253 |
| PLP-138-000011256 | to | PLP-138-000011258 |
| PLP-138-000011261 | to | PLP-138-000011264 |

| | | |
|---|---|---|
| PLP-138-000011267 | to | PLP-138-000011268 |
| PLP-138-000011270 | to | PLP-138-000011270 |
| PLP-138-000011272 | to | PLP-138-000011272 |
| PLP-138-000011275 | to | PLP-138-000011285 |
| PLP-138-000011287 | to | PLP-138-000011289 |
| PLP-138-000011291 | to | PLP-138-000011291 |
| PLP-138-000011296 | to | PLP-138-000011297 |
| PLP-138-000011304 | to | PLP-138-000011304 |
| PLP-138-000011307 | to | PLP-138-000011307 |
| PLP-138-000011309 | to | PLP-138-000011311 |
| PLP-138-000011314 | to | PLP-138-000011318 |
| PLP-138-000011320 | to | PLP-138-000011320 |
| PLP-138-000011322 | to | PLP-138-000011322 |
| PLP-138-000011324 | to | PLP-138-000011326 |
| PLP-138-000011332 | to | PLP-138-000011333 |
| PLP-138-000011338 | to | PLP-138-000011339 |
| PLP-138-000011341 | to | PLP-138-000011342 |
| PLP-138-000011344 | to | PLP-138-000011344 |
| PLP-138-000011346 | to | PLP-138-000011348 |
| PLP-138-000011351 | to | PLP-138-000011353 |
| PLP-138-000011356 | to | PLP-138-000011359 |
| PLP-138-000011361 | to | PLP-138-000011361 |
| PLP-138-000011363 | to | PLP-138-000011363 |
| PLP-138-000011365 | to | PLP-138-000011365 |
| PLP-138-000011369 | to | PLP-138-000011370 |
| PLP-138-000011374 | to | PLP-138-000011374 |
| PLP-138-000011377 | to | PLP-138-000011384 |
| PLP-138-000011386 | to | PLP-138-000011388 |
| PLP-138-000011391 | to | PLP-138-000011391 |
| PLP-138-000011394 | to | PLP-138-000011401 |
| PLP-138-000011404 | to | PLP-138-000011404 |
| PLP-138-000011406 | to | PLP-138-000011406 |
| PLP-138-000011412 | to | PLP-138-000011412 |
| PLP-138-000011414 | to | PLP-138-000011415 |
| PLP-138-000011417 | to | PLP-138-000011420 |
| PLP-138-000011422 | to | PLP-138-000011423 |
| PLP-138-000011425 | to | PLP-138-000011426 |
| PLP-138-000011429 | to | PLP-138-000011431 |
| PLP-138-000011433 | to | PLP-138-000011434 |
| PLP-138-000011436 | to | PLP-138-000011449 |
| PLP-138-000011451 | to | PLP-138-000011452 |
| PLP-138-000011454 | to | PLP-138-000011454 |
| PLP-138-000011456 | to | PLP-138-000011456 |
| PLP-138-000011458 | to | PLP-138-000011459 |

| PLP-138-000011461 | to | PLP-138-000011462 |
|---|---|---|
| PLP-138-000011466 | to | PLP-138-000011470 |
| PLP-138-000011475 | to | PLP-138-000011475 |
| PLP-138-000011478 | to | PLP-138-000011478 |
| PLP-138-000011480 | to | PLP-138-000011480 |
| PLP-138-000011483 | to | PLP-138-000011486 |
| PLP-138-000011489 | to | PLP-138-000011490 |
| PLP-138-000011492 | to | PLP-138-000011492 |
| PLP-138-000011494 | to | PLP-138-000011497 |
| PLP-138-000011500 | to | PLP-138-000011500 |
| PLP-138-000011503 | to | PLP-138-000011512 |
| PLP-138-000011514 | to | PLP-138-000011521 |
| PLP-138-000011524 | to | PLP-138-000011526 |
| PLP-138-000011529 | to | PLP-138-000011529 |
| PLP-138-000011532 | to | PLP-138-000011534 |
| PLP-138-000011536 | to | PLP-138-000011536 |
| PLP-138-000011538 | to | PLP-138-000011543 |
| PLP-138-000011545 | to | PLP-138-000011547 |
| PLP-138-000011550 | to | PLP-138-000011552 |
| PLP-138-000011555 | to | PLP-138-000011555 |
| PLP-138-000011558 | to | PLP-138-000011560 |
| PLP-138-000011562 | to | PLP-138-000011562 |
| PLP-138-000011564 | to | PLP-138-000011565 |
| PLP-138-000011567 | to | PLP-138-000011571 |
| PLP-138-000011573 | to | PLP-138-000011574 |
| PLP-138-000011576 | to | PLP-138-000011583 |
| PLP-138-000011585 | to | PLP-138-000011591 |
| PLP-138-000011593 | to | PLP-138-000011595 |
| PLP-138-000011600 | to | PLP-138-000011600 |
| PLP-138-000011603 | to | PLP-138-000011604 |
| PLP-138-000011607 | to | PLP-138-000011607 |
| PLP-138-000011610 | to | PLP-138-000011618 |
| PLP-138-000011620 | to | PLP-138-000011622 |
| PLP-138-000011624 | to | PLP-138-000011624 |
| PLP-138-000011626 | to | PLP-138-000011636 |
| PLP-138-000011639 | to | PLP-138-000011640 |
| PLP-138-000011642 | to | PLP-138-000011645 |
| PLP-138-000011647 | to | PLP-138-000011647 |
| PLP-138-000011650 | to | PLP-138-000011653 |
| PLP-138-000011655 | to | PLP-138-000011658 |
| PLP-138-000011660 | to | PLP-138-000011660 |
| PLP-138-000011662 | to | PLP-138-000011665 |
| PLP-138-000011668 | to | PLP-138-000011671 |
| PLP-138-000011675 | to | PLP-138-000011679 |

| | | |
|---|---|---|
| PLP-138-000011681 | to | PLP-138-000011683 |
| PLP-138-000011691 | to | PLP-138-000011692 |
| PLP-138-000011694 | to | PLP-138-000011694 |
| PLP-138-000011696 | to | PLP-138-000011698 |
| PLP-138-000011700 | to | PLP-138-000011701 |
| PLP-138-000011705 | to | PLP-138-000011708 |
| PLP-138-000011710 | to | PLP-138-000011710 |
| PLP-138-000011713 | to | PLP-138-000011714 |
| PLP-138-000011717 | to | PLP-138-000011720 |
| PLP-138-000011723 | to | PLP-138-000011728 |
| PLP-138-000011734 | to | PLP-138-000011735 |
| PLP-138-000011737 | to | PLP-138-000011739 |
| PLP-138-000011741 | to | PLP-138-000011741 |
| PLP-138-000011745 | to | PLP-138-000011747 |
| PLP-138-000011749 | to | PLP-138-000011751 |
| PLP-138-000011754 | to | PLP-138-000011754 |
| PLP-138-000011756 | to | PLP-138-000011768 |
| PLP-138-000011770 | to | PLP-138-000011771 |
| PLP-138-000011773 | to | PLP-138-000011777 |
| PLP-138-000011779 | to | PLP-138-000011780 |
| PLP-138-000011782 | to | PLP-138-000011782 |
| PLP-138-000011787 | to | PLP-138-000011788 |
| PLP-138-000011790 | to | PLP-138-000011796 |
| PLP-138-000011799 | to | PLP-138-000011800 |
| PLP-138-000011803 | to | PLP-138-000011803 |
| PLP-138-000011806 | to | PLP-138-000011806 |
| PLP-138-000011810 | to | PLP-138-000011811 |
| PLP-138-000011813 | to | PLP-138-000011814 |
| PLP-138-000011816 | to | PLP-138-000011817 |
| PLP-138-000011819 | to | PLP-138-000011824 |
| PLP-138-000011826 | to | PLP-138-000011834 |
| PLP-138-000011836 | to | PLP-138-000011840 |
| PLP-138-000011842 | to | PLP-138-000011844 |
| PLP-138-000011847 | to | PLP-138-000011852 |
| PLP-138-000011854 | to | PLP-138-000011859 |
| PLP-138-000011861 | to | PLP-138-000011868 |
| PLP-138-000011870 | to | PLP-138-000011872 |
| PLP-138-000011874 | to | PLP-138-000011876 |
| PLP-138-000011878 | to | PLP-138-000011880 |
| PLP-138-000011884 | to | PLP-138-000011893 |
| PLP-138-000011895 | to | PLP-138-000011896 |
| PLP-138-000011898 | to | PLP-138-000011899 |
| PLP-138-000011901 | to | PLP-138-000011901 |
| PLP-138-000011904 | to | PLP-138-000011905 |

| | | |
|---|---|---|
| PLP-138-000011907 | to | PLP-138-000011909 |
| PLP-138-000011911 | to | PLP-138-000011912 |
| PLP-138-000011916 | to | PLP-138-000011924 |
| PLP-138-000011926 | to | PLP-138-000011928 |
| PLP-138-000011930 | to | PLP-138-000011931 |
| PLP-138-000011933 | to | PLP-138-000011933 |
| PLP-138-000011935 | to | PLP-138-000011935 |
| PLP-138-000011937 | to | PLP-138-000011938 |
| PLP-138-000011941 | to | PLP-138-000011941 |
| PLP-138-000011943 | to | PLP-138-000011944 |
| PLP-138-000011946 | to | PLP-138-000011946 |
| PLP-138-000011949 | to | PLP-138-000011958 |
| PLP-138-000011962 | to | PLP-138-000011962 |
| PLP-138-000011965 | to | PLP-138-000011966 |
| PLP-138-000011968 | to | PLP-138-000011972 |
| PLP-138-000011974 | to | PLP-138-000011978 |
| PLP-138-000011980 | to | PLP-138-000011983 |
| PLP-138-000011985 | to | PLP-138-000011986 |
| PLP-138-000011988 | to | PLP-138-000011990 |
| PLP-138-000011992 | to | PLP-138-000011999 |
| PLP-138-000012001 | to | PLP-138-000012001 |
| PLP-138-000012003 | to | PLP-138-000012005 |
| PLP-138-000012008 | to | PLP-138-000012008 |
| PLP-138-000012010 | to | PLP-138-000012012 |
| PLP-138-000012015 | to | PLP-138-000012027 |
| PLP-138-000012029 | to | PLP-138-000012029 |
| PLP-138-000012033 | to | PLP-138-000012034 |
| PLP-138-000012036 | to | PLP-138-000012046 |
| PLP-138-000012049 | to | PLP-138-000012050 |
| PLP-138-000012052 | to | PLP-138-000012053 |
| PLP-138-000012055 | to | PLP-138-000012055 |
| PLP-138-000012057 | to | PLP-138-000012063 |
| PLP-138-000012065 | to | PLP-138-000012066 |
| PLP-138-000012069 | to | PLP-138-000012072 |
| PLP-138-000012074 | to | PLP-138-000012074 |
| PLP-138-000012076 | to | PLP-138-000012083 |
| PLP-138-000012085 | to | PLP-138-000012095 |
| PLP-138-000012097 | to | PLP-138-000012101 |
| PLP-138-000012104 | to | PLP-138-000012106 |
| PLP-138-000012108 | to | PLP-138-000012109 |
| PLP-138-000012111 | to | PLP-138-000012118 |
| PLP-138-000012121 | to | PLP-138-000012121 |
| PLP-138-000012124 | to | PLP-138-000012125 |
| PLP-138-000012127 | to | PLP-138-000012131 |

| | | |
|---|---|---|
| PLP-138-000012134 | to | PLP-138-000012134 |
| PLP-138-000012136 | to | PLP-138-000012137 |
| PLP-138-000012139 | to | PLP-138-000012142 |
| PLP-138-000012144 | to | PLP-138-000012144 |
| PLP-138-000012147 | to | PLP-138-000012149 |
| PLP-138-000012151 | to | PLP-138-000012151 |
| PLP-138-000012154 | to | PLP-138-000012156 |
| PLP-138-000012158 | to | PLP-138-000012158 |
| PLP-138-000012162 | to | PLP-138-000012162 |
| PLP-138-000012164 | to | PLP-138-000012164 |
| PLP-138-000012166 | to | PLP-138-000012167 |
| PLP-138-000012169 | to | PLP-138-000012178 |
| PLP-138-000012180 | to | PLP-138-000012188 |
| PLP-138-000012190 | to | PLP-138-000012191 |
| PLP-138-000012193 | to | PLP-138-000012193 |
| PLP-138-000012195 | to | PLP-138-000012196 |
| PLP-138-000012198 | to | PLP-138-000012199 |
| PLP-138-000012202 | to | PLP-138-000012203 |
| PLP-138-000012208 | to | PLP-138-000012210 |
| PLP-138-000012213 | to | PLP-138-000012214 |
| PLP-138-000012217 | to | PLP-138-000012217 |
| PLP-138-000012219 | to | PLP-138-000012227 |
| PLP-138-000012229 | to | PLP-138-000012231 |
| PLP-138-000012234 | to | PLP-138-000012236 |
| PLP-138-000012238 | to | PLP-138-000012242 |
| PLP-138-000012244 | to | PLP-138-000012244 |
| PLP-138-000012246 | to | PLP-138-000012260 |
| PLP-138-000012262 | to | PLP-138-000012264 |
| PLP-138-000012267 | to | PLP-138-000012269 |
| PLP-138-000012273 | to | PLP-138-000012274 |
| PLP-138-000012277 | to | PLP-138-000012280 |
| PLP-138-000012282 | to | PLP-138-000012282 |
| PLP-138-000012284 | to | PLP-138-000012285 |
| PLP-138-000012287 | to | PLP-138-000012288 |
| PLP-138-000012290 | to | PLP-138-000012291 |
| PLP-138-000012293 | to | PLP-138-000012293 |
| PLP-138-000012295 | to | PLP-138-000012295 |
| PLP-138-000012297 | to | PLP-138-000012298 |
| PLP-138-000012300 | to | PLP-138-000012300 |
| PLP-138-000012302 | to | PLP-138-000012305 |
| PLP-138-000012309 | to | PLP-138-000012310 |
| PLP-138-000012312 | to | PLP-138-000012312 |
| PLP-138-000012314 | to | PLP-138-000012317 |
| PLP-138-000012322 | to | PLP-138-000012324 |

| | | |
|---|---|---|
| PLP-138-000012327 | to | PLP-138-000012327 |
| PLP-138-000012329 | to | PLP-138-000012330 |
| PLP-138-000012332 | to | PLP-138-000012332 |
| PLP-138-000012334 | to | PLP-138-000012336 |
| PLP-138-000012339 | to | PLP-138-000012342 |
| PLP-138-000012344 | to | PLP-138-000012345 |
| PLP-138-000012347 | to | PLP-138-000012351 |
| PLP-138-000012353 | to | PLP-138-000012353 |
| PLP-138-000012357 | to | PLP-138-000012366 |
| PLP-138-000012368 | to | PLP-138-000012368 |
| PLP-138-000012370 | to | PLP-138-000012373 |
| PLP-138-000012378 | to | PLP-138-000012378 |
| PLP-138-000012382 | to | PLP-138-000012385 |
| PLP-138-000012387 | to | PLP-138-000012389 |
| PLP-138-000012391 | to | PLP-138-000012393 |
| PLP-138-000012396 | to | PLP-138-000012396 |
| PLP-138-000012398 | to | PLP-138-000012398 |
| PLP-138-000012405 | to | PLP-138-000012406 |
| PLP-138-000012408 | to | PLP-138-000012408 |
| PLP-138-000012410 | to | PLP-138-000012411 |
| PLP-138-000012416 | to | PLP-138-000012416 |
| PLP-138-000012420 | to | PLP-138-000012423 |
| PLP-138-000012426 | to | PLP-138-000012430 |
| PLP-138-000012432 | to | PLP-138-000012432 |
| PLP-138-000012434 | to | PLP-138-000012435 |
| PLP-138-000012439 | to | PLP-138-000012440 |
| PLP-138-000012442 | to | PLP-138-000012443 |
| PLP-138-000012445 | to | PLP-138-000012451 |
| PLP-138-000012453 | to | PLP-138-000012453 |
| PLP-138-000012456 | to | PLP-138-000012458 |
| PLP-138-000012460 | to | PLP-138-000012463 |
| PLP-138-000012465 | to | PLP-138-000012466 |
| PLP-138-000012468 | to | PLP-138-000012473 |
| PLP-138-000012477 | to | PLP-138-000012481 |
| PLP-138-000012483 | to | PLP-138-000012487 |
| PLP-138-000012489 | to | PLP-138-000012490 |
| PLP-138-000012492 | to | PLP-138-000012498 |
| PLP-138-000012500 | to | PLP-138-000012507 |
| PLP-138-000012509 | to | PLP-138-000012509 |
| PLP-138-000012511 | to | PLP-138-000012511 |
| PLP-138-000012513 | to | PLP-138-000012513 |
| PLP-138-000012515 | to | PLP-138-000012515 |
| PLP-138-000012517 | to | PLP-138-000012518 |
| PLP-138-000012520 | to | PLP-138-000012521 |

| | | |
|---|---|---|
| PLP-138-000012523 | to | PLP-138-000012525 |
| PLP-138-000012528 | to | PLP-138-000012528 |
| PLP-138-000012531 | to | PLP-138-000012533 |
| PLP-138-000012535 | to | PLP-138-000012536 |
| PLP-138-000012539 | to | PLP-138-000012539 |
| PLP-138-000012541 | to | PLP-138-000012541 |
| PLP-138-000012543 | to | PLP-138-000012549 |
| PLP-138-000012551 | to | PLP-138-000012555 |
| PLP-138-000012557 | to | PLP-138-000012557 |
| PLP-138-000012561 | to | PLP-138-000012561 |
| PLP-138-000012563 | to | PLP-138-000012564 |
| PLP-138-000012566 | to | PLP-138-000012566 |
| PLP-138-000012572 | to | PLP-138-000012575 |
| PLP-138-000012577 | to | PLP-138-000012577 |
| PLP-138-000012579 | to | PLP-138-000012582 |
| PLP-138-000012584 | to | PLP-138-000012585 |
| PLP-138-000012587 | to | PLP-138-000012587 |
| PLP-138-000012589 | to | PLP-138-000012591 |
| PLP-138-000012593 | to | PLP-138-000012595 |
| PLP-138-000012598 | to | PLP-138-000012598 |
| PLP-138-000012603 | to | PLP-138-000012608 |
| PLP-138-000012615 | to | PLP-138-000012615 |
| PLP-138-000012619 | to | PLP-138-000012619 |
| PLP-138-000012621 | to | PLP-138-000012623 |
| PLP-138-000012627 | to | PLP-138-000012627 |
| PLP-138-000012630 | to | PLP-138-000012630 |
| PLP-138-000012633 | to | PLP-138-000012633 |
| PLP-138-000012635 | to | PLP-138-000012636 |
| PLP-138-000012638 | to | PLP-138-000012638 |
| PLP-138-000012640 | to | PLP-138-000012640 |
| PLP-138-000012647 | to | PLP-138-000012647 |
| PLP-138-000012649 | to | PLP-138-000012650 |
| PLP-138-000012652 | to | PLP-138-000012652 |
| PLP-138-000012656 | to | PLP-138-000012656 |
| PLP-138-000012660 | to | PLP-138-000012662 |
| PLP-138-000012665 | to | PLP-138-000012665 |
| PLP-138-000012668 | to | PLP-138-000012669 |
| PLP-138-000012672 | to | PLP-138-000012672 |
| PLP-138-000012674 | to | PLP-138-000012680 |
| PLP-138-000012683 | to | PLP-138-000012687 |
| PLP-138-000012693 | to | PLP-138-000012693 |
| PLP-138-000012695 | to | PLP-138-000012704 |
| PLP-138-000012706 | to | PLP-138-000012708 |
| PLP-138-000012710 | to | PLP-138-000012711 |

| | | |
|---|---|---|
| PLP-138-000012713 | to | PLP-138-000012714 |
| PLP-138-000012717 | to | PLP-138-000012718 |
| PLP-138-000012720 | to | PLP-138-000012731 |
| PLP-138-000012734 | to | PLP-138-000012734 |
| PLP-138-000012736 | to | PLP-138-000012736 |
| PLP-138-000012738 | to | PLP-138-000012746 |
| PLP-138-000012748 | to | PLP-138-000012751 |
| PLP-138-000012753 | to | PLP-138-000012759 |
| PLP-138-000012761 | to | PLP-138-000012761 |
| PLP-138-000012763 | to | PLP-138-000012767 |
| PLP-138-000012769 | to | PLP-138-000012770 |
| PLP-138-000012773 | to | PLP-138-000012776 |
| PLP-138-000012778 | to | PLP-138-000012781 |
| PLP-138-000012783 | to | PLP-138-000012783 |
| PLP-138-000012785 | to | PLP-138-000012787 |
| PLP-138-000012790 | to | PLP-138-000012797 |
| PLP-138-000012799 | to | PLP-138-000012800 |
| PLP-138-000012802 | to | PLP-138-000012803 |
| PLP-138-000012808 | to | PLP-138-000012808 |
| PLP-138-000012811 | to | PLP-138-000012811 |
| PLP-138-000012815 | to | PLP-138-000012815 |
| PLP-138-000012818 | to | PLP-138-000012820 |
| PLP-138-000012825 | to | PLP-138-000012828 |
| PLP-138-000012830 | to | PLP-138-000012830 |
| PLP-138-000012832 | to | PLP-138-000012834 |
| PLP-138-000012846 | to | PLP-138-000012846 |
| PLP-138-000012848 | to | PLP-138-000012849 |
| PLP-138-000012851 | to | PLP-138-000012852 |
| PLP-138-000012856 | to | PLP-138-000012859 |
| PLP-138-000012863 | to | PLP-138-000012863 |
| PLP-138-000012866 | to | PLP-138-000012872 |
| PLP-138-000012876 | to | PLP-138-000012876 |
| PLP-138-000012878 | to | PLP-138-000012882 |
| PLP-138-000012884 | to | PLP-138-000012885 |
| PLP-138-000012887 | to | PLP-138-000012908 |
| PLP-138-000012910 | to | PLP-138-000012910 |
| PLP-138-000012912 | to | PLP-138-000012914 |
| PLP-138-000012916 | to | PLP-138-000012918 |
| PLP-138-000012920 | to | PLP-138-000012921 |
| PLP-138-000012923 | to | PLP-138-000012924 |
| PLP-138-000012926 | to | PLP-138-000012927 |
| PLP-138-000012929 | to | PLP-138-000012933 |
| PLP-138-000012936 | to | PLP-138-000012938 |
| PLP-138-000012940 | to | PLP-138-000012941 |

| | | |
|---|---|---|
| PLP-138-000012944 | to | PLP-138-000012944 |
| PLP-138-000012947 | to | PLP-138-000012947 |
| PLP-138-000012949 | to | PLP-138-000012949 |
| PLP-138-000012951 | to | PLP-138-000012951 |
| PLP-138-000012953 | to | PLP-138-000012956 |
| PLP-138-000012959 | to | PLP-138-000012961 |
| PLP-138-000012963 | to | PLP-138-000012965 |
| PLP-138-000012967 | to | PLP-138-000012967 |
| PLP-138-000012969 | to | PLP-138-000012970 |
| PLP-138-000012972 | to | PLP-138-000012974 |
| PLP-138-000012976 | to | PLP-138-000012979 |
| PLP-138-000012981 | to | PLP-138-000012981 |
| PLP-138-000012984 | to | PLP-138-000012986 |
| PLP-138-000012989 | to | PLP-138-000012991 |
| PLP-138-000012993 | to | PLP-138-000013000 |
| PLP-138-000013002 | to | PLP-138-000013002 |
| PLP-138-000013004 | to | PLP-138-000013007 |
| PLP-138-000013010 | to | PLP-138-000013015 |
| PLP-138-000013019 | to | PLP-138-000013020 |
| PLP-138-000013022 | to | PLP-138-000013035 |
| PLP-138-000013039 | to | PLP-138-000013041 |
| PLP-138-000013045 | to | PLP-138-000013046 |
| PLP-138-000013048 | to | PLP-138-000013048 |
| PLP-138-000013050 | to | PLP-138-000013057 |
| PLP-138-000013062 | to | PLP-138-000013064 |
| PLP-138-000013066 | to | PLP-138-000013066 |
| PLP-138-000013069 | to | PLP-138-000013073 |
| PLP-138-000013075 | to | PLP-138-000013081 |
| PLP-138-000013084 | to | PLP-138-000013086 |
| PLP-138-000013089 | to | PLP-138-000013090 |
| PLP-138-000013093 | to | PLP-138-000013093 |
| PLP-138-000013099 | to | PLP-138-000013100 |
| PLP-138-000013102 | to | PLP-138-000013102 |
| PLP-138-000013106 | to | PLP-138-000013106 |
| PLP-138-000013111 | to | PLP-138-000013111 |
| PLP-138-000013115 | to | PLP-138-000013117 |
| PLP-138-000013119 | to | PLP-138-000013119 |
| PLP-138-000013121 | to | PLP-138-000013121 |
| PLP-138-000013124 | to | PLP-138-000013124 |
| PLP-138-000013126 | to | PLP-138-000013127 |
| PLP-138-000013130 | to | PLP-138-000013130 |
| PLP-138-000013132 | to | PLP-138-000013135 |
| PLP-138-000013138 | to | PLP-138-000013139 |
| PLP-138-000013141 | to | PLP-138-000013144 |

| | | |
|---|---|---|
| PLP-138-000013146 | to | PLP-138-000013146 |
| PLP-138-000013151 | to | PLP-138-000013151 |
| PLP-138-000013153 | to | PLP-138-000013153 |
| PLP-138-000013155 | to | PLP-138-000013155 |
| PLP-138-000013157 | to | PLP-138-000013157 |
| PLP-138-000013159 | to | PLP-138-000013162 |
| PLP-138-000013165 | to | PLP-138-000013167 |
| PLP-138-000013169 | to | PLP-138-000013172 |
| PLP-138-000013174 | to | PLP-138-000013174 |
| PLP-138-000013182 | to | PLP-138-000013182 |
| PLP-138-000013184 | to | PLP-138-000013184 |
| PLP-138-000013187 | to | PLP-138-000013187 |
| PLP-138-000013194 | to | PLP-138-000013194 |
| PLP-138-000013197 | to | PLP-138-000013199 |
| PLP-138-000013201 | to | PLP-138-000013202 |
| PLP-138-000013204 | to | PLP-138-000013204 |
| PLP-138-000013206 | to | PLP-138-000013206 |
| PLP-138-000013210 | to | PLP-138-000013210 |
| PLP-138-000013214 | to | PLP-138-000013223 |
| PLP-138-000013226 | to | PLP-138-000013227 |
| PLP-138-000013229 | to | PLP-138-000013230 |
| PLP-138-000013232 | to | PLP-138-000013239 |
| PLP-138-000013243 | to | PLP-138-000013243 |
| PLP-138-000013245 | to | PLP-138-000013250 |
| PLP-138-000013254 | to | PLP-138-000013254 |
| PLP-138-000013256 | to | PLP-138-000013257 |
| PLP-138-000013260 | to | PLP-138-000013262 |
| PLP-138-000013265 | to | PLP-138-000013266 |
| PLP-138-000013269 | to | PLP-138-000013269 |
| PLP-138-000013271 | to | PLP-138-000013275 |
| PLP-138-000013277 | to | PLP-138-000013277 |
| PLP-138-000013280 | to | PLP-138-000013282 |
| PLP-138-000013285 | to | PLP-138-000013289 |
| PLP-138-000013291 | to | PLP-138-000013297 |
| PLP-138-000013300 | to | PLP-138-000013305 |
| PLP-138-000013307 | to | PLP-138-000013310 |
| PLP-138-000013313 | to | PLP-138-000013314 |
| PLP-138-000013316 | to | PLP-138-000013318 |
| PLP-138-000013320 | to | PLP-138-000013320 |
| PLP-138-000013326 | to | PLP-138-000013329 |
| PLP-138-000013336 | to | PLP-138-000013336 |
| PLP-138-000013339 | to | PLP-138-000013339 |
| PLP-138-000013342 | to | PLP-138-000013344 |
| PLP-138-000013349 | to | PLP-138-000013351 |

| | | |
|---|---|---|
| PLP-138-000013354 | to | PLP-138-000013354 |
| PLP-138-000013357 | to | PLP-138-000013357 |
| PLP-138-000013359 | to | PLP-138-000013360 |
| PLP-138-000013364 | to | PLP-138-000013364 |
| PLP-138-000013366 | to | PLP-138-000013367 |
| PLP-138-000013369 | to | PLP-138-000013375 |
| PLP-138-000013377 | to | PLP-138-000013384 |
| PLP-138-000013386 | to | PLP-138-000013390 |
| PLP-138-000013393 | to | PLP-138-000013401 |
| PLP-138-000013403 | to | PLP-138-000013405 |
| PLP-138-000013407 | to | PLP-138-000013422 |
| PLP-138-000013424 | to | PLP-138-000013424 |
| PLP-138-000013427 | to | PLP-138-000013430 |
| PLP-138-000013432 | to | PLP-138-000013439 |
| PLP-138-000013441 | to | PLP-138-000013442 |
| PLP-138-000013444 | to | PLP-138-000013444 |
| PLP-138-000013447 | to | PLP-138-000013447 |
| PLP-138-000013449 | to | PLP-138-000013450 |
| PLP-138-000013452 | to | PLP-138-000013453 |
| PLP-138-000013457 | to | PLP-138-000013458 |
| PLP-138-000013464 | to | PLP-138-000013467 |
| PLP-138-000013471 | to | PLP-138-000013473 |
| PLP-138-000013476 | to | PLP-138-000013476 |
| PLP-138-000013480 | to | PLP-138-000013481 |
| PLP-138-000013483 | to | PLP-138-000013483 |
| PLP-138-000013486 | to | PLP-138-000013491 |
| PLP-138-000013494 | to | PLP-138-000013495 |
| PLP-138-000013501 | to | PLP-138-000013502 |
| PLP-138-000013504 | to | PLP-138-000013505 |
| PLP-138-000013508 | to | PLP-138-000013509 |
| PLP-138-000013512 | to | PLP-138-000013513 |
| PLP-138-000013517 | to | PLP-138-000013517 |
| PLP-138-000013519 | to | PLP-138-000013521 |
| PLP-138-000013524 | to | PLP-138-000013524 |
| PLP-138-000013528 | to | PLP-138-000013530 |
| PLP-138-000013532 | to | PLP-138-000013536 |
| PLP-138-000013539 | to | PLP-138-000013539 |
| PLP-138-000013541 | to | PLP-138-000013541 |
| PLP-138-000013543 | to | PLP-138-000013543 |
| PLP-138-000013546 | to | PLP-138-000013547 |
| PLP-138-000013549 | to | PLP-138-000013549 |
| PLP-138-000013557 | to | PLP-138-000013557 |
| PLP-138-000013559 | to | PLP-138-000013559 |
| PLP-138-000013562 | to | PLP-138-000013563 |

| | | |
|---|---|---|
| PLP-138-000013565 | to | PLP-138-000013565 |
| PLP-138-000013567 | to | PLP-138-000013569 |
| PLP-138-000013571 | to | PLP-138-000013571 |
| PLP-138-000013574 | to | PLP-138-000013576 |
| PLP-138-000013578 | to | PLP-138-000013586 |
| PLP-138-000013588 | to | PLP-138-000013591 |
| PLP-138-000013593 | to | PLP-138-000013593 |
| PLP-138-000013595 | to | PLP-138-000013596 |
| PLP-138-000013600 | to | PLP-138-000013603 |
| PLP-138-000013605 | to | PLP-138-000013605 |
| PLP-138-000013608 | to | PLP-138-000013609 |
| PLP-138-000013616 | to | PLP-138-000013617 |
| PLP-138-000013620 | to | PLP-138-000013629 |
| PLP-138-000013636 | to | PLP-138-000013636 |
| PLP-138-000013639 | to | PLP-138-000013643 |
| PLP-138-000013645 | to | PLP-138-000013645 |
| PLP-138-000013647 | to | PLP-138-000013648 |
| PLP-138-000013651 | to | PLP-138-000013651 |
| PLP-138-000013656 | to | PLP-138-000013657 |
| PLP-138-000013659 | to | PLP-138-000013659 |
| PLP-138-000013662 | to | PLP-138-000013662 |
| PLP-138-000013664 | to | PLP-138-000013668 |
| PLP-138-000013670 | to | PLP-138-000013672 |
| PLP-138-000013674 | to | PLP-138-000013677 |
| PLP-138-000013680 | to | PLP-138-000013682 |
| PLP-138-000013685 | to | PLP-138-000013686 |
| PLP-138-000013692 | to | PLP-138-000013692 |
| PLP-138-000013694 | to | PLP-138-000013695 |
| PLP-138-000013699 | to | PLP-138-000013702 |
| PLP-138-000013705 | to | PLP-138-000013705 |
| PLP-138-000013708 | to | PLP-138-000013708 |
| PLP-138-000013710 | to | PLP-138-000013712 |
| PLP-138-000013714 | to | PLP-138-000013714 |
| PLP-138-000013717 | to | PLP-138-000013717 |
| PLP-138-000013723 | to | PLP-138-000013724 |
| PLP-138-000013727 | to | PLP-138-000013727 |
| PLP-138-000013731 | to | PLP-138-000013731 |
| PLP-138-000013733 | to | PLP-138-000013734 |
| PLP-138-000013736 | to | PLP-138-000013739 |
| PLP-138-000013741 | to | PLP-138-000013742 |
| PLP-138-000013746 | to | PLP-138-000013746 |
| PLP-138-000013749 | to | PLP-138-000013751 |
| PLP-138-000013753 | to | PLP-138-000013753 |
| PLP-138-000013756 | to | PLP-138-000013758 |

| | | |
|---|---|---|
| PLP-138-000013760 | to | PLP-138-000013760 |
| PLP-138-000013768 | to | PLP-138-000013769 |
| PLP-138-000013771 | to | PLP-138-000013771 |
| PLP-138-000013773 | to | PLP-138-000013777 |
| PLP-138-000013781 | to | PLP-138-000013783 |
| PLP-138-000013788 | to | PLP-138-000013788 |
| PLP-138-000013790 | to | PLP-138-000013794 |
| PLP-138-000013797 | to | PLP-138-000013799 |
| PLP-138-000013801 | to | PLP-138-000013803 |
| PLP-138-000013805 | to | PLP-138-000013805 |
| PLP-138-000013807 | to | PLP-138-000013818 |
| PLP-138-000013820 | to | PLP-138-000013821 |
| PLP-138-000013823 | to | PLP-138-000013823 |
| PLP-138-000013826 | to | PLP-138-000013826 |
| PLP-138-000013829 | to | PLP-138-000013830 |
| PLP-138-000013833 | to | PLP-138-000013833 |
| PLP-138-000013835 | to | PLP-138-000013836 |
| PLP-138-000013838 | to | PLP-138-000013838 |
| PLP-138-000013841 | to | PLP-138-000013843 |
| PLP-138-000013845 | to | PLP-138-000013851 |
| PLP-138-000013853 | to | PLP-138-000013853 |
| PLP-138-000013855 | to | PLP-138-000013855 |
| PLP-138-000013859 | to | PLP-138-000013864 |
| PLP-138-000013867 | to | PLP-138-000013870 |
| PLP-138-000013872 | to | PLP-138-000013879 |
| PLP-138-000013882 | to | PLP-138-000013888 |
| PLP-138-000013890 | to | PLP-138-000013890 |
| PLP-138-000013893 | to | PLP-138-000013894 |
| PLP-138-000013899 | to | PLP-138-000013902 |
| PLP-138-000013904 | to | PLP-138-000013904 |
| PLP-138-000013906 | to | PLP-138-000013906 |
| PLP-138-000013908 | to | PLP-138-000013912 |
| PLP-138-000013914 | to | PLP-138-000013916 |
| PLP-138-000013920 | to | PLP-138-000013920 |
| PLP-138-000013922 | to | PLP-138-000013922 |
| PLP-138-000013926 | to | PLP-138-000013926 |
| PLP-138-000013928 | to | PLP-138-000013935 |
| PLP-138-000013940 | to | PLP-138-000013940 |
| PLP-138-000013942 | to | PLP-138-000013947 |
| PLP-138-000013949 | to | PLP-138-000013950 |
| PLP-138-000013952 | to | PLP-138-000013958 |
| PLP-138-000013963 | to | PLP-138-000013963 |
| PLP-138-000013970 | to | PLP-138-000013970 |
| PLP-138-000013972 | to | PLP-138-000013984 |

| | | |
|---|---|---|
| PLP-138-000013986 | to | PLP-138-000013986 |
| PLP-138-000013988 | to | PLP-138-000013990 |
| PLP-138-000013992 | to | PLP-138-000013997 |
| PLP-138-000013999 | to | PLP-138-000014000 |
| PLP-138-000014002 | to | PLP-138-000014002 |
| PLP-138-000014004 | to | PLP-138-000014008 |
| PLP-138-000014011 | to | PLP-138-000014012 |
| PLP-138-000014014 | to | PLP-138-000014017 |
| PLP-138-000014020 | to | PLP-138-000014021 |
| PLP-138-000014023 | to | PLP-138-000014025 |
| PLP-138-000014027 | to | PLP-138-000014027 |
| PLP-138-000014029 | to | PLP-138-000014032 |
| PLP-138-000014036 | to | PLP-138-000014037 |
| PLP-138-000014039 | to | PLP-138-000014039 |
| PLP-138-000014041 | to | PLP-138-000014041 |
| PLP-138-000014043 | to | PLP-138-000014044 |
| PLP-138-000014050 | to | PLP-138-000014053 |
| PLP-138-000014055 | to | PLP-138-000014055 |
| PLP-138-000014057 | to | PLP-138-000014057 |
| PLP-138-000014059 | to | PLP-138-000014064 |
| PLP-138-000014066 | to | PLP-138-000014066 |
| PLP-138-000014068 | to | PLP-138-000014069 |
| PLP-138-000014071 | to | PLP-138-000014073 |
| PLP-138-000014075 | to | PLP-138-000014080 |
| PLP-138-000014082 | to | PLP-138-000014082 |
| PLP-138-000014085 | to | PLP-138-000014087 |
| PLP-138-000014089 | to | PLP-138-000014094 |
| PLP-138-000014098 | to | PLP-138-000014099 |
| PLP-138-000014102 | to | PLP-138-000014103 |
| PLP-138-000014107 | to | PLP-138-000014108 |
| PLP-138-000014115 | to | PLP-138-000014117 |
| PLP-138-000014121 | to | PLP-138-000014126 |
| PLP-138-000014129 | to | PLP-138-000014129 |
| PLP-138-000014131 | to | PLP-138-000014131 |
| PLP-138-000014133 | to | PLP-138-000014133 |
| PLP-138-000014135 | to | PLP-138-000014136 |
| PLP-138-000014139 | to | PLP-138-000014140 |
| PLP-138-000014142 | to | PLP-138-000014146 |
| PLP-138-000014148 | to | PLP-138-000014151 |
| PLP-138-000014153 | to | PLP-138-000014158 |
| PLP-138-000014160 | to | PLP-138-000014160 |
| PLP-138-000014164 | to | PLP-138-000014164 |
| PLP-138-000014167 | to | PLP-138-000014167 |
| PLP-138-000014169 | to | PLP-138-000014170 |

| | | |
|---|---|---|
| PLP-138-000014174 | to | PLP-138-000014174 |
| PLP-138-000014176 | to | PLP-138-000014176 |
| PLP-138-000014178 | to | PLP-138-000014178 |
| PLP-138-000014180 | to | PLP-138-000014183 |
| PLP-138-000014185 | to | PLP-138-000014185 |
| PLP-138-000014190 | to | PLP-138-000014191 |
| PLP-138-000014194 | to | PLP-138-000014195 |
| PLP-138-000014198 | to | PLP-138-000014198 |
| PLP-138-000014202 | to | PLP-138-000014202 |
| PLP-138-000014206 | to | PLP-138-000014207 |
| PLP-138-000014210 | to | PLP-138-000014218 |
| PLP-138-000014220 | to | PLP-138-000014222 |
| PLP-138-000014225 | to | PLP-138-000014229 |
| PLP-138-000014234 | to | PLP-138-000014241 |
| PLP-138-000014246 | to | PLP-138-000014247 |
| PLP-138-000014254 | to | PLP-138-000014256 |
| PLP-138-000014258 | to | PLP-138-000014258 |
| PLP-138-000014262 | to | PLP-138-000014263 |
| PLP-138-000014265 | to | PLP-138-000014265 |
| PLP-138-000014267 | to | PLP-138-000014267 |
| PLP-138-000014270 | to | PLP-138-000014272 |
| PLP-138-000014274 | to | PLP-138-000014274 |
| PLP-138-000014277 | to | PLP-138-000014287 |
| PLP-138-000014289 | to | PLP-138-000014293 |
| PLP-138-000014297 | to | PLP-138-000014298 |
| PLP-138-000014300 | to | PLP-138-000014300 |
| PLP-138-000014304 | to | PLP-138-000014314 |
| PLP-138-000014318 | to | PLP-138-000014324 |
| PLP-138-000014326 | to | PLP-138-000014333 |
| PLP-138-000014336 | to | PLP-138-000014336 |
| PLP-138-000014339 | to | PLP-138-000014339 |
| PLP-138-000014341 | to | PLP-138-000014341 |
| PLP-138-000014345 | to | PLP-138-000014347 |
| PLP-138-000014351 | to | PLP-138-000014351 |
| PLP-138-000014353 | to | PLP-138-000014358 |
| PLP-138-000014360 | to | PLP-138-000014360 |
| PLP-138-000014362 | to | PLP-138-000014362 |
| PLP-138-000014364 | to | PLP-138-000014364 |
| PLP-138-000014368 | to | PLP-138-000014368 |
| PLP-138-000014371 | to | PLP-138-000014374 |
| PLP-138-000014376 | to | PLP-138-000014379 |
| PLP-138-000014383 | to | PLP-138-000014383 |
| PLP-138-000014388 | to | PLP-138-000014390 |
| PLP-138-000014394 | to | PLP-138-000014394 |

| | | |
|---|---|---|
| PLP-138-000014402 | to | PLP-138-000014404 |
| PLP-138-000014407 | to | PLP-138-000014410 |
| PLP-138-000014412 | to | PLP-138-000014413 |
| PLP-138-000014415 | to | PLP-138-000014422 |
| PLP-138-000014424 | to | PLP-138-000014425 |
| PLP-138-000014427 | to | PLP-138-000014427 |
| PLP-138-000014429 | to | PLP-138-000014432 |
| PLP-138-000014434 | to | PLP-138-000014436 |
| PLP-138-000014439 | to | PLP-138-000014439 |
| PLP-138-000014441 | to | PLP-138-000014446 |
| PLP-138-000014449 | to | PLP-138-000014449 |
| PLP-138-000014451 | to | PLP-138-000014453 |
| PLP-138-000014456 | to | PLP-138-000014458 |
| PLP-138-000014460 | to | PLP-138-000014461 |
| PLP-138-000014463 | to | PLP-138-000014468 |
| PLP-138-000014470 | to | PLP-138-000014474 |
| PLP-138-000014480 | to | PLP-138-000014480 |
| PLP-138-000014482 | to | PLP-138-000014482 |
| PLP-138-000014485 | to | PLP-138-000014487 |
| PLP-138-000014489 | to | PLP-138-000014489 |
| PLP-138-000014491 | to | PLP-138-000014491 |
| PLP-138-000014496 | to | PLP-138-000014496 |
| PLP-138-000014500 | to | PLP-138-000014501 |
| PLP-138-000014504 | to | PLP-138-000014505 |
| PLP-138-000014508 | to | PLP-138-000014508 |
| PLP-138-000014510 | to | PLP-138-000014510 |
| PLP-138-000014515 | to | PLP-138-000014517 |
| PLP-138-000014520 | to | PLP-138-000014521 |
| PLP-138-000014523 | to | PLP-138-000014528 |
| PLP-138-000014530 | to | PLP-138-000014530 |
| PLP-138-000014532 | to | PLP-138-000014533 |
| PLP-138-000014535 | to | PLP-138-000014537 |
| PLP-138-000014540 | to | PLP-138-000014543 |
| PLP-138-000014545 | to | PLP-138-000014552 |
| PLP-138-000014554 | to | PLP-138-000014556 |
| PLP-138-000014558 | to | PLP-138-000014559 |
| PLP-138-000014561 | to | PLP-138-000014575 |
| PLP-138-000014578 | to | PLP-138-000014578 |
| PLP-138-000014580 | to | PLP-138-000014580 |
| PLP-138-000014584 | to | PLP-138-000014584 |
| PLP-138-000014588 | to | PLP-138-000014588 |
| PLP-138-000014593 | to | PLP-138-000014593 |
| PLP-138-000014598 | to | PLP-138-000014602 |
| PLP-138-000014604 | to | PLP-138-000014605 |

PLP-138-000014607      to      PLP-138-000014607
PLP-138-000014613      to      PLP-138-000014614
PLP-138-000014616      to      PLP-138-000014617
PLP-138-000014620      to      PLP-138-000014620
PLP-138-000014622      to      PLP-138-000014622
PLP-138-000014624      to      PLP-138-000014627
PLP-138-000014629      to      PLP-138-000014629
PLP-138-000014633      to      PLP-138-000014638
PLP-138-000014646      to      PLP-138-000014651.


Respectfully submitted,


JEFFREY S. BUCHOLTZ
Acting Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ Paul Marc Levine
PAUL MARC LEVINE
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: April 29, 2008

## CERTIFICATE OF SERVICE

I, Paul Marc Levine, hereby certify that on April 29, 2008, I served a true copy of the United States' Notice of Production upon all parties by ECF.

    s/ Paul Marc Levine.    
PAUL MARC LEVINE