**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000005475 | PLP-136-000005476 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005479 | PLP-136-000005482 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005484 | PLP-136-000005487 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005490 | PLP-136-000005495 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005497 | PLP-136-000005497 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005499 | PLP-136-000005506 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005508 | PLP-136-000005509 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000005511 | PLP-136-000005513 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005515 | PLP-136-000005516 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005518 | PLP-136-000005521 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005523 | PLP-136-000005527 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005529 | PLP-136-000005529 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005532 | PLP-136-000005532 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005534 | PLP-136-000005534 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000005536 | PLP-136-000005536 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005539 | PLP-136-000005542 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005544 | PLP-136-000005544 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005546 | PLP-136-000005551 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005553 | PLP-136-000005567 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005569 | PLP-136-000005582 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005584 | PLP-136-000005586 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000005588 | PLP-136-000005588 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005590 | PLP-136-000005590 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005592 | PLP-136-000005597 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005601 | PLP-136-000005603 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005606 | PLP-136-000005606 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005608 | PLP-136-000005609 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005611 | PLP-136-000005615 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000005618 | PLP-136-000005618 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005621 | PLP-136-000005626 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005628 | PLP-136-000005633 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005636 | PLP-136-000005637 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005639 | PLP-136-000005639 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005643 | PLP-136-000005647 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005649 | PLP-136-000005649 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000005651 | PLP-136-000005657 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005660 | PLP-136-000005660 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005663 | PLP-136-000005663 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005667 | PLP-136-000005667 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005669 | PLP-136-000005673 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005677 | PLP-136-000005677 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005679 | PLP-136-000005679 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000005681 | PLP-136-000005682 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005684 | PLP-136-000005689 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005692 | PLP-136-000005697 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005701 | PLP-136-000005704 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005706 | PLP-136-000005715 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005717 | PLP-136-000005717 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005721 | PLP-136-000005738 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000005740 | PLP-136-000005746 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005749 | PLP-136-000005753 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005755 | PLP-136-000005755 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005757 | PLP-136-000005757 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005759 | PLP-136-000005760 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005762 | PLP-136-000005764 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005766 | PLP-136-000005779 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000005781 | PLP-136-000005788 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005790 | PLP-136-000005796 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005798 | PLP-136-000005802 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005806 | PLP-136-000005808 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005810 | PLP-136-000005812 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005814 | PLP-136-000005814 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005816 | PLP-136-000005816 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000005818 | PLP-136-000005818 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005820 | PLP-136-000005821 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005823 | PLP-136-000005823 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005825 | PLP-136-000005825 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005827 | PLP-136-000005827 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005829 | PLP-136-000005829 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005834 | PLP-136-000005834 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000005837 | PLP-136-000005840 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005842 | PLP-136-000005843 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005845 | PLP-136-000005846 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005850 | PLP-136-000005850 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005853 | PLP-136-000005854 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005857 | PLP-136-000005859 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005861 | PLP-136-000005863 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000005865 | PLP-136-000005866 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005868 | PLP-136-000005869 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005871 | PLP-136-000005871 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005873 | PLP-136-000005875 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005877 | PLP-136-000005877 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005879 | PLP-136-000005880 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005882 | PLP-136-000005882 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000005884 | PLP-136-000005884 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005886 | PLP-136-000005888 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005891 | PLP-136-000005894 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005896 | PLP-136-000005896 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005898 | PLP-136-000005898 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005900 | PLP-136-000005902 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005904 | PLP-136-000005906 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000005908 | PLP-136-000005908 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005910 | PLP-136-000005912 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005914 | PLP-136-000005914 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005919 | PLP-136-000005920 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005924 | PLP-136-000005924 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005927 | PLP-136-000005927 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005931 | PLP-136-000005933 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000005935 | PLP-136-000005935 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005939 | PLP-136-000005942 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005945 | PLP-136-000005952 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005954 | PLP-136-000005958 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005960 | PLP-136-000005961 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005963 | PLP-136-000005967 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005970 | PLP-136-000005971 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000005974 | PLP-136-000005974 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005976 | PLP-136-000005976 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005978 | PLP-136-000005978 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005980 | PLP-136-000005983 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005986 | PLP-136-000005994 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005996 | PLP-136-000005998 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006001 | PLP-136-000006008 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000006011 | PLP-136-000006017 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006022 | PLP-136-000006022 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006024 | PLP-136-000006024 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006026 | PLP-136-000006026 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006028 | PLP-136-000006028 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006031 | PLP-136-000006035 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006038 | PLP-136-000006045 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000006049 | PLP-136-000006052 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006054 | PLP-136-000006054 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006056 | PLP-136-000006056 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006060 | PLP-136-000006060 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006063 | PLP-136-000006068 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006070 | PLP-136-000006070 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006072 | PLP-136-000006075 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000006077 | PLP-136-000006077 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006080 | PLP-136-000006080 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006082 | PLP-136-000006082 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006084 | PLP-136-000006085 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006087 | PLP-136-000006088 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006090 | PLP-136-000006101 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006103 | PLP-136-000006107 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000006109 | PLP-136-000006118 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006120 | PLP-136-000006120 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006123 | PLP-136-000006126 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006129 | PLP-136-000006129 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006131 | PLP-136-000006133 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006137 | PLP-136-000006137 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006139 | PLP-136-000006141 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000006145 | PLP-136-000006146 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006148 | PLP-136-000006148 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006151 | PLP-136-000006155 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006157 | PLP-136-000006159 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006162 | PLP-136-000006163 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006169 | PLP-136-000006171 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006173 | PLP-136-000006173 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000006176 | PLP-136-000006178 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006184 | PLP-136-000006184 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006187 | PLP-136-000006187 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006189 | PLP-136-000006189 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006191 | PLP-136-000006191 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006194 | PLP-136-000006200 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006202 | PLP-136-000006207 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000006209 | PLP-136-000006212 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006214 | PLP-136-000006214 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006216 | PLP-136-000006217 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006220 | PLP-136-000006220 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006225 | PLP-136-000006227 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006229 | PLP-136-000006232 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006235 | PLP-136-000006242 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000006244 | PLP-136-000006244 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006250 | PLP-136-000006250 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006253 | PLP-136-000006255 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006257 | PLP-136-000006264 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006266 | PLP-136-000006266 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006268 | PLP-136-000006270 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006272 | PLP-136-000006279 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000006281 | PLP-136-000006285 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006287 | PLP-136-000006288 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006290 | PLP-136-000006292 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006295 | PLP-136-000006304 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006309 | PLP-136-000006320 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006324 | PLP-136-000006329 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006331 | PLP-136-000006336 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000006338 | PLP-136-000006345 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006349 | PLP-136-000006353 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006355 | PLP-136-000006355 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006357 | PLP-136-000006357 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006359 | PLP-136-000006360 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006362 | PLP-136-000006362 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006365 | PLP-136-000006366 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000006368 | PLP-136-000006374 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006377 | PLP-136-000006377 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006384 | PLP-136-000006384 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006387 | PLP-136-000006398 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006400 | PLP-136-000006404 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006408 | PLP-136-000006409 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006411 | PLP-136-000006416 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000006418 | PLP-136-000006425 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006427 | PLP-136-000006427 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006429 | PLP-136-000006431 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006435 | PLP-136-000006435 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006437 | PLP-136-000006437 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006439 | PLP-136-000006439 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006444 | PLP-136-000006451 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000006453 | PLP-136-000006454 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006457 | PLP-136-000006457 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006465 | PLP-136-000006465 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006468 | PLP-136-000006468 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006470 | PLP-136-000006470 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006474 | PLP-136-000006474 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006477 | PLP-136-000006477 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000006479 | PLP-136-000006479 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006481 | PLP-136-000006481 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006483 | PLP-136-000006493 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006495 | PLP-136-000006496 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006499 | PLP-136-000006501 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006503 | PLP-136-000006508 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006510 | PLP-136-000006513 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000006515 | PLP-136-000006517 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006519 | PLP-136-000006523 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006525 | PLP-136-000006528 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006531 | PLP-136-000006532 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006534 | PLP-136-000006538 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006540 | PLP-136-000006542 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006544 | PLP-136-000006545 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000006547 | PLP-136-000006549 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006551 | PLP-136-000006556 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006558 | PLP-136-000006558 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006560 | PLP-136-000006560 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006562 | PLP-136-000006562 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006564 | PLP-136-000006569 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006571 | PLP-136-000006572 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000006574 | PLP-136-000006574 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006576 | PLP-136-000006576 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006579 | PLP-136-000006579 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006581 | PLP-136-000006585 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006587 | PLP-136-000006591 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006594 | PLP-136-000006597 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006599 | PLP-136-000006602 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000006604 | PLP-136-000006604 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006607 | PLP-136-000006609 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006614 | PLP-136-000006620 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006622 | PLP-136-000006623 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006625 | PLP-136-000006625 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006627 | PLP-136-000006627 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006630 | PLP-136-000006648 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000006650 | PLP-136-000006653 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006655 | PLP-136-000006656 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006660 | PLP-136-000006660 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006662 | PLP-136-000006673 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006675 | PLP-136-000006679 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006682 | PLP-136-000006682 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006685 | PLP-136-000006686 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000006690 | PLP-136-000006690 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006692 | PLP-136-000006693 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006695 | PLP-136-000006696 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006699 | PLP-136-000006699 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006701 | PLP-136-000006701 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006704 | PLP-136-000006706 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006709 | PLP-136-000006714 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000006716 | PLP-136-000006716 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006718 | PLP-136-000006719 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006721 | PLP-136-000006724 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006726 | PLP-136-000006758 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006761 | PLP-136-000006766 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006769 | PLP-136-000006771 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006773 | PLP-136-000006774 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000006776 | PLP-136-000006783 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006788 | PLP-136-000006789 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006792 | PLP-136-000006793 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006795 | PLP-136-000006798 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006801 | PLP-136-000006803 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006809 | PLP-136-000006810 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006812 | PLP-136-000006815 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000006819 | PLP-136-000006820 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006822 | PLP-136-000006823 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006825 | PLP-136-000006829 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006832 | PLP-136-000006851 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006854 | PLP-136-000006863 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006866 | PLP-136-000006870 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006873 | PLP-136-000006875 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000006879 | PLP-136-000006881 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006883 | PLP-136-000006884 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006887 | PLP-136-000006891 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006896 | PLP-136-000006899 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006902 | PLP-136-000006903 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006907 | PLP-136-000006908 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006910 | PLP-136-000006910 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000006912 | PLP-136-000006912 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006914 | PLP-136-000006917 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006919 | PLP-136-000006923 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006925 | PLP-136-000006925 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006928 | PLP-136-000006935 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006937 | PLP-136-000006940 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006943 | PLP-136-000006943 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000006945 | PLP-136-000006950 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006952 | PLP-136-000006958 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006962 | PLP-136-000006969 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006971 | PLP-136-000006976 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006978 | PLP-136-000006980 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006982 | PLP-136-000006986 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006988 | PLP-136-000006988 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000006990 | PLP-136-000006990 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006992 | PLP-136-000006993 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006997 | PLP-136-000006999 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007002 | PLP-136-000007005 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007007 | PLP-136-000007012 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007014 | PLP-136-000007015 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007018 | PLP-136-000007024 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000007028 | PLP-136-000007035 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007038 | PLP-136-000007040 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007042 | PLP-136-000007042 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007044 | PLP-136-000007044 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007046 | PLP-136-000007051 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007053 | PLP-136-000007056 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007058 | PLP-136-000007060 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000007062 | PLP-136-000007063 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007065 | PLP-136-000007072 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007074 | PLP-136-000007078 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007083 | PLP-136-000007089 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007091 | PLP-136-000007092 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007094 | PLP-136-000007094 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007096 | PLP-136-000007096 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000007100 | PLP-136-000007108 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007111 | PLP-136-000007115 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007117 | PLP-136-000007140 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007142 | PLP-136-000007145 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007148 | PLP-136-000007149 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007151 | PLP-136-000007153 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007155 | PLP-136-000007155 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000007157 | PLP-136-000007160 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007164 | PLP-136-000007179 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007181 | PLP-136-000007182 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007184 | PLP-136-000007188 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007190 | PLP-136-000007191 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007194 | PLP-136-000007194 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007196 | PLP-136-000007200 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000007204 | PLP-136-000007207 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007209 | PLP-136-000007210 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007212 | PLP-136-000007218 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007220 | PLP-136-000007222 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007224 | PLP-136-000007224 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007226 | PLP-136-000007247 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007249 | PLP-136-000007252 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000007254 | PLP-136-000007256 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007258 | PLP-136-000007258 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007260 | PLP-136-000007262 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007264 | PLP-136-000007267 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007269 | PLP-136-000007276 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007278 | PLP-136-000007281 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007283 | PLP-136-000007285 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000007287 | PLP-136-000007287 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007289 | PLP-136-000007289 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007291 | PLP-136-000007292 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007294 | PLP-136-000007294 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007297 | PLP-136-000007297 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007299 | PLP-136-000007303 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007306 | PLP-136-000007307 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000007310 | PLP-136-000007311 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007313 | PLP-136-000007316 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007318 | PLP-136-000007325 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007328 | PLP-136-000007329 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007331 | PLP-136-000007336 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007338 | PLP-136-000007339 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007341 | PLP-136-000007341 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000007344 | PLP-136-000007346 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007348 | PLP-136-000007351 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007353 | PLP-136-000007354 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007356 | PLP-136-000007356 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007360 | PLP-136-000007360 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007362 | PLP-136-000007375 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007377 | PLP-136-000007378 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000007380 | PLP-136-000007380 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007382 | PLP-136-000007382 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007385 | PLP-136-000007386 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007388 | PLP-136-000007389 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007391 | PLP-136-000007392 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007394 | PLP-136-000007401 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007403 | PLP-136-000007405 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000007408 | PLP-136-000007408 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007410 | PLP-136-000007414 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007419 | PLP-136-000007419 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007422 | PLP-136-000007423 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007428 | PLP-136-000007428 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007430 | PLP-136-000007435 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007437 | PLP-136-000007442 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000007444 | PLP-136-000007447 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007449 | PLP-136-000007449 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007452 | PLP-136-000007464 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007466 | PLP-136-000007466 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007469 | PLP-136-000007472 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007475 | PLP-136-000007475 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007478 | PLP-136-000007482 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000007485 | PLP-136-000007497 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007499 | PLP-136-000007500 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007502 | PLP-136-000007503 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007505 | PLP-136-000007508 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007510 | PLP-136-000007516 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007518 | PLP-136-000007518 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007522 | PLP-136-000007522 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000007524 | PLP-136-000007527 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007529 | PLP-136-000007532 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007534 | PLP-136-000007537 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007539 | PLP-136-000007541 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007543 | PLP-136-000007546 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007548 | PLP-136-000007549 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007551 | PLP-136-000007576 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000007578 | PLP-136-000007594 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007596 | PLP-136-000007596 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007599 | PLP-136-000007609 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007611 | PLP-136-000007611 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007615 | PLP-136-000007617 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007619 | PLP-136-000007619 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007625 | PLP-136-000007629 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000007631 | PLP-136-000007651 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007653 | PLP-136-000007662 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007665 | PLP-136-000007668 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007672 | PLP-136-000007673 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007675 | PLP-136-000007675 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007678 | PLP-136-000007682 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007685 | PLP-136-000007685 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000007687 | PLP-136-000007687 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007689 | PLP-136-000007694 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007696 | PLP-136-000007711 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007714 | PLP-136-000007731 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007740 | PLP-136-000007744 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007747 | PLP-136-000007755 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007757 | PLP-136-000007761 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000007764 | PLP-136-000007770 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007772 | PLP-136-000007774 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007777 | PLP-136-000007791 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007793 | PLP-136-000007796 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007799 | PLP-136-000007814 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007816 | PLP-136-000007819 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007822 | PLP-136-000007825 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000007828 | PLP-136-000007831 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007833 | PLP-136-000007834 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007838 | PLP-136-000007852 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007857 | PLP-136-000007858 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007860 | PLP-136-000007860 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007864 | PLP-136-000007864 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007866 | PLP-136-000007866 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000007869 | PLP-136-000007907 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007911 | PLP-136-000007912 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007914 | PLP-136-000007955 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007957 | PLP-136-000007977 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007982 | PLP-136-000007983 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007990 | PLP-136-000007992 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007994 | PLP-136-000007994 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000007996 | PLP-136-000008015 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008017 | PLP-136-000008018 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008021 | PLP-136-000008024 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008028 | PLP-136-000008030 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008032 | PLP-136-000008041 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008045 | PLP-136-000008050 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008053 | PLP-136-000008053 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000008055 | PLP-136-000008056 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008059 | PLP-136-000008059 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008061 | PLP-136-000008069 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008071 | PLP-136-000008073 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008075 | PLP-136-000008079 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008081 | PLP-136-000008081 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008083 | PLP-136-000008089 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000008091 | PLP-136-000008110 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008112 | PLP-136-000008113 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008115 | PLP-136-000008120 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008122 | PLP-136-000008123 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008126 | PLP-136-000008129 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008132 | PLP-136-000008134 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008136 | PLP-136-000008138 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000008141 | PLP-136-000008162 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008164 | PLP-136-000008185 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008188 | PLP-136-000008204 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008206 | PLP-136-000008211 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008213 | PLP-136-000008216 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008218 | PLP-136-000008223 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008225 | PLP-136-000008226 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000008228 | PLP-136-000008229 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008231 | PLP-136-000008266 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008268 | PLP-136-000008278 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008280 | PLP-136-000008281 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008283 | PLP-136-000008285 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008288 | PLP-136-000008288 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008290 | PLP-136-000008290 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000008293 | PLP-136-000008293 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008300 | PLP-136-000008301 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008306 | PLP-136-000008306 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008309 | PLP-136-000008309 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008311 | PLP-136-000008317 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008320 | PLP-136-000008322 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008324 | PLP-136-000008339 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000008341 | PLP-136-000008358 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008360 | PLP-136-000008363 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008366 | PLP-136-000008371 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008373 | PLP-136-000008375 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008377 | PLP-136-000008379 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008381 | PLP-136-000008381 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008383 | PLP-136-000008386 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000008388 | PLP-136-000008392 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008394 | PLP-136-000008397 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008399 | PLP-136-000008399 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008402 | PLP-136-000008405 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008408 | PLP-136-000008415 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008417 | PLP-136-000008420 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008423 | PLP-136-000008424 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000008427 | PLP-136-000008446 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008450 | PLP-136-000008454 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008457 | PLP-136-000008457 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008463 | PLP-136-000008466 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008470 | PLP-136-000008472 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008474 | PLP-136-000008474 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008504 | PLP-136-000008504 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000008506 | PLP-136-000008517 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008519 | PLP-136-000008520 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008523 | PLP-136-000008524 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008529 | PLP-136-000008532 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008534 | PLP-136-000008560 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008563 | PLP-136-000008563 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008567 | PLP-136-000008574 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000008579 | PLP-136-000008585 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008593 | PLP-136-000008599 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008601 | PLP-136-000008601 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008603 | PLP-136-000008605 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008620 | PLP-136-000008624 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008633 | PLP-136-000008633 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008641 | PLP-136-000008641 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000008643 | PLP-136-000008644 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008650 | PLP-136-000008650 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008652 | PLP-136-000008652 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008654 | PLP-136-000008654 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008658 | PLP-136-000008671 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008673 | PLP-136-000008686 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008693 | PLP-136-000008705 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000008708 | PLP-136-000008718 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008720 | PLP-136-000008723 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008725 | PLP-136-000008726 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008730 | PLP-136-000008737 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008742 | PLP-136-000008751 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008753 | PLP-136-000008759 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008763 | PLP-136-000008778 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000008780 | PLP-136-000008782 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008784 | PLP-136-000008786 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008790 | PLP-136-000008790 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008792 | PLP-136-000008801 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008806 | PLP-136-000008807 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008809 | PLP-136-000008809 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008813 | PLP-136-000008819 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000008821 | PLP-136-000008836 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008841 | PLP-136-000008841 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008857 | PLP-136-000008860 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008862 | PLP-136-000008864 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008866 | PLP-136-000008867 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008870 | PLP-136-000008881 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008884 | PLP-136-000008892 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000008894 | PLP-136-000008899 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008901 | PLP-136-000008902 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008904 | PLP-136-000008905 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008907 | PLP-136-000008908 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008910 | PLP-136-000008919 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008921 | PLP-136-000008929 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008932 | PLP-136-000008943 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000008947 | PLP-136-000008951 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008956 | PLP-136-000008956 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008958 | PLP-136-000008965 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008967 | PLP-136-000008973 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008982 | PLP-136-000008983 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008985 | PLP-136-000008990 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008993 | PLP-136-000008993 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000008995 | PLP-136-000009003 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009014 | PLP-136-000009015 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009032 | PLP-136-000009032 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009034 | PLP-136-000009040 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009042 | PLP-136-000009042 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009044 | PLP-136-000009044 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009047 | PLP-136-000009047 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000009050 | PLP-136-000009050 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009053 | PLP-136-000009056 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009075 | PLP-136-000009076 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009079 | PLP-136-000009081 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009083 | PLP-136-000009087 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009089 | PLP-136-000009089 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009091 | PLP-136-000009091 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000009093 | PLP-136-000009098 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009104 | PLP-136-000009109 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009111 | PLP-136-000009111 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009113 | PLP-136-000009118 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009120 | PLP-136-000009120 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009122 | PLP-136-000009122 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009131 | PLP-136-000009132 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000009134 | PLP-136-000009136 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009139 | PLP-136-000009143 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009149 | PLP-136-000009151 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009154 | PLP-136-000009165 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009169 | PLP-136-000009169 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009172 | PLP-136-000009180 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009183 | PLP-136-000009188 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000009190 | PLP-136-000009191 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009193 | PLP-136-000009193 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009200 | PLP-136-000009204 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009213 | PLP-136-000009213 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009216 | PLP-136-000009217 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009221 | PLP-136-000009226 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009228 | PLP-136-000009229 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000009232 | PLP-136-000009233 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009235 | PLP-136-000009235 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009237 | PLP-136-000009238 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009240 | PLP-136-000009242 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009251 | PLP-136-000009252 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009255 | PLP-136-000009255 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009257 | PLP-136-000009258 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000009277 | PLP-136-000009280 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009285 | PLP-136-000009285 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009287 | PLP-136-000009287 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009289 | PLP-136-000009292 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009294 | PLP-136-000009306 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009309 | PLP-136-000009310 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009312 | PLP-136-000009312 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000009314 | PLP-136-000009317 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009327 | PLP-136-000009329 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009334 | PLP-136-000009337 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009343 | PLP-136-000009343 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009345 | PLP-136-000009346 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009353 | PLP-136-000009353 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009355 | PLP-136-000009357 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000009362 | PLP-136-000009362 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009364 | PLP-136-000009368 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009370 | PLP-136-000009370 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009384 | PLP-136-000009384 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009386 | PLP-136-000009386 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009391 | PLP-136-000009391 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009395 | PLP-136-000009399 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000009404 | PLP-136-000009406 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009408 | PLP-136-000009408 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009410 | PLP-136-000009410 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009412 | PLP-136-000009414 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009419 | PLP-136-000009419 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009421 | PLP-136-000009422 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009424 | PLP-136-000009427 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000009429 | PLP-136-000009430 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009432 | PLP-136-000009432 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009434 | PLP-136-000009441 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009449 | PLP-136-000009451 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009460 | PLP-136-000009460 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009462 | PLP-136-000009467 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009471 | PLP-136-000009472 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000009474 | PLP-136-000009476 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009480 | PLP-136-000009480 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009482 | PLP-136-000009482 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009485 | PLP-136-000009488 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009490 | PLP-136-000009491 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009493 | PLP-136-000009496 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009498 | PLP-136-000009499 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000009502 | PLP-136-000009507 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009509 | PLP-136-000009513 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009515 | PLP-136-000009519 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009522 | PLP-136-000009523 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009528 | PLP-136-000009528 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009535 | PLP-136-000009539 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009544 | PLP-136-000009552 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000009556 | PLP-136-000009560 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009567 | PLP-136-000009567 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009569 | PLP-136-000009571 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009573 | PLP-136-000009573 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009577 | PLP-136-000009582 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009585 | PLP-136-000009585 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009590 | PLP-136-000009590 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000009597 | PLP-136-000009597 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009599 | PLP-136-000009600 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009606 | PLP-136-000009610 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009612 | PLP-136-000009612 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009625 | PLP-136-000009627 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009633 | PLP-136-000009634 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009637 | PLP-136-000009638 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000009642 | PLP-136-000009643 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009645 | PLP-136-000009648 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009653 | PLP-136-000009653 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009660 | PLP-136-000009667 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009669 | PLP-136-000009672 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009674 | PLP-136-000009674 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009685 | PLP-136-000009685 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000009715 | PLP-136-000009716 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009725 | PLP-136-000009726 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009759 | PLP-136-000009759 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009761 | PLP-136-000009761 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009771 | PLP-136-000009771 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009774 | PLP-136-000009777 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009779 | PLP-136-000009784 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000009786 | PLP-136-000009786 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009789 | PLP-136-000009789 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009800 | PLP-136-000009806 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009808 | PLP-136-000009808 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009812 | PLP-136-000009812 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009814 | PLP-136-000009816 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009825 | PLP-136-000009827 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000009830 | PLP-136-000009830 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009835 | PLP-136-000009835 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009837 | PLP-136-000009837 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009839 | PLP-136-000009839 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009841 | PLP-136-000009854 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009856 | PLP-136-000009860 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009867 | PLP-136-000009868 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000009870 | PLP-136-000009896 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009898 | PLP-136-000009900 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009904 | PLP-136-000009904 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009912 | PLP-136-000009912 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009918 | PLP-136-000009919 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009922 | PLP-136-000009930 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009933 | PLP-136-000009933 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000009936 | PLP-136-000009937 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009939 | PLP-136-000009946 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009951 | PLP-136-000009957 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009961 | PLP-136-000009961 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009963 | PLP-136-000009963 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009965 | PLP-136-000009966 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009968 | PLP-136-000009979 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000009983 | PLP-136-000009985 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009998 | PLP-136-000010003 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010008 | PLP-136-000010010 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010015 | PLP-136-000010020 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010022 | PLP-136-000010025 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010032 | PLP-136-000010032 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010035 | PLP-136-000010042 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000010045 | PLP-136-000010049 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010052 | PLP-136-000010052 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010054 | PLP-136-000010054 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010057 | PLP-136-000010060 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010062 | PLP-136-000010075 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010079 | PLP-136-000010079 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010086 | PLP-136-000010088 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000010090 | PLP-136-000010090 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010092 | PLP-136-000010092 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010094 | PLP-136-000010098 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010107 | PLP-136-000010108 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010110 | PLP-136-000010111 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010117 | PLP-136-000010119 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010121 | PLP-136-000010122 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000010126 | PLP-136-000010134 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010136 | PLP-136-000010138 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010141 | PLP-136-000010141 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010143 | PLP-136-000010143 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010145 | PLP-136-000010147 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010149 | PLP-136-000010159 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010169 | PLP-136-000010186 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000010188 | PLP-136-000010188 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010194 | PLP-136-000010197 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010202 | PLP-136-000010202 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010210 | PLP-136-000010220 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010225 | PLP-136-000010227 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010229 | PLP-136-000010229 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010234 | PLP-136-000010237 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000010240 | PLP-136-000010243 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010245 | PLP-136-000010247 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010249 | PLP-136-000010254 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010256 | PLP-136-000010257 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010259 | PLP-136-000010262 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010264 | PLP-136-000010266 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010268 | PLP-136-000010268 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000010270 | PLP-136-000010273 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010275 | PLP-136-000010275 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010277 | PLP-136-000010278 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010280 | PLP-136-000010281 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010283 | PLP-136-000010285 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010289 | PLP-136-000010292 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010295 | PLP-136-000010295 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000010298 | PLP-136-000010329 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010331 | PLP-136-000010332 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010335 | PLP-136-000010336 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010338 | PLP-136-000010338 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010341 | PLP-136-000010344 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010346 | PLP-136-000010346 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010348 | PLP-136-000010350 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000010354 | PLP-136-000010358 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010360 | PLP-136-000010366 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010368 | PLP-136-000010382 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010384 | PLP-136-000010384 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010387 | PLP-136-000010387 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010389 | PLP-136-000010392 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010394 | PLP-136-000010394 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000010396 | PLP-136-000010396 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010400 | PLP-136-000010400 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010402 | PLP-136-000010403 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010405 | PLP-136-000010407 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010410 | PLP-136-000010412 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010415 | PLP-136-000010417 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010419 | PLP-136-000010421 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000010423 | PLP-136-000010432 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010434 | PLP-136-000010444 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010446 | PLP-136-000010450 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010454 | PLP-136-000010455 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010457 | PLP-136-000010457 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010459 | PLP-136-000010459 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010470 | PLP-136-000010475 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000010478 | PLP-136-000010479 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010483 | PLP-136-000010487 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010489 | PLP-136-000010491 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010506 | PLP-136-000010509 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010513 | PLP-136-000010516 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010518 | PLP-136-000010518 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010520 | PLP-136-000010520 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000010522 | PLP-136-000010527 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010533 | PLP-136-000010541 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010545 | PLP-136-000010546 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010548 | PLP-136-000010550 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010557 | PLP-136-000010560 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010565 | PLP-136-000010567 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010572 | PLP-136-000010572 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000010576 | PLP-136-000010576 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010578 | PLP-136-000010579 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010581 | PLP-136-000010603 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010605 | PLP-136-000010607 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010609 | PLP-136-000010612 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010614 | PLP-136-000010616 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010618 | PLP-136-000010619 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000010623 | PLP-136-000010644 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010650 | PLP-136-000010669 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010701 | PLP-136-000010702 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010704 | PLP-136-000010706 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010713 | PLP-136-000010714 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010728 | PLP-136-000010728 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010730 | PLP-136-000010731 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000010735 | PLP-136-000010741 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010743 | PLP-136-000010748 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010750 | PLP-136-000010750 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010752 | PLP-136-000010755 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010757 | PLP-136-000010764 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010766 | PLP-136-000010783 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010785 | PLP-136-000010786 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000010788 | PLP-136-000010790 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010793 | PLP-136-000010794 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010796 | PLP-136-000010796 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010799 | PLP-136-000010804 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010807 | PLP-136-000010819 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010824 | PLP-136-000010824 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010828 | PLP-136-000010833 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000010835 | PLP-136-000010839 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO, Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010842 | PLP-136-000010843 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010845 | PLP-136-000010847 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010849 | PLP-136-000010853 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010855 | PLP-136-000010857 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010859 | PLP-136-000010860 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010863 | PLP-136-000010863 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000010865 | PLP-136-000010876 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010882 | PLP-136-000010882 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010886 | PLP-136-000010886 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010903 | PLP-136-000010915 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010917 | PLP-136-000010918 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010922 | PLP-136-000010922 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010930 | PLP-136-000010932 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000010938 | PLP-136-000010952 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010954 | PLP-136-000010961 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010963 | PLP-136-000010967 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010974 | PLP-136-000010974 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010984 | PLP-136-000010986 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010990 | PLP-136-000010991 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010993 | PLP-136-000010993 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000010995 | PLP-136-000010996 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010999 | PLP-136-000010999 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011003 | PLP-136-000011003 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011019 | PLP-136-000011022 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011029 | PLP-136-000011029 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011032 | PLP-136-000011036 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011038 | PLP-136-000011044 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000011047 | PLP-136-000011055 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011059 | PLP-136-000011060 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011062 | PLP-136-000011065 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011070 | PLP-136-000011079 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011082 | PLP-136-000011087 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011090 | PLP-136-000011091 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011094 | PLP-136-000011095 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000011097 | PLP-136-000011097 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011099 | PLP-136-000011104 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011110 | PLP-136-000011115 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011118 | PLP-136-000011123 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011127 | PLP-136-000011128 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011131 | PLP-136-000011131 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011133 | PLP-136-000011133 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000011135 | PLP-136-000011144 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011146 | PLP-136-000011149 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011155 | PLP-136-000011155 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011157 | PLP-136-000011157 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011160 | PLP-136-000011164 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011166 | PLP-136-000011168 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011171 | PLP-136-000011172 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000011174 | PLP-136-000011175 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011181 | PLP-136-000011181 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011185 | PLP-136-000011186 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011189 | PLP-136-000011198 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011200 | PLP-136-000011201 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011203 | PLP-136-000011204 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011206 | PLP-136-000011210 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000011214 | PLP-136-000011214 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011216 | PLP-136-000011224 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011226 | PLP-136-000011230 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011232 | PLP-136-000011232 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011234 | PLP-136-000011239 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011242 | PLP-136-000011247 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011254 | PLP-136-000011268 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000011270 | PLP-136-000011270 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011272 | PLP-136-000011280 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011282 | PLP-136-000011284 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011289 | PLP-136-000011294 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011296 | PLP-136-000011298 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011301 | PLP-136-000011301 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011303 | PLP-136-000011304 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000011306 | PLP-136-000011307 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011309 | PLP-136-000011310 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011312 | PLP-136-000011318 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011321 | PLP-136-000011321 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011323 | PLP-136-000011323 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011325 | PLP-136-000011332 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011334 | PLP-136-000011337 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000011341 | PLP-136-000011341 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011344 | PLP-136-000011352 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011354 | PLP-136-000011354 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011357 | PLP-136-000011357 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011360 | PLP-136-000011360 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011365 | PLP-136-000011365 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011368 | PLP-136-000011368 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000011374 | PLP-136-000011374 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011376 | PLP-136-000011380 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011384 | PLP-136-000011385 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011389 | PLP-136-000011392 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011394 | PLP-136-000011399 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011401 | PLP-136-000011402 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011404 | PLP-136-000011407 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000011409 | PLP-136-000011409 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011411 | PLP-136-000011412 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011416 | PLP-136-000011416 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011421 | PLP-136-000011422 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011429 | PLP-136-000011434 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011436 | PLP-136-000011437 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011442 | PLP-136-000011445 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000011455 | PLP-136-000011460 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011464 | PLP-136-000011467 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011471 | PLP-136-000011471 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011477 | PLP-136-000011477 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011480 | PLP-136-000011480 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011482 | PLP-136-000011483 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011489 | PLP-136-000011489 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000011496 | PLP-136-000011496 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011503 | PLP-136-000011506 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011514 | PLP-136-000011516 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011526 | PLP-136-000011526 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011530 | PLP-136-000011531 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011533 | PLP-136-000011533 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011540 | PLP-136-000011540 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000011542 | PLP-136-000011542 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011557 | PLP-136-000011558 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011561 | PLP-136-000011561 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011566 | PLP-136-000011571 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011573 | PLP-136-000011573 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011575 | PLP-136-000011575 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011578 | PLP-136-000011580 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000011583 | PLP-136-000011585 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011588 | PLP-136-000011589 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011601 | PLP-136-000011602 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011604 | PLP-136-000011605 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011616 | PLP-136-000011628 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011631 | PLP-136-000011631 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011636 | PLP-136-000011638 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000011642 | PLP-136-000011649 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011654 | PLP-136-000011659 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011664 | PLP-136-000011667 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011669 | PLP-136-000011672 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011674 | PLP-136-000011675 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011683 | PLP-136-000011683 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011686 | PLP-136-000011686 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000011688 | PLP-136-000011688 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011692 | PLP-136-000011695 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011698 | PLP-136-000011698 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011701 | PLP-136-000011701 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011704 | PLP-136-000011704 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011707 | PLP-136-000011711 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011716 | PLP-136-000011719 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000011724 | PLP-136-000011724 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011726 | PLP-136-000011729 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011732 | PLP-136-000011732 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011734 | PLP-136-000011734 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011736 | PLP-136-000011741 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011745 | PLP-136-000011749 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011751 | PLP-136-000011752 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000011758 | PLP-136-000011761 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011765 | PLP-136-000011769 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011771 | PLP-136-000011773 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011775 | PLP-136-000011779 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011782 | PLP-136-000011790 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011803 | PLP-136-000011807 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011810 | PLP-136-000011813 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000011817 | PLP-136-000011830 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011832 | PLP-136-000011835 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011837 | PLP-136-000011841 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011845 | PLP-136-000011845 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011851 | PLP-136-000011852 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011859 | PLP-136-000011859 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011861 | PLP-136-000011870 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000011872 | PLP-136-000011872 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011876 | PLP-136-000011882 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011884 | PLP-136-000011886 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011888 | PLP-136-000011893 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011896 | PLP-136-000011903 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011905 | PLP-136-000011909 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011912 | PLP-136-000011912 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000011914 | PLP-136-000011914 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011916 | PLP-136-000011920 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011925 | PLP-136-000011925 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011927 | PLP-136-000011928 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011931 | PLP-136-000011935 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011937 | PLP-136-000011937 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011940 | PLP-136-000011941 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000011947 | PLP-136-000011947 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011952 | PLP-136-000011955 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011960 | PLP-136-000011969 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011983 | PLP-136-000011987 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011989 | PLP-136-000011999 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012004 | PLP-136-000012004 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012006 | PLP-136-000012006 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000012009 | PLP-136-000012011 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012013 | PLP-136-000012014 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012016 | PLP-136-000012017 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012019 | PLP-136-000012019 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012023 | PLP-136-000012023 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012025 | PLP-136-000012027 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012029 | PLP-136-000012033 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000012035 | PLP-136-000012049 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012051 | PLP-136-000012062 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012064 | PLP-136-000012069 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012073 | PLP-136-000012077 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012086 | PLP-136-000012088 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012094 | PLP-136-000012098 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012102 | PLP-136-000012102 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000012105 | PLP-136-000012105 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012108 | PLP-136-000012108 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012110 | PLP-136-000012113 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012116 | PLP-136-000012117 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012119 | PLP-136-000012119 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012121 | PLP-136-000012122 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012124 | PLP-136-000012125 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000012127 | PLP-136-000012138 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012141 | PLP-136-000012141 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012149 | PLP-136-000012159 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012161 | PLP-136-000012161 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012166 | PLP-136-000012166 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012168 | PLP-136-000012172 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012175 | PLP-136-000012176 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000012179 | PLP-136-000012186 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012189 | PLP-136-000012190 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012193 | PLP-136-000012193 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012195 | PLP-136-000012195 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012200 | PLP-136-000012204 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012206 | PLP-136-000012214 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012221 | PLP-136-000012230 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000012232 | PLP-136-000012233 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012238 | PLP-136-000012238 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012240 | PLP-136-000012240 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012242 | PLP-136-000012247 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012249 | PLP-136-000012249 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012251 | PLP-136-000012251 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012253 | PLP-136-000012254 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000012257 | PLP-136-000012257 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012260 | PLP-136-000012276 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012278 | PLP-136-000012298 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012302 | PLP-136-000012307 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012313 | PLP-136-000012317 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012319 | PLP-136-000012321 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012325 | PLP-136-000012327 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000012335 | PLP-136-000012335 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012340 | PLP-136-000012357 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012367 | PLP-136-000012371 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012374 | PLP-136-000012374 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012377 | PLP-136-000012378 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012384 | PLP-136-000012390 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012394 | PLP-136-000012395 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000012406 | PLP-136-000012407 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012409 | PLP-136-000012410 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012415 | PLP-136-000012415 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012435 | PLP-136-000012436 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012454 | PLP-136-000012477 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012479 | PLP-136-000012479 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012482 | PLP-136-000012482 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000012484 | PLP-136-000012486 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012488 | PLP-136-000012488 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012491 | PLP-136-000012491 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012493 | PLP-136-000012494 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012506 | PLP-136-000012506 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012514 | PLP-136-000012514 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012516 | PLP-136-000012516 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000012519 | PLP-136-000012521 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012524 | PLP-136-000012525 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012527 | PLP-136-000012529 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012531 | PLP-136-000012532 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012534 | PLP-136-000012537 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012540 | PLP-136-000012542 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012545 | PLP-136-000012557 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000012560 | PLP-136-000012565 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012568 | PLP-136-000012576 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012579 | PLP-136-000012579 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012582 | PLP-136-000012582 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012584 | PLP-136-000012590 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012594 | PLP-136-000012599 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012602 | PLP-136-000012608 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000012610 | PLP-136-000012624 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012630 | PLP-136-000012639 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012642 | PLP-136-000012642 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012644 | PLP-136-000012644 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012646 | PLP-136-000012646 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012648 | PLP-136-000012648 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012650 | PLP-136-000012650 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000012652 | PLP-136-000012652 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012654 | PLP-136-000012654 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012657 | PLP-136-000012658 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012660 | PLP-136-000012660 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012662 | PLP-136-000012662 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012670 | PLP-136-000012670 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012672 | PLP-136-000012675 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000012677 | PLP-136-000012678 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012683 | PLP-136-000012686 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012691 | PLP-136-000012701 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012708 | PLP-136-000012709 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012711 | PLP-136-000012713 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012715 | PLP-136-000012727 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012730 | PLP-136-000012732 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000012734 | PLP-136-000012737 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012743 | PLP-136-000012744 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012746 | PLP-136-000012757 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012762 | PLP-136-000012771 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012777 | PLP-136-000012777 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012779 | PLP-136-000012780 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012782 | PLP-136-000012786 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000012789 | PLP-136-000012790 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012792 | PLP-136-000012793 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012799 | PLP-136-000012799 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012801 | PLP-136-000012802 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012804 | PLP-136-000012804 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012811 | PLP-136-000012811 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012814 | PLP-136-000012814 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000012819 | PLP-136-000012819 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012823 | PLP-136-000012823 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012825 | PLP-136-000012825 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012827 | PLP-136-000012828 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012832 | PLP-136-000012833 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012836 | PLP-136-000012837 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012839 | PLP-136-000012840 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000012843 | PLP-136-000012863 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012872 | PLP-136-000012872 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012874 | PLP-136-000012878 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012880 | PLP-136-000012885 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012888 | PLP-136-000012897 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012899 | PLP-136-000012899 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012901 | PLP-136-000012901 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000012903 | PLP-136-000012903 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012905 | PLP-136-000012906 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012908 | PLP-136-000012908 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012911 | PLP-136-000012912 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012915 | PLP-136-000012923 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012926 | PLP-136-000012932 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012934 | PLP-136-000012942 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000012944 | PLP-136-000012945 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012947 | PLP-136-000012950 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012954 | PLP-136-000012963 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012968 | PLP-136-000013017 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013021 | PLP-136-000013021 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013043 | PLP-136-000013044 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013046 | PLP-136-000013047 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000013049 | PLP-136-000013064 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013066 | PLP-136-000013072 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013076 | PLP-136-000013077 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013079 | PLP-136-000013082 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013088 | PLP-136-000013088 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013091 | PLP-136-000013091 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013099 | PLP-136-000013099 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000013118 | PLP-136-000013118 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013122 | PLP-136-000013125 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013128 | PLP-136-000013133 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013135 | PLP-136-000013135 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013138 | PLP-136-000013144 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013148 | PLP-136-000013158 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013160 | PLP-136-000013163 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000013167 | PLP-136-000013167 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013173 | PLP-136-000013176 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013178 | PLP-136-000013181 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013183 | PLP-136-000013187 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013189 | PLP-136-000013189 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013191 | PLP-136-000013191 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013193 | PLP-136-000013196 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000013200 | PLP-136-000013201 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013212 | PLP-136-000013212 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013214 | PLP-136-000013242 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013244 | PLP-136-000013254 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013256 | PLP-136-000013264 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013273 | PLP-136-000013273 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013291 | PLP-136-000013291 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000013294 | PLP-136-000013300 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013304 | PLP-136-000013314 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013316 | PLP-136-000013317 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013319 | PLP-136-000013319 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013322 | PLP-136-000013325 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013328 | PLP-136-000013333 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013335 | PLP-136-000013340 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000013342 | PLP-136-000013343 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013346 | PLP-136-000013351 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013354 | PLP-136-000013355 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013363 | PLP-136-000013367 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013370 | PLP-136-000013370 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013374 | PLP-136-000013375 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013377 | PLP-136-000013388 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000013391 | PLP-136-000013397 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013406 | PLP-136-000013406 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013416 | PLP-136-000013416 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013419 | PLP-136-000013425 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013427 | PLP-136-000013448 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013451 | PLP-136-000013452 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013455 | PLP-136-000013461 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000013464 | PLP-136-000013467 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013469 | PLP-136-000013470 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013472 | PLP-136-000013472 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013474 | PLP-136-000013474 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013477 | PLP-136-000013480 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013483 | PLP-136-000013492 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013496 | PLP-136-000013503 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000013506 | PLP-136-000013512 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013514 | PLP-136-000013516 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013518 | PLP-136-000013522 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013525 | PLP-136-000013534 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013536 | PLP-136-000013547 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013549 | PLP-136-000013551 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013553 | PLP-136-000013556 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000013562 | PLP-136-000013562 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013575 | PLP-136-000013576 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013579 | PLP-136-000013579 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013581 | PLP-136-000013586 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013588 | PLP-136-000013588 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013590 | PLP-136-000013590 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013592 | PLP-136-000013596 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000013602 | PLP-136-000013605 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013607 | PLP-136-000013609 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013611 | PLP-136-000013611 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013613 | PLP-136-000013615 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013618 | PLP-136-000013621 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013623 | PLP-136-000013626 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013628 | PLP-136-000013639 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000013641 | PLP-136-000013641 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013643 | PLP-136-000013662 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013664 | PLP-136-000013679 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013681 | PLP-136-000013690 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013694 | PLP-136-000013698 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013705 | PLP-136-000013708 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013710 | PLP-136-000013714 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000013716 | PLP-136-000013723 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013725 | PLP-136-000013727 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013729 | PLP-136-000013730 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013733 | PLP-136-000013739 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013743 | PLP-136-000013751 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013753 | PLP-136-000013753 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013756 | PLP-136-000013758 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000013761 | PLP-136-000013767 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013773 | PLP-136-000013777 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013779 | PLP-136-000013782 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013789 | PLP-136-000013796 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013798 | PLP-136-000013803 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013807 | PLP-136-000013807 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013811 | PLP-136-000013824 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000013829 | PLP-136-000013829 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013831 | PLP-136-000013836 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013840 | PLP-136-000013849 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013851 | PLP-136-000013856 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013860 | PLP-136-000013863 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013870 | PLP-136-000013870 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013893 | PLP-136-000013893 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000013902 | PLP-136-000013911 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013927 | PLP-136-000013931 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013936 | PLP-136-000013936 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013939 | PLP-136-000013943 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013946 | PLP-136-000013947 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013951 | PLP-136-000013962 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013964 | PLP-136-000013966 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000013990 | PLP-136-000013995 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013998 | PLP-136-000013999 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014001 | PLP-136-000014001 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014012 | PLP-136-000014012 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014015 | PLP-136-000014016 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014018 | PLP-136-000014024 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014029 | PLP-136-000014031 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000014033 | PLP-136-000014047 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014049 | PLP-136-000014057 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014059 | PLP-136-000014061 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014063 | PLP-136-000014063 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014070 | PLP-136-000014072 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014074 | PLP-136-000014113 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014119 | PLP-136-000014120 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000014127 | PLP-136-000014132 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014136 | PLP-136-000014141 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014143 | PLP-136-000014144 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014146 | PLP-136-000014150 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014152 | PLP-136-000014152 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014154 | PLP-136-000014154 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014157 | PLP-136-000014157 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000014164 | PLP-136-000014187 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014202 | PLP-136-000014203 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014205 | PLP-136-000014205 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014207 | PLP-136-000014207 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014210 | PLP-136-000014210 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014212 | PLP-136-000014213 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014215 | PLP-136-000014217 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000014223 | PLP-136-000014227 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014230 | PLP-136-000014233 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014237 | PLP-136-000014237 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014241 | PLP-136-000014241 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014244 | PLP-136-000014245 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014247 | PLP-136-000014259 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014261 | PLP-136-000014272 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000014274 | PLP-136-000014276 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014279 | PLP-136-000014297 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014299 | PLP-136-000014304 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014306 | PLP-136-000014317 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014320 | PLP-136-000014325 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014328 | PLP-136-000014329 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014332 | PLP-136-000014332 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000014334 | PLP-136-000014337 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014339 | PLP-136-000014340 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014355 | PLP-136-000014356 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014359 | PLP-136-000014359 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014368 | PLP-136-000014368 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014375 | PLP-136-000014381 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014386 | PLP-136-000014387 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000014395 | PLP-136-000014395 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014424 | PLP-136-000014424 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014429 | PLP-136-000014432 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014435 | PLP-136-000014447 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014452 | PLP-136-000014459 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014461 | PLP-136-000014465 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014468 | PLP-136-000014472 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000014476 | PLP-136-000014476 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014478 | PLP-136-000014478 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014488 | PLP-136-000014492 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014494 | PLP-136-000014515 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014517 | PLP-136-000014520 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014522 | PLP-136-000014523 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014525 | PLP-136-000014531 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000014538 | PLP-136-000014542 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014544 | PLP-136-000014555 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014557 | PLP-136-000014557 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014559 | PLP-136-000014566 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014575 | PLP-136-000014575 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014584 | PLP-136-000014586 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014603 | PLP-136-000014604 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000014606 | PLP-136-000014607 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014624 | PLP-136-000014624 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014631 | PLP-136-000014631 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014636 | PLP-136-000014637 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014642 | PLP-136-000014642 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014648 | PLP-136-000014649 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014657 | PLP-136-000014657 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000014671 | PLP-136-000014672 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO, and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014684 | PLP-136-000014688 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014690 | PLP-136-000014690 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014695 | PLP-136-000014695 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014697 | PLP-136-000014697 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014699 | PLP-136-000014699 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014710 | PLP-136-000014711 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000014714 | PLP-136-000014715 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014717 | PLP-136-000014717 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014724 | PLP-136-000014732 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014736 | PLP-136-000014736 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014739 | PLP-136-000014740 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014745 | PLP-136-000014746 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014749 | PLP-136-000014764 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000014767 | PLP-136-000014769 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014773 | PLP-136-000014779 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014782 | PLP-136-000014782 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014784 | PLP-136-000014788 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014790 | PLP-136-000014814 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014822 | PLP-136-000014822 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014825 | PLP-136-000014839 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000014843 | PLP-136-000014843 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014845 | PLP-136-000014845 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014848 | PLP-136-000014859 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014865 | PLP-136-000014879 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014881 | PLP-136-000014892 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014894 | PLP-136-000014902 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014906 | PLP-136-000014908 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000014911 | PLP-136-000014911 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014913 | PLP-136-000014914 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014925 | PLP-136-000014948 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014951 | PLP-136-000014954 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014959 | PLP-136-000014961 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014969 | PLP-136-000014978 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014983 | PLP-136-000015001 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000015003 | PLP-136-000015003 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015010 | PLP-136-000015010 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015013 | PLP-136-000015018 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015028 | PLP-136-000015029 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015047 | PLP-136-000015047 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015050 | PLP-136-000015052 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015054 | PLP-136-000015054 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000015056 | PLP-136-000015061 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015079 | PLP-136-000015079 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015089 | PLP-136-000015091 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015095 | PLP-136-000015098 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015100 | PLP-136-000015104 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015109 | PLP-136-000015109 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015111 | PLP-136-000015136 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000015138 | PLP-136-000015146 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015148 | PLP-136-000015148 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015150 | PLP-136-000015150 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015152 | PLP-136-000015152 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015154 | PLP-136-000015154 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015156 | PLP-136-000015158 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015165 | PLP-136-000015165 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000015169 | PLP-136-000015169 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015173 | PLP-136-000015173 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015176 | PLP-136-000015176 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015181 | PLP-136-000015182 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015230 | PLP-136-000015230 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015232 | PLP-136-000015233 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015235 | PLP-136-000015235 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000015237 | PLP-136-000015237 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015261 | PLP-136-000015262 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015265 | PLP-136-000015270 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015275 | PLP-136-000015277 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015280 | PLP-136-000015281 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015295 | PLP-136-000015309 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015311 | PLP-136-000015312 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000015316 | PLP-136-000015323 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015325 | PLP-136-000015325 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015327 | PLP-136-000015327 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015331 | PLP-136-000015345 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015347 | PLP-136-000015353 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015355 | PLP-136-000015356 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015358 | PLP-136-000015358 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000015362 | PLP-136-000015368 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015370 | PLP-136-000015371 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015377 | PLP-136-000015381 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015383 | PLP-136-000015383 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015385 | PLP-136-000015392 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015398 | PLP-136-000015398 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015400 | PLP-136-000015400 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000015402 | PLP-136-000015404 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015406 | PLP-136-000015406 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015408 | PLP-136-000015408 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015415 | PLP-136-000015429 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015432 | PLP-136-000015443 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015445 | PLP-136-000015451 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015453 | PLP-136-000015453 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000015457 | PLP-136-000015463 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015470 | PLP-136-000015471 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015474 | PLP-136-000015474 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015479 | PLP-136-000015484 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015486 | PLP-136-000015486 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015489 | PLP-136-000015489 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015491 | PLP-136-000015491 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000015494 | PLP-136-000015495 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015501 | PLP-136-000015508 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015511 | PLP-136-000015526 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015528 | PLP-136-000015564 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015567 | PLP-136-000015569 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015571 | PLP-136-000015572 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015575 | PLP-136-000015586 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000015588 | PLP-136-000015588 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015601 | PLP-136-000015602 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015604 | PLP-136-000015611 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015613 | PLP-136-000015614 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015616 | PLP-136-000015625 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015627 | PLP-136-000015631 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015633 | PLP-136-000015634 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000015638 | PLP-136-000015642 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015645 | PLP-136-000015651 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015653 | PLP-136-000015660 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015663 | PLP-136-000015664 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015666 | PLP-136-000015666 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015668 | PLP-136-000015668 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015672 | PLP-136-000015679 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000015684 | PLP-136-000015684 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015687 | PLP-136-000015697 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015699 | PLP-136-000015725 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015727 | PLP-136-000015727 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015729 | PLP-136-000015737 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015739 | PLP-136-000015741 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015743 | PLP-136-000015746 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000015749 | PLP-136-000015761 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015763 | PLP-136-000015763 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015765 | PLP-136-000015767 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015770 | PLP-136-000015770 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015773 | PLP-136-000015773 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015776 | PLP-136-000015810 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015813 | PLP-136-000015818 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000015826 | PLP-136-000015829 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015831 | PLP-136-000015831 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015834 | PLP-136-000015836 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015838 | PLP-136-000015844 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015846 | PLP-136-000015846 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015848 | PLP-136-000015848 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015850 | PLP-136-000015850 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000015852 | PLP-136-000015875 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015878 | PLP-136-000015878 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015880 | PLP-136-000015883 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015885 | PLP-136-000015887 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015889 | PLP-136-000015891 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015895 | PLP-136-000015902 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015908 | PLP-136-000015909 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000015912 | PLP-136-000015921 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015924 | PLP-136-000015924 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015926 | PLP-136-000015930 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015932 | PLP-136-000015935 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015937 | PLP-136-000015937 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015940 | PLP-136-000015942 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015948 | PLP-136-000015948 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000015952 | PLP-136-000015953 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015956 | PLP-136-000015956 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015959 | PLP-136-000015980 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015982 | PLP-136-000015983 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015987 | PLP-136-000015988 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015990 | PLP-136-000015997 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016001 | PLP-136-000016001 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000016004 | PLP-136-000016007 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016009 | PLP-136-000016010 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016014 | PLP-136-000016018 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016022 | PLP-136-000016047 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016051 | PLP-136-000016051 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016057 | PLP-136-000016057 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016059 | PLP-136-000016066 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000016069 | PLP-136-000016069 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016071 | PLP-136-000016071 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016073 | PLP-136-000016095 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016098 | PLP-136-000016134 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016137 | PLP-136-000016139 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016147 | PLP-136-000016147 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016150 | PLP-136-000016150 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000016152 | PLP-136-000016159 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016163 | PLP-136-000016172 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016175 | PLP-136-000016175 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016177 | PLP-136-000016185 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016188 | PLP-136-000016188 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016192 | PLP-136-000016197 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016200 | PLP-136-000016207 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000016209 | PLP-136-000016214 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016216 | PLP-136-000016220 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016226 | PLP-136-000016228 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016231 | PLP-136-000016234 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016236 | PLP-136-000016236 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016239 | PLP-136-000016244 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016246 | PLP-136-000016251 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000016257 | PLP-136-000016258 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016263 | PLP-136-000016263 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016265 | PLP-136-000016267 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016270 | PLP-136-000016271 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016273 | PLP-136-000016273 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016276 | PLP-136-000016280 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016282 | PLP-136-000016283 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000016286 | PLP-136-000016301 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016307 | PLP-136-000016309 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016312 | PLP-136-000016312 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016316 | PLP-136-000016317 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016320 | PLP-136-000016322 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016350 | PLP-136-000016351 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016354 | PLP-136-000016357 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000016360 | PLP-136-000016360 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016374 | PLP-136-000016374 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016376 | PLP-136-000016376 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016385 | PLP-136-000016387 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016390 | PLP-136-000016393 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016401 | PLP-136-000016410 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016420 | PLP-136-000016422 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000016432 | PLP-136-000016432 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016435 | PLP-136-000016435 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016442 | PLP-136-000016448 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016455 | PLP-136-000016460 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016465 | PLP-136-000016466 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016472 | PLP-136-000016473 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016476 | PLP-136-000016479 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000016482 | PLP-136-000016491 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016493 | PLP-136-000016494 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016497 | PLP-136-000016499 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016501 | PLP-136-000016503 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016505 | PLP-136-000016505 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016507 | PLP-136-000016507 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016510 | PLP-136-000016513 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000016516 | PLP-136-000016518 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016521 | PLP-136-000016522 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016524 | PLP-136-000016536 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016538 | PLP-136-000016544 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016546 | PLP-136-000016547 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016549 | PLP-136-000016549 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016552 | PLP-136-000016552 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000016555 | PLP-136-000016556 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016558 | PLP-136-000016560 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016562 | PLP-136-000016564 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016567 | PLP-136-000016572 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016575 | PLP-136-000016576 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016579 | PLP-136-000016579 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016581 | PLP-136-000016582 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000016585 | PLP-136-000016585 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016588 | PLP-136-000016588 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016590 | PLP-136-000016590 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016594 | PLP-136-000016594 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016598 | PLP-136-000016599 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016601 | PLP-136-000016604 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016606 | PLP-136-000016608 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000016610 | PLP-136-000016611 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016613 | PLP-136-000016615 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016618 | PLP-136-000016620 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016622 | PLP-136-000016631 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016633 | PLP-136-000016633 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016635 | PLP-136-000016637 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016639 | PLP-136-000016644 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000016647 | PLP-136-000016650 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016653 | PLP-136-000016654 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016656 | PLP-136-000016656 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016658 | PLP-136-000016658 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016660 | PLP-136-000016661 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016663 | PLP-136-000016665 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016668 | PLP-136-000016675 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000016677 | PLP-136-000016678 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016680 | PLP-136-000016680 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016682 | PLP-136-000016685 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016687 | PLP-136-000016689 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016693 | PLP-136-000016693 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016695 | PLP-136-000016698 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016700 | PLP-136-000016703 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000016706 | PLP-136-000016716 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016718 | PLP-136-000016718 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016720 | PLP-136-000016723 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016725 | PLP-136-000016730 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016732 | PLP-136-000016734 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016736 | PLP-136-000016736 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016738 | PLP-136-000016740 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000016743 | PLP-136-000016744 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016746 | PLP-136-000016751 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016753 | PLP-136-000016762 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016764 | PLP-136-000016767 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016769 | PLP-136-000016773 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016776 | PLP-136-000016800 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016802 | PLP-136-000016802 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000016805 | PLP-136-000016812 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016816 | PLP-136-000016819 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016821 | PLP-136-000016822 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016824 | PLP-136-000016825 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016827 | PLP-136-000016827 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016829 | PLP-136-000016839 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016841 | PLP-136-000016841 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000016843 | PLP-136-000016843 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016846 | PLP-136-000016847 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016850 | PLP-136-000016855 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016857 | PLP-136-000016857 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016861 | PLP-136-000016863 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016865 | PLP-136-000016865 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016867 | PLP-136-000016867 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000016871 | PLP-136-000016871 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016874 | PLP-136-000016874 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016876 | PLP-136-000016876 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016878 | PLP-136-000016882 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016884 | PLP-136-000016886 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016888 | PLP-136-000016888 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016890 | PLP-136-000016891 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000016893 | PLP-136-000016894 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016898 | PLP-136-000016898 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016900 | PLP-136-000016913 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016916 | PLP-136-000016917 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016919 | PLP-136-000016926 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016928 | PLP-136-000016928 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016930 | PLP-136-000016934 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000016936 | PLP-136-000016944 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016946 | PLP-136-000016947 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016949 | PLP-136-000016950 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016952 | PLP-136-000016952 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016954 | PLP-136-000016954 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016957 | PLP-136-000016957 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016960 | PLP-136-000016968 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000016971 | PLP-136-000016979 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016982 | PLP-136-000016992 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016995 | PLP-136-000016997 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016999 | PLP-136-000017011 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017013 | PLP-136-000017018 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017020 | PLP-136-000017020 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017022 | PLP-136-000017022 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000017024 | PLP-136-000017024 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017027 | PLP-136-000017028 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017031 | PLP-136-000017031 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017033 | PLP-136-000017035 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017038 | PLP-136-000017038 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017040 | PLP-136-000017041 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017046 | PLP-136-000017047 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000017049 | PLP-136-000017053 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017055 | PLP-136-000017056 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017058 | PLP-136-000017060 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017064 | PLP-136-000017066 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017068 | PLP-136-000017068 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017074 | PLP-136-000017081 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017084 | PLP-136-000017084 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000017086 | PLP-136-000017089 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017091 | PLP-136-000017092 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017095 | PLP-136-000017106 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017108 | PLP-136-000017115 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017119 | PLP-136-000017121 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017123 | PLP-136-000017123 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017125 | PLP-136-000017126 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000017128 | PLP-136-000017128 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017130 | PLP-136-000017132 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017134 | PLP-136-000017138 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017141 | PLP-136-000017146 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017148 | PLP-136-000017149 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017151 | PLP-136-000017151 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017156 | PLP-136-000017160 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000017163 | PLP-136-000017168 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017170 | PLP-136-000017172 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017174 | PLP-136-000017176 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017180 | PLP-136-000017180 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017182 | PLP-136-000017194 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017196 | PLP-136-000017199 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017201 | PLP-136-000017203 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000017205 | PLP-136-000017205 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017207 | PLP-136-000017208 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017210 | PLP-136-000017212 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017214 | PLP-136-000017220 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017222 | PLP-136-000017236 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017238 | PLP-136-000017239 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017241 | PLP-136-000017242 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000017245 | PLP-136-000017246 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017249 | PLP-136-000017253 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017255 | PLP-136-000017256 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017258 | PLP-136-000017258 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017260 | PLP-136-000017260 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017263 | PLP-136-000017263 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017265 | PLP-136-000017267 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000017269 | PLP-136-000017270 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017274 | PLP-136-000017274 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017276 | PLP-136-000017276 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017281 | PLP-136-000017285 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017287 | PLP-136-000017290 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017293 | PLP-136-000017293 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017295 | PLP-136-000017298 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000017300 | PLP-136-000017300 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017305 | PLP-136-000017305 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017309 | PLP-136-000017309 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017312 | PLP-136-000017313 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017318 | PLP-136-000017321 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017323 | PLP-136-000017324 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017332 | PLP-136-000017333 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000017335 | PLP-136-000017335 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017337 | PLP-136-000017337 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017342 | PLP-136-000017342 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017345 | PLP-136-000017346 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017350 | PLP-136-000017354 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017356 | PLP-136-000017356 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017358 | PLP-136-000017358 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000017363 | PLP-136-000017364 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017368 | PLP-136-000017374 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017376 | PLP-136-000017382 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017385 | PLP-136-000017386 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017388 | PLP-136-000017391 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017394 | PLP-136-000017398 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017401 | PLP-136-000017403 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000017405 | PLP-136-000017405 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017407 | PLP-136-000017415 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017420 | PLP-136-000017420 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017422 | PLP-136-000017423 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017425 | PLP-136-000017426 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017428 | PLP-136-000017428 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017430 | PLP-136-000017431 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000017434 | PLP-136-000017434 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017436 | PLP-136-000017436 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017441 | PLP-136-000017441 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017443 | PLP-136-000017443 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017445 | PLP-136-000017445 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017449 | PLP-136-000017449 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017453 | PLP-136-000017454 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000017459 | PLP-136-000017459 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017461 | PLP-136-000017463 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017466 | PLP-136-000017467 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017469 | PLP-136-000017469 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017472 | PLP-136-000017473 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017475 | PLP-136-000017475 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017477 | PLP-136-000017477 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000017479 | PLP-136-000017482 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017485 | PLP-136-000017487 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017489 | PLP-136-000017490 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017492 | PLP-136-000017493 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017495 | PLP-136-000017495 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017497 | PLP-136-000017497 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017499 | PLP-136-000017499 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000017502 | PLP-136-000017505 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017508 | PLP-136-000017508 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017510 | PLP-136-000017512 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017515 | PLP-136-000017516 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017518 | PLP-136-000017519 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017521 | PLP-136-000017525 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017530 | PLP-136-000017537 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000017539 | PLP-136-000017542 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017544 | PLP-136-000017545 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017547 | PLP-136-000017547 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017550 | PLP-136-000017551 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017553 | PLP-136-000017553 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017555 | PLP-136-000017555 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017557 | PLP-136-000017558 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000017560 | PLP-136-000017564 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017568 | PLP-136-000017571 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017573 | PLP-136-000017574 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017576 | PLP-136-000017578 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017582 | PLP-136-000017582 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017584 | PLP-136-000017587 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017590 | PLP-136-000017593 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000017595 | PLP-136-000017597 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017600 | PLP-136-000017601 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017603 | PLP-136-000017610 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017612 | PLP-136-000017616 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017618 | PLP-136-000017618 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017621 | PLP-136-000017621 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017625 | PLP-136-000017625 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000017627 | PLP-136-000017628 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017630 | PLP-136-000017633 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017635 | PLP-136-000017637 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017644 | PLP-136-000017644 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017647 | PLP-136-000017647 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017653 | PLP-136-000017657 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017659 | PLP-136-000017660 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000017662 | PLP-136-000017663 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017666 | PLP-136-000017666 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017669 | PLP-136-000017672 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017676 | PLP-136-000017677 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017679 | PLP-136-000017680 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017683 | PLP-136-000017683 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017686 | PLP-136-000017687 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000017690 | PLP-136-000017690 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017693 | PLP-136-000017694 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017698 | PLP-136-000017702 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017704 | PLP-136-000017705 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017708 | PLP-136-000017717 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017719 | PLP-136-000017719 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017721 | PLP-136-000017721 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000017723 | PLP-136-000017726 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017729 | PLP-136-000017729 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017734 | PLP-136-000017736 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017738 | PLP-136-000017738 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017743 | PLP-136-000017745 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017747 | PLP-136-000017748 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017750 | PLP-136-000017751 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000017753 | PLP-136-000017757 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017759 | PLP-136-000017759 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017764 | PLP-136-000017765 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017767 | PLP-136-000017771 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017773 | PLP-136-000017779 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017784 | PLP-136-000017784 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017786 | PLP-136-000017786 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000017790 | PLP-136-000017790 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017792 | PLP-136-000017792 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017794 | PLP-136-000017795 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017798 | PLP-136-000017801 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017803 | PLP-136-000017805 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017807 | PLP-136-000017815 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017819 | PLP-136-000017820 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000017822 | PLP-136-000017823 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017825 | PLP-136-000017832 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017834 | PLP-136-000017835 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017837 | PLP-136-000017838 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017840 | PLP-136-000017840 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017842 | PLP-136-000017842 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017844 | PLP-136-000017845 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000017847 | PLP-136-000017848 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017853 | PLP-136-000017855 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017857 | PLP-136-000017859 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017861 | PLP-136-000017865 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017867 | PLP-136-000017867 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017869 | PLP-136-000017869 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017872 | PLP-136-000017874 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000017876 | PLP-136-000017880 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017882 | PLP-136-000017888 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017890 | PLP-136-000017894 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017902 | PLP-136-000017906 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017909 | PLP-136-000017909 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017911 | PLP-136-000017913 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017917 | PLP-136-000017917 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000017922 | PLP-136-000017924 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017926 | PLP-136-000017931 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017933 | PLP-136-000017933 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017936 | PLP-136-000017941 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017947 | PLP-136-000017949 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017951 | PLP-136-000017960 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017964 | PLP-136-000017964 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000017968 | PLP-136-000017968 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017970 | PLP-136-000017971 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017974 | PLP-136-000017975 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017977 | PLP-136-000017978 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017981 | PLP-136-000017981 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017984 | PLP-136-000017985 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017987 | PLP-136-000017989 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000017994 | PLP-136-000017994 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017996 | PLP-136-000017998 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018001 | PLP-136-000018003 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018005 | PLP-136-000018006 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018008 | PLP-136-000018008 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018010 | PLP-136-000018010 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018013 | PLP-136-000018015 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000018019 | PLP-136-000018026 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018030 | PLP-136-000018031 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018033 | PLP-136-000018033 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018035 | PLP-136-000018038 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018041 | PLP-136-000018046 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018050 | PLP-136-000018054 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018056 | PLP-136-000018056 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000018058 | PLP-136-000018063 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018068 | PLP-136-000018069 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018071 | PLP-136-000018078 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018080 | PLP-136-000018080 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018082 | PLP-136-000018082 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018086 | PLP-136-000018086 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018090 | PLP-136-000018090 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000018092 | PLP-136-000018092 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO, Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018094 | PLP-136-000018094 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018096 | PLP-136-000018096 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018098 | PLP-136-000018101 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018103 | PLP-136-000018103 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018105 | PLP-136-000018105 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018109 | PLP-136-000018110 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000018112 | PLP-136-000018118 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018120 | PLP-136-000018120 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018122 | PLP-136-000018124 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018126 | PLP-136-000018129 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018131 | PLP-136-000018134 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018136 | PLP-136-000018136 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018138 | PLP-136-000018139 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000018141 | PLP-136-000018141 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018145 | PLP-136-000018148 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018150 | PLP-136-000018150 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018152 | PLP-136-000018154 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018156 | PLP-136-000018166 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018168 | PLP-136-000018179 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018181 | PLP-136-000018184 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000018187 | PLP-136-000018189 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018191 | PLP-136-000018201 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018203 | PLP-136-000018207 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018210 | PLP-136-000018212 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018218 | PLP-136-000018219 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018225 | PLP-136-000018225 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018230 | PLP-136-000018230 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000018232 | PLP-136-000018232 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018234 | PLP-136-000018234 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018237 | PLP-136-000018238 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018241 | PLP-136-000018242 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018244 | PLP-136-000018250 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018253 | PLP-136-000018253 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018256 | PLP-136-000018259 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000018263 | PLP-136-000018263 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018265 | PLP-136-000018271 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018276 | PLP-136-000018277 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018284 | PLP-136-000018285 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018287 | PLP-136-000018287 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018291 | PLP-136-000018291 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018293 | PLP-136-000018294 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000018296 | PLP-136-000018299 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018302 | PLP-136-000018303 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018305 | PLP-136-000018306 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018311 | PLP-136-000018313 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018315 | PLP-136-000018315 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018317 | PLP-136-000018317 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018320 | PLP-136-000018320 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000018323 | PLP-136-000018326 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018330 | PLP-136-000018330 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018333 | PLP-136-000018334 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018340 | PLP-136-000018342 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018344 | PLP-136-000018350 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018354 | PLP-136-000018354 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018356 | PLP-136-000018359 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000018361 | PLP-136-000018362 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018365 | PLP-136-000018365 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018367 | PLP-136-000018369 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018376 | PLP-136-000018378 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018382 | PLP-136-000018382 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018385 | PLP-136-000018385 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018387 | PLP-136-000018388 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000018390 | PLP-136-000018392 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018394 | PLP-136-000018395 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018398 | PLP-136-000018399 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018401 | PLP-136-000018402 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018404 | PLP-136-000018407 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018410 | PLP-136-000018415 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018418 | PLP-136-000018422 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000018425 | PLP-136-000018425 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018428 | PLP-136-000018430 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018432 | PLP-136-000018432 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018435 | PLP-136-000018435 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018437 | PLP-136-000018437 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018439 | PLP-136-000018439 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018441 | PLP-136-000018447 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000018449 | PLP-136-000018449 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018451 | PLP-136-000018454 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018460 | PLP-136-000018460 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018462 | PLP-136-000018464 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018468 | PLP-136-000018469 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018475 | PLP-136-000018480 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018482 | PLP-136-000018490 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000018492 | PLP-136-000018492 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018495 | PLP-136-000018498 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018501 | PLP-136-000018501 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018503 | PLP-136-000018511 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018513 | PLP-136-000018513 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018517 | PLP-136-000018517 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018519 | PLP-136-000018519 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000018521 | PLP-136-000018522 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018524 | PLP-136-000018524 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018526 | PLP-136-000018528 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018530 | PLP-136-000018531 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018533 | PLP-136-000018533 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018535 | PLP-136-000018543 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018547 | PLP-136-000018548 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000018551 | PLP-136-000018559 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018561 | PLP-136-000018562 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018565 | PLP-136-000018565 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018568 | PLP-136-000018571 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018573 | PLP-136-000018573 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018575 | PLP-136-000018575 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018577 | PLP-136-000018578 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000018581 | PLP-136-000018581 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO, MRGO; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018583 | PLP-136-000018590 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018593 | PLP-136-000018594 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018597 | PLP-136-000018598 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018600 | PLP-136-000018601 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018603 | PLP-136-000018605 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018608 | PLP-136-000018611 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000018613 | PLP-136-000018613 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018615 | PLP-136-000018615 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018618 | PLP-136-000018618 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018620 | PLP-136-000018620 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018622 | PLP-136-000018623 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018625 | PLP-136-000018627 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018629 | PLP-136-000018629 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000018631 | PLP-136-000018631 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018635 | PLP-136-000018635 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018637 | PLP-136-000018640 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018642 | PLP-136-000018642 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018645 | PLP-136-000018645 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018648 | PLP-136-000018648 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018650 | PLP-136-000018662 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000018664 | PLP-136-000018664 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018667 | PLP-136-000018668 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018671 | PLP-136-000018673 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018675 | PLP-136-000018675 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018677 | PLP-136-000018678 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018680 | PLP-136-000018680 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018683 | PLP-136-000018684 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000018686 | PLP-136-000018688 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018691 | PLP-136-000018695 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018697 | PLP-136-000018701 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018703 | PLP-136-000018704 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018707 | PLP-136-000018710 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018712 | PLP-136-000018723 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018726 | PLP-136-000018729 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000018731 | PLP-136-000018731 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018733 | PLP-136-000018738 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018740 | PLP-136-000018741 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018744 | PLP-136-000018751 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018754 | PLP-136-000018755 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018757 | PLP-136-000018766 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018768 | PLP-136-000018772 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000018776 | PLP-136-000018777 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018779 | PLP-136-000018785 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018787 | PLP-136-000018787 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018790 | PLP-136-000018791 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018793 | PLP-136-000018808 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018811 | PLP-136-000018812 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018818 | PLP-136-000018819 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000018821 | PLP-136-000018823 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018825 | PLP-136-000018825 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018827 | PLP-136-000018829 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018831 | PLP-136-000018834 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018842 | PLP-136-000018842 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018844 | PLP-136-000018847 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018850 | PLP-136-000018851 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000018853 | PLP-136-000018854 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018856 | PLP-136-000018856 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018861 | PLP-136-000018862 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018864 | PLP-136-000018866 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018869 | PLP-136-000018871 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018873 | PLP-136-000018875 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018877 | PLP-136-000018878 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000018880 | PLP-136-000018881 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO, Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018889 | PLP-136-000018889 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018892 | PLP-136-000018894 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018896 | PLP-136-000018897 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018899 | PLP-136-000018899 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018902 | PLP-136-000018925 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018927 | PLP-136-000018930 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000018933 | PLP-136-000018935 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018937 | PLP-136-000018937 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018939 | PLP-136-000018950 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018953 | PLP-136-000018955 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018957 | PLP-136-000018958 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018960 | PLP-136-000018963 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018965 | PLP-136-000018965 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000018967 | PLP-136-000018970 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018973 | PLP-136-000018977 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018979 | PLP-136-000018980 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018982 | PLP-136-000018983 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018985 | PLP-136-000018985 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018987 | PLP-136-000018989 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018991 | PLP-136-000018991 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000018993 | PLP-136-000018995 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018997 | PLP-136-000019007 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019009 | PLP-136-000019010 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019012 | PLP-136-000019012 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019016 | PLP-136-000019020 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019022 | PLP-136-000019022 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019024 | PLP-136-000019026 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000019028 | PLP-136-000019029 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019031 | PLP-136-000019032 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019034 | PLP-136-000019037 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019039 | PLP-136-000019042 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019044 | PLP-136-000019048 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019050 | PLP-136-000019050 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019057 | PLP-136-000019057 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000019059 | PLP-136-000019062 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019064 | PLP-136-000019064 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019067 | PLP-136-000019069 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019071 | PLP-136-000019072 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019074 | PLP-136-000019074 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019076 | PLP-136-000019080 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019082 | PLP-136-000019082 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000019084 | PLP-136-000019088 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019092 | PLP-136-000019094 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019096 | PLP-136-000019099 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019101 | PLP-136-000019104 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019106 | PLP-136-000019109 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019111 | PLP-136-000019115 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019117 | PLP-136-000019120 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000019122 | PLP-136-000019133 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019135 | PLP-136-000019138 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019140 | PLP-136-000019143 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019145 | PLP-136-000019145 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019147 | PLP-136-000019151 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019155 | PLP-136-000019158 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019160 | PLP-136-000019161 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000019163 | PLP-136-000019164 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019166 | PLP-136-000019168 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019170 | PLP-136-000019170 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019173 | PLP-136-000019174 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019176 | PLP-136-000019180 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019182 | PLP-136-000019183 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019185 | PLP-136-000019187 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000019189 | PLP-136-000019189 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019191 | PLP-136-000019195 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019198 | PLP-136-000019202 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019207 | PLP-136-000019207 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019210 | PLP-136-000019213 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019217 | PLP-136-000019217 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019219 | PLP-136-000019219 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000019221 | PLP-136-000019222 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019224 | PLP-136-000019226 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019229 | PLP-136-000019229 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019232 | PLP-136-000019238 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019242 | PLP-136-000019242 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019244 | PLP-136-000019247 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019251 | PLP-136-000019254 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000019256 | PLP-136-000019258 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019260 | PLP-136-000019260 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019266 | PLP-136-000019266 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019268 | PLP-136-000019269 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019272 | PLP-136-000019272 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019274 | PLP-136-000019275 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019278 | PLP-136-000019279 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000019282 | PLP-136-000019284 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019286 | PLP-136-000019287 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019289 | PLP-136-000019293 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019295 | PLP-136-000019298 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019300 | PLP-136-000019300 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019302 | PLP-136-000019303 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019306 | PLP-136-000019309 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000019311 | PLP-136-000019319 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019324 | PLP-136-000019332 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019334 | PLP-136-000019334 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019337 | PLP-136-000019349 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019352 | PLP-136-000019352 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019360 | PLP-136-000019360 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019366 | PLP-136-000019366 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000019368 | PLP-136-000019368 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019372 | PLP-136-000019372 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019374 | PLP-136-000019380 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019385 | PLP-136-000019385 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019387 | PLP-136-000019387 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019392 | PLP-136-000019418 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019420 | PLP-136-000019421 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000019425 | PLP-136-000019428 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019431 | PLP-136-000019460 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019462 | PLP-136-000019468 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019475 | PLP-136-000019476 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019479 | PLP-136-000019479 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019483 | PLP-136-000019484 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019490 | PLP-136-000019511 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000019513 | PLP-136-000019513 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019515 | PLP-136-000019516 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019518 | PLP-136-000019522 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019525 | PLP-136-000019526 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019528 | PLP-136-000019531 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019538 | PLP-136-000019539 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019544 | PLP-136-000019549 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000019584 | PLP-136-000019584 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019586 | PLP-136-000019586 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019592 | PLP-136-000019618 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019634 | PLP-136-000019644 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019647 | PLP-136-000019647 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019649 | PLP-136-000019649 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019651 | PLP-136-000019651 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000019657 | PLP-136-000019657 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019662 | PLP-136-000019663 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019665 | PLP-136-000019667 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019669 | PLP-136-000019675 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019677 | PLP-136-000019681 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019684 | PLP-136-000019711 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019716 | PLP-136-000019717 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000019722 | PLP-136-000019722 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019724 | PLP-136-000019724 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019726 | PLP-136-000019727 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019731 | PLP-136-000019732 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019745 | PLP-136-000019746 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019748 | PLP-136-000019752 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019754 | PLP-136-000019755 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000019762 | PLP-136-000019767 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019775 | PLP-136-000019775 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019779 | PLP-136-000019792 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019794 | PLP-136-000019812 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019815 | PLP-136-000019816 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019818 | PLP-136-000019820 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019823 | PLP-136-000019838 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000019840 | PLP-136-000019841 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019846 | PLP-136-000019847 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019849 | PLP-136-000019849 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019854 | PLP-136-000019854 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019872 | PLP-136-000019872 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019874 | PLP-136-000019874 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019877 | PLP-136-000019883 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000019885 | PLP-136-000019891 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019894 | PLP-136-000019896 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019898 | PLP-136-000019900 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019902 | PLP-136-000019902 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019905 | PLP-136-000019906 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019909 | PLP-136-000019909 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019913 | PLP-136-000019913 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000019915 | PLP-136-000019915 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019917 | PLP-136-000019918 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019927 | PLP-136-000019929 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019931 | PLP-136-000019931 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019934 | PLP-136-000019941 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019945 | PLP-136-000019945 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019947 | PLP-136-000019947 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000019949 | PLP-136-000019954 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019959 | PLP-136-000019959 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019964 | PLP-136-000019970 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019973 | PLP-136-000019973 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019975 | PLP-136-000019975 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019977 | PLP-136-000019977 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019979 | PLP-136-000019981 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000019983 | PLP-136-000019995 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020000 | PLP-136-000020015 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020017 | PLP-136-000020018 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020020 | PLP-136-000020027 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020029 | PLP-136-000020029 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020031 | PLP-136-000020031 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020033 | PLP-136-000020036 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000020040 | PLP-136-000020064 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020070 | PLP-136-000020070 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020075 | PLP-136-000020075 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020081 | PLP-136-000020081 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020084 | PLP-136-000020090 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020096 | PLP-136-000020104 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020109 | PLP-136-000020109 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000020111 | PLP-136-000020111 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020114 | PLP-136-000020120 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020122 | PLP-136-000020122 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020125 | PLP-136-000020128 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020132 | PLP-136-000020133 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020137 | PLP-136-000020137 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020139 | PLP-136-000020146 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000020148 | PLP-136-000020148 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020150 | PLP-136-000020151 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020155 | PLP-136-000020161 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020163 | PLP-136-000020174 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020179 | PLP-136-000020189 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020191 | PLP-136-000020192 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020195 | PLP-136-000020196 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000020200 | PLP-136-000020200 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020205 | PLP-136-000020206 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020208 | PLP-136-000020219 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020221 | PLP-136-000020223 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020225 | PLP-136-000020225 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020233 | PLP-136-000020236 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020239 | PLP-136-000020239 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000020245 | PLP-136-000020247 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020250 | PLP-136-000020252 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020258 | PLP-136-000020258 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020260 | PLP-136-000020261 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020263 | PLP-136-000020264 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020266 | PLP-136-000020284 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020302 | PLP-136-000020302 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000020306 | PLP-136-000020309 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020311 | PLP-136-000020312 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020314 | PLP-136-000020315 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020317 | PLP-136-000020321 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020323 | PLP-136-000020344 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020349 | PLP-136-000020349 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020359 | PLP-136-000020359 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000020383 | PLP-136-000020384 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020392 | PLP-136-000020392 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020397 | PLP-136-000020399 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020405 | PLP-136-000020406 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020408 | PLP-136-000020408 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020410 | PLP-136-000020418 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020420 | PLP-136-000020421 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000020423 | PLP-136-000020423 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020426 | PLP-136-000020426 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020429 | PLP-136-000020431 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020436 | PLP-136-000020437 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020442 | PLP-136-000020442 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020444 | PLP-136-000020445 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020448 | PLP-136-000020472 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000020476 | PLP-136-000020480 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020482 | PLP-136-000020485 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020492 | PLP-136-000020492 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020494 | PLP-136-000020494 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020497 | PLP-136-000020497 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020499 | PLP-136-000020499 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020501 | PLP-136-000020504 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000020512 | PLP-136-000020512 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020516 | PLP-136-000020517 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020519 | PLP-136-000020519 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020522 | PLP-136-000020522 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020529 | PLP-136-000020533 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020537 | PLP-136-000020537 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020541 | PLP-136-000020547 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000020550 | PLP-136-000020553 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020555 | PLP-136-000020573 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020575 | PLP-136-000020577 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020579 | PLP-136-000020582 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020584 | PLP-136-000020587 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020591 | PLP-136-000020593 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020603 | PLP-136-000020603 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000020605 | PLP-136-000020605 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020607 | PLP-136-000020610 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020612 | PLP-136-000020615 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020618 | PLP-136-000020618 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020625 | PLP-136-000020629 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020631 | PLP-136-000020633 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020635 | PLP-136-000020637 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000020639 | PLP-136-000020645 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020654 | PLP-136-000020656 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020660 | PLP-136-000020664 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020668 | PLP-136-000020672 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020677 | PLP-136-000020677 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020684 | PLP-136-000020689 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020705 | PLP-136-000020705 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000020707 | PLP-136-000020707 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020710 | PLP-136-000020713 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020717 | PLP-136-000020717 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020722 | PLP-136-000020722 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020724 | PLP-136-000020725 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020727 | PLP-136-000020729 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020733 | PLP-136-000020733 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000020735 | PLP-136-000020735 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020737 | PLP-136-000020738 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020745 | PLP-136-000020751 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020753 | PLP-136-000020754 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020759 | PLP-136-000020759 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020761 | PLP-136-000020762 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020766 | PLP-136-000020766 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000020771 | PLP-136-000020774 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020778 | PLP-136-000020786 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020790 | PLP-136-000020792 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020802 | PLP-136-000020802 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020804 | PLP-136-000020809 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020811 | PLP-136-000020821 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020827 | PLP-136-000020827 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000020830 | PLP-136-000020831 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020835 | PLP-136-000020840 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020850 | PLP-136-000020852 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020854 | PLP-136-000020857 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020860 | PLP-136-000020861 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020864 | PLP-136-000020867 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020869 | PLP-136-000020869 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000020871 | PLP-136-000020898 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020900 | PLP-136-000020907 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020916 | PLP-136-000020918 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020921 | PLP-136-000020921 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020934 | PLP-136-000020936 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020938 | PLP-136-000020938 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020953 | PLP-136-000020954 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000020965 | PLP-136-000020965 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020968 | PLP-136-000020976 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020978 | PLP-136-000020978 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020980 | PLP-136-000020980 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020985 | PLP-136-000020985 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020990 | PLP-136-000020994 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020997 | PLP-136-000020997 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000020999 | PLP-136-000020999 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021005 | PLP-136-000021005 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021007 | PLP-136-000021010 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021012 | PLP-136-000021012 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021014 | PLP-136-000021020 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021022 | PLP-136-000021033 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021037 | PLP-136-000021043 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000021050 | PLP-136-000021053 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021055 | PLP-136-000021055 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021058 | PLP-136-000021060 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021064 | PLP-136-000021068 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021075 | PLP-136-000021075 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021092 | PLP-136-000021097 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021101 | PLP-136-000021103 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000021106 | PLP-136-000021108 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021110 | PLP-136-000021112 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021114 | PLP-136-000021116 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021134 | PLP-136-000021137 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021139 | PLP-136-000021140 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021152 | PLP-136-000021154 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021159 | PLP-136-000021159 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000021161 | PLP-136-000021166 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021170 | PLP-136-000021174 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021179 | PLP-136-000021179 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021181 | PLP-136-000021189 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021194 | PLP-136-000021199 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021201 | PLP-136-000021202 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021205 | PLP-136-000021205 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000021211 | PLP-136-000021211 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021216 | PLP-136-000021216 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021235 | PLP-136-000021243 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021245 | PLP-136-000021245 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021247 | PLP-136-000021262 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021271 | PLP-136-000021276 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021300 | PLP-136-000021302 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000021313 | PLP-136-000021320 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021322 | PLP-136-000021324 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021327 | PLP-136-000021329 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021331 | PLP-136-000021332 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021334 | PLP-136-000021335 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021339 | PLP-136-000021341 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021343 | PLP-136-000021344 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000021346 | PLP-136-000021351 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021356 | PLP-136-000021365 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021367 | PLP-136-000021380 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021382 | PLP-136-000021401 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021405 | PLP-136-000021405 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021410 | PLP-136-000021420 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021422 | PLP-136-000021423 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000021426 | PLP-136-000021429 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021433 | PLP-136-000021443 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021445 | PLP-136-000021445 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021447 | PLP-136-000021449 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021451 | PLP-136-000021451 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021462 | PLP-136-000021462 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021467 | PLP-136-000021468 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000021470 | PLP-136-000021471 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021475 | PLP-136-000021485 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021487 | PLP-136-000021487 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021499 | PLP-136-000021499 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021501 | PLP-136-000021501 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021505 | PLP-136-000021516 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021520 | PLP-136-000021522 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000021525 | PLP-136-000021526 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021528 | PLP-136-000021528 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021530 | PLP-136-000021530 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021542 | PLP-136-000021543 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021546 | PLP-136-000021547 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021551 | PLP-136-000021552 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021554 | PLP-136-000021558 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000021560 | PLP-136-000021561 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021564 | PLP-136-000021568 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021570 | PLP-136-000021570 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021594 | PLP-136-000021597 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021601 | PLP-136-000021602 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021612 | PLP-136-000021612 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021617 | PLP-136-000021617 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000021620 | PLP-136-000021623 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021625 | PLP-136-000021629 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021636 | PLP-136-000021636 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021638 | PLP-136-000021638 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021642 | PLP-136-000021644 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021647 | PLP-136-000021648 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021651 | PLP-136-000021653 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000021666 | PLP-136-000021666 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021668 | PLP-136-000021668 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021670 | PLP-136-000021670 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021678 | PLP-136-000021680 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021682 | PLP-136-000021685 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021688 | PLP-136-000021702 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021706 | PLP-136-000021706 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000021708 | PLP-136-000021710 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021719 | PLP-136-000021723 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021725 | PLP-136-000021726 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021740 | PLP-136-000021749 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021753 | PLP-136-000021757 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021760 | PLP-136-000021783 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021785 | PLP-136-000021789 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000021791 | PLP-136-000021793 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021795 | PLP-136-000021801 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021805 | PLP-136-000021806 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021808 | PLP-136-000021808 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021811 | PLP-136-000021817 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021831 | PLP-136-000021831 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021840 | PLP-136-000021840 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000021843 | PLP-136-000021843 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021865 | PLP-136-000021868 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021894 | PLP-136-000021894 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021908 | PLP-136-000021908 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021914 | PLP-136-000021914 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021916 | PLP-136-000021916 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021922 | PLP-136-000021922 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000021930 | PLP-136-000021930 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021932 | PLP-136-000021934 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021936 | PLP-136-000021943 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021945 | PLP-136-000021945 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021947 | PLP-136-000021949 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021954 | PLP-136-000021954 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021957 | PLP-136-000021957 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000021974 | PLP-136-000021974 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021976 | PLP-136-000021976 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021978 | PLP-136-000021978 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021988 | PLP-136-000021999 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000022001 | PLP-136-000022001 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000022007 | PLP-136-000022007 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000022009 | PLP-136-000022011 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000022016 | PLP-136-000022016 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000022022 | PLP-136-000022022 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000022027 | PLP-136-000022027 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000022038 | PLP-136-000022038 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000022040 | PLP-136-000022040 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000022042 | PLP-136-000022044 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000022046 | PLP-136-000022046 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000022062 | PLP-136-000022062 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000022066 | PLP-136-000022074 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000022076 | PLP-136-000022076 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000022087 | PLP-136-000022102 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000022124 | PLP-136-000022124 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000022144 | PLP-136-000022144 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000022163 | PLP-136-000022163 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000022165 | PLP-136-000022165 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000022187 | PLP-136-000022193 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000022195 | PLP-136-000022199 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000022201 | PLP-136-000022201 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000022203 | PLP-136-000022204 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000022206 | PLP-136-000022206 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000022208 | PLP-136-000022208 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000022214 | PLP-136-000022217 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000022226 | PLP-136-000022226 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000022228 | PLP-136-000022229 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000022238 | PLP-136-000022239 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000022241 | PLP-136-000022244 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000022261 | PLP-136-000022267 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000022270 | PLP-136-000022272 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000022274 | PLP-136-000022274 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000022281 | PLP-136-000022284 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000022291 | PLP-136-000022304 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000022306 | PLP-136-000022306 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000022322 | PLP-136-000022322 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000022328 | PLP-136-000022333 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000022335 | PLP-136-000022335 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000022339 | PLP-136-000022340 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000022351 | PLP-136-000022362 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000022364 | PLP-136-000022367 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000022370 | PLP-136-000022370 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000022379 | PLP-136-000022390 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000022396 | PLP-136-000022401 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000022406 | PLP-136-000022406 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000022408 | PLP-136-000022409 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000022411 | PLP-136-000022414 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000022417 | PLP-136-000022427 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000022430 | PLP-136-000022430 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000022437 | PLP-136-000022440 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000022443 | PLP-136-000022446 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000022449 | PLP-136-000022450 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000022455 | PLP-136-000022458 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000022462 | PLP-136-000022463 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000022467 | PLP-136-000022472 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000022485 | PLP-136-000022487 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000022489 | PLP-136-000022490 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000022492 | PLP-136-000022492 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000022494 | PLP-136-000022494 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000022497 | PLP-136-000022497 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000022501 | PLP-136-000022501 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000022515 | PLP-136-000022564 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000022571 | PLP-136-000022575 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000022580 | PLP-136-000022588 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000022590 | PLP-136-000022592 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000022606 | PLP-136-000022607 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000022620 | PLP-136-000022636 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000022638 | PLP-136-000022639 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000022641 | PLP-136-000022641 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000022643 | PLP-136-000022643 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000022647 | PLP-136-000022647 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000022653 | PLP-136-000022653 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000022661 | PLP-136-000022664 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000022675 | PLP-136-000022681 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000022683 | PLP-136-000022683 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000022692 | PLP-136-000022703 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000022709 | PLP-136-000022710 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000022712 | PLP-136-000022715 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000022717 | PLP-136-000022717 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000022719 | PLP-136-000022720 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000022722 | PLP-136-000022723 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000022726 | PLP-136-000022726 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000022728 | PLP-136-000022729 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000022731 | PLP-136-000022731 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000022735 | PLP-136-000022735 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000022737 | PLP-136-000022740 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000022742 | PLP-136-000022743 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000022774 | PLP-136-000022776 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000001 | PLP-137-000000006 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000008 | PLP-137-000000011 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000013 | PLP-137-000000014 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000016 | PLP-137-000000018 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000023 | PLP-137-000000023 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000027 | PLP-137-000000028 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000000030 | PLP-137-000000030 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000032 | PLP-137-000000032 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000034 | PLP-137-000000036 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000039 | PLP-137-000000040 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000042 | PLP-137-000000042 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000045 | PLP-137-000000067 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000069 | PLP-137-000000069 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000000071 | PLP-137-000000097 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000099 | PLP-137-000000106 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000108 | PLP-137-000000113 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000115 | PLP-137-000000122 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000125 | PLP-137-000000125 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000127 | PLP-137-000000127 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000129 | PLP-137-000000131 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000000133 | PLP-137-000000138 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000140 | PLP-137-000000141 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000143 | PLP-137-000000151 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000153 | PLP-137-000000155 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000161 | PLP-137-000000173 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000175 | PLP-137-000000179 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000181 | PLP-137-000000185 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000000187 | PLP-137-000000188 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000191 | PLP-137-000000191 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000193 | PLP-137-000000204 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000209 | PLP-137-000000218 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000220 | PLP-137-000000220 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000223 | PLP-137-000000224 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000227 | PLP-137-000000227 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000000230 | PLP-137-000000235 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000237 | PLP-137-000000237 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000239 | PLP-137-000000240 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000243 | PLP-137-000000245 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000247 | PLP-137-000000247 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000249 | PLP-137-000000252 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000254 | PLP-137-000000258 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000000262 | PLP-137-000000263 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000265 | PLP-137-000000277 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000279 | PLP-137-000000279 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000281 | PLP-137-000000282 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000284 | PLP-137-000000284 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000286 | PLP-137-000000288 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000291 | PLP-137-000000291 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000000293 | PLP-137-000000294 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000296 | PLP-137-000000296 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000298 | PLP-137-000000304 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000306 | PLP-137-000000309 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000314 | PLP-137-000000315 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000317 | PLP-137-000000317 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000319 | PLP-137-000000320 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000000322 | PLP-137-000000322 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000324 | PLP-137-000000324 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000326 | PLP-137-000000326 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000328 | PLP-137-000000333 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000335 | PLP-137-000000342 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000344 | PLP-137-000000345 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000347 | PLP-137-000000347 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000000349 | PLP-137-000000353 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000356 | PLP-137-000000356 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000358 | PLP-137-000000367 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000369 | PLP-137-000000369 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000371 | PLP-137-000000377 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000383 | PLP-137-000000390 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000393 | PLP-137-000000402 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000000404 | PLP-137-000000405 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000407 | PLP-137-000000409 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000412 | PLP-137-000000414 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000416 | PLP-137-000000416 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000418 | PLP-137-000000420 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000422 | PLP-137-000000423 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000425 | PLP-137-000000428 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000000430 | PLP-137-000000430 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000432 | PLP-137-000000437 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000439 | PLP-137-000000439 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000441 | PLP-137-000000446 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000448 | PLP-137-000000456 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000458 | PLP-137-000000461 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000463 | PLP-137-000000469 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000000471 | PLP-137-000000472 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000474 | PLP-137-000000492 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000495 | PLP-137-000000497 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000499 | PLP-137-000000499 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000501 | PLP-137-000000516 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000518 | PLP-137-000000529 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000532 | PLP-137-000000533 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000000536 | PLP-137-000000538 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000542 | PLP-137-000000543 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000545 | PLP-137-000000546 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000548 | PLP-137-000000560 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000563 | PLP-137-000000566 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000568 | PLP-137-000000568 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000570 | PLP-137-000000572 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000000574 | PLP-137-000000588 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000590 | PLP-137-000000593 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000596 | PLP-137-000000599 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000603 | PLP-137-000000603 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000606 | PLP-137-000000606 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000608 | PLP-137-000000608 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000611 | PLP-137-000000613 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000000618 | PLP-137-000000625 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000629 | PLP-137-000000633 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000635 | PLP-137-000000635 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000637 | PLP-137-000000637 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000640 | PLP-137-000000644 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000646 | PLP-137-000000648 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000650 | PLP-137-000000650 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000000652 | PLP-137-000000657 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000659 | PLP-137-000000661 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000665 | PLP-137-000000668 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000671 | PLP-137-000000676 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000679 | PLP-137-000000679 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000682 | PLP-137-000000684 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000686 | PLP-137-000000687 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000000694 | PLP-137-000000694 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000696 | PLP-137-000000698 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000700 | PLP-137-000000705 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000707 | PLP-137-000000707 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000709 | PLP-137-000000709 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000711 | PLP-137-000000725 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000727 | PLP-137-000000729 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000000731 | PLP-137-000000732 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000735 | PLP-137-000000738 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000741 | PLP-137-000000754 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000760 | PLP-137-000000761 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000763 | PLP-137-000000763 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000767 | PLP-137-000000767 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000770 | PLP-137-000000779 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000000781 | PLP-137-000000783 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000785 | PLP-137-000000788 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000790 | PLP-137-000000791 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000793 | PLP-137-000000801 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000807 | PLP-137-000000807 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000809 | PLP-137-000000809 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000811 | PLP-137-000000812 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000000814 | PLP-137-000000817 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000819 | PLP-137-000000819 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000821 | PLP-137-000000821 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000823 | PLP-137-000000823 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000825 | PLP-137-000000825 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000829 | PLP-137-000000832 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000834 | PLP-137-000000837 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000000839 | PLP-137-000000844 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000846 | PLP-137-000000846 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000851 | PLP-137-000000858 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000860 | PLP-137-000000869 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000872 | PLP-137-000000876 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000878 | PLP-137-000000878 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000880 | PLP-137-000000881 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000000883 | PLP-137-000000885 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000887 | PLP-137-000000887 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000889 | PLP-137-000000897 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000899 | PLP-137-000000915 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000917 | PLP-137-000000920 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000922 | PLP-137-000000922 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000924 | PLP-137-000000924 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000000926 | PLP-137-000000926 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000928 | PLP-137-000000934 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000936 | PLP-137-000000937 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000939 | PLP-137-000000945 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000947 | PLP-137-000000951 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000953 | PLP-137-000000953 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000955 | PLP-137-000000959 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000000961 | PLP-137-000000964 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000966 | PLP-137-000000967 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000970 | PLP-137-000000973 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000977 | PLP-137-000000982 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000985 | PLP-137-000000985 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000990 | PLP-137-000000991 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000993 | PLP-137-000000994 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000000997 | PLP-137-000001000 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001002 | PLP-137-000001002 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001004 | PLP-137-000001004 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001007 | PLP-137-000001007 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001012 | PLP-137-000001012 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001015 | PLP-137-000001015 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001017 | PLP-137-000001021 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000001023 | PLP-137-000001023 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001025 | PLP-137-000001025 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001027 | PLP-137-000001038 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001044 | PLP-137-000001051 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001053 | PLP-137-000001057 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001061 | PLP-137-000001065 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001068 | PLP-137-000001073 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000001080 | PLP-137-000001082 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001084 | PLP-137-000001088 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001090 | PLP-137-000001091 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001093 | PLP-137-000001099 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001101 | PLP-137-000001113 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001116 | PLP-137-000001117 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001119 | PLP-137-000001121 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000001124 | PLP-137-000001140 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001142 | PLP-137-000001148 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001150 | PLP-137-000001151 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001153 | PLP-137-000001159 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001162 | PLP-137-000001166 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001168 | PLP-137-000001172 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001175 | PLP-137-000001176 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000001182 | PLP-137-000001183 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001190 | PLP-137-000001191 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001195 | PLP-137-000001201 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001203 | PLP-137-000001204 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001206 | PLP-137-000001206 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001212 | PLP-137-000001213 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001216 | PLP-137-000001217 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000001220 | PLP-137-000001221 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001225 | PLP-137-000001231 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001234 | PLP-137-000001234 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001236 | PLP-137-000001236 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001238 | PLP-137-000001240 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001244 | PLP-137-000001247 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001255 | PLP-137-000001272 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000001275 | PLP-137-000001286 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001290 | PLP-137-000001294 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001297 | PLP-137-000001298 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001301 | PLP-137-000001304 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001306 | PLP-137-000001306 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001309 | PLP-137-000001311 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001313 | PLP-137-000001316 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000001318 | PLP-137-000001320 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001323 | PLP-137-000001324 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001326 | PLP-137-000001331 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001333 | PLP-137-000001358 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001364 | PLP-137-000001368 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001370 | PLP-137-000001370 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001373 | PLP-137-000001401 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000001403 | PLP-137-000001410 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001413 | PLP-137-000001432 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001441 | PLP-137-000001453 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001455 | PLP-137-000001455 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001457 | PLP-137-000001462 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001464 | PLP-137-000001472 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001474 | PLP-137-000001477 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000001479 | PLP-137-000001485 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001487 | PLP-137-000001488 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001490 | PLP-137-000001508 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001511 | PLP-137-000001513 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001515 | PLP-137-000001515 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001517 | PLP-137-000001532 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001534 | PLP-137-000001545 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000001548 | PLP-137-000001549 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001552 | PLP-137-000001554 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001558 | PLP-137-000001559 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001561 | PLP-137-000001562 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001564 | PLP-137-000001576 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001579 | PLP-137-000001582 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001584 | PLP-137-000001584 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000001586 | PLP-137-000001588 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001590 | PLP-137-000001604 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001606 | PLP-137-000001609 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001612 | PLP-137-000001615 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001619 | PLP-137-000001619 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001622 | PLP-137-000001622 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001624 | PLP-137-000001624 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000001627 | PLP-137-000001629 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001634 | PLP-137-000001641 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001645 | PLP-137-000001649 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001651 | PLP-137-000001651 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001653 | PLP-137-000001653 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001656 | PLP-137-000001660 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001662 | PLP-137-000001664 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000001666 | PLP-137-000001666 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001668 | PLP-137-000001673 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001675 | PLP-137-000001677 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001681 | PLP-137-000001684 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001687 | PLP-137-000001692 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001695 | PLP-137-000001695 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001698 | PLP-137-000001700 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000001702 | PLP-137-000001703 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001710 | PLP-137-000001710 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001712 | PLP-137-000001714 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001716 | PLP-137-000001721 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001723 | PLP-137-000001723 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001725 | PLP-137-000001725 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001727 | PLP-137-000001741 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000001743 | PLP-137-000001745 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001747 | PLP-137-000001748 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001751 | PLP-137-000001754 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001757 | PLP-137-000001770 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001776 | PLP-137-000001777 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001779 | PLP-137-000001779 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001783 | PLP-137-000001783 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000001786 | PLP-137-000001795 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001797 | PLP-137-000001799 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001801 | PLP-137-000001804 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001806 | PLP-137-000001807 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001809 | PLP-137-000001817 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001823 | PLP-137-000001823 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001825 | PLP-137-000001825 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000001827 | PLP-137-000001828 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001830 | PLP-137-000001833 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001835 | PLP-137-000001835 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001837 | PLP-137-000001837 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001839 | PLP-137-000001839 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001841 | PLP-137-000001841 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001845 | PLP-137-000001848 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000001850 | PLP-137-000001853 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001855 | PLP-137-000001860 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001862 | PLP-137-000001862 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001867 | PLP-137-000001874 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001876 | PLP-137-000001885 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001888 | PLP-137-000001892 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001894 | PLP-137-000001894 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000001896 | PLP-137-000001897 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO, and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001899 | PLP-137-000001901 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001903 | PLP-137-000001903 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001905 | PLP-137-000001913 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001915 | PLP-137-000001931 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001933 | PLP-137-000001936 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001938 | PLP-137-000001938 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000001940 | PLP-137-000001940 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001942 | PLP-137-000001942 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001944 | PLP-137-000001950 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001952 | PLP-137-000001953 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001955 | PLP-137-000001961 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001963 | PLP-137-000001967 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001969 | PLP-137-000001969 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000001971 | PLP-137-000001975 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001977 | PLP-137-000001980 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001982 | PLP-137-000001983 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001986 | PLP-137-000001989 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001993 | PLP-137-000001998 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002001 | PLP-137-000002001 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002006 | PLP-137-000002007 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000002009 | PLP-137-000002010 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002013 | PLP-137-000002016 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002018 | PLP-137-000002018 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002020 | PLP-137-000002020 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002023 | PLP-137-000002023 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002028 | PLP-137-000002028 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002031 | PLP-137-000002031 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000002033 | PLP-137-000002037 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002039 | PLP-137-000002039 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002041 | PLP-137-000002041 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002043 | PLP-137-000002043 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002045 | PLP-137-000002045 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002047 | PLP-137-000002047 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002049 | PLP-137-000002049 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000002051 | PLP-137-000002056 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002058 | PLP-137-000002061 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002063 | PLP-137-000002063 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002065 | PLP-137-000002066 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002068 | PLP-137-000002069 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002072 | PLP-137-000002073 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002075 | PLP-137-000002076 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000002079 | PLP-137-000002079 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002083 | PLP-137-000002083 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002089 | PLP-137-000002107 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002112 | PLP-137-000002120 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002122 | PLP-137-000002124 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002128 | PLP-137-000002128 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002137 | PLP-137-000002137 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000002139 | PLP-137-000002140 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002144 | PLP-137-000002144 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002146 | PLP-137-000002147 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002150 | PLP-137-000002153 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002160 | PLP-137-000002161 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002163 | PLP-137-000002164 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002167 | PLP-137-000002167 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000002169 | PLP-137-000002170 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002173 | PLP-137-000002173 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002175 | PLP-137-000002177 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002181 | PLP-137-000002181 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002184 | PLP-137-000002187 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002192 | PLP-137-000002192 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002194 | PLP-137-000002194 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000002197 | PLP-137-000002201 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002205 | PLP-137-000002205 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002210 | PLP-137-000002210 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002213 | PLP-137-000002214 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002220 | PLP-137-000002221 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002225 | PLP-137-000002225 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002228 | PLP-137-000002229 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000002231 | PLP-137-000002232 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002234 | PLP-137-000002234 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002236 | PLP-137-000002236 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002239 | PLP-137-000002239 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002243 | PLP-137-000002243 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002246 | PLP-137-000002247 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002249 | PLP-137-000002250 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000002253 | PLP-137-000002261 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002263 | PLP-137-000002263 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002265 | PLP-137-000002265 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002271 | PLP-137-000002271 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002274 | PLP-137-000002279 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002281 | PLP-137-000002283 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002289 | PLP-137-000002291 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000002300 | PLP-137-000002311 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002315 | PLP-137-000002317 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002323 | PLP-137-000002323 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002326 | PLP-137-000002327 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002333 | PLP-137-000002333 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002335 | PLP-137-000002336 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002340 | PLP-137-000002340 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000002342 | PLP-137-000002346 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002349 | PLP-137-000002353 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002356 | PLP-137-000002356 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002359 | PLP-137-000002362 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002364 | PLP-137-000002369 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002371 | PLP-137-000002371 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002373 | PLP-137-000002378 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000002381 | PLP-137-000002381 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002388 | PLP-137-000002390 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002396 | PLP-137-000002398 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002400 | PLP-137-000002409 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002411 | PLP-137-000002412 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002414 | PLP-137-000002421 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002423 | PLP-137-000002423 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000002425 | PLP-137-000002429 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002431 | PLP-137-000002434 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002436 | PLP-137-000002440 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002444 | PLP-137-000002444 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002446 | PLP-137-000002451 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002453 | PLP-137-000002456 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002458 | PLP-137-000002462 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000002464 | PLP-137-000002465 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002467 | PLP-137-000002470 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002472 | PLP-137-000002474 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002477 | PLP-137-000002477 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002479 | PLP-137-000002481 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002483 | PLP-137-000002484 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002487 | PLP-137-000002490 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000002492 | PLP-137-000002496 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002499 | PLP-137-000002504 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002506 | PLP-137-000002509 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002511 | PLP-137-000002512 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002514 | PLP-137-000002514 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002517 | PLP-137-000002520 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002522 | PLP-137-000002523 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000002527 | PLP-137-000002527 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002529 | PLP-137-000002530 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002532 | PLP-137-000002534 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002537 | PLP-137-000002537 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002543 | PLP-137-000002543 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002545 | PLP-137-000002551 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002553 | PLP-137-000002553 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000002556 | PLP-137-000002558 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002562 | PLP-137-000002565 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002567 | PLP-137-000002567 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002570 | PLP-137-000002572 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002574 | PLP-137-000002575 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002577 | PLP-137-000002587 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002589 | PLP-137-000002591 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000002593 | PLP-137-000002594 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002596 | PLP-137-000002596 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002598 | PLP-137-000002602 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002604 | PLP-137-000002606 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002611 | PLP-137-000002612 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002614 | PLP-137-000002620 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002622 | PLP-137-000002624 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000002626 | PLP-137-000002628 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002630 | PLP-137-000002638 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002640 | PLP-137-000002644 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002646 | PLP-137-000002646 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002648 | PLP-137-000002649 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002652 | PLP-137-000002658 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002661 | PLP-137-000002661 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000002664 | PLP-137-000002666 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002671 | PLP-137-000002672 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002675 | PLP-137-000002675 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002677 | PLP-137-000002682 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002684 | PLP-137-000002688 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002690 | PLP-137-000002691 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002693 | PLP-137-000002693 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000002696 | PLP-137-000002698 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002700 | PLP-137-000002700 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002702 | PLP-137-000002702 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002705 | PLP-137-000002718 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002720 | PLP-137-000002720 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002725 | PLP-137-000002726 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002729 | PLP-137-000002729 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000002731 | PLP-137-000002735 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002738 | PLP-137-000002739 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002741 | PLP-137-000002748 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002752 | PLP-137-000002753 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002758 | PLP-137-000002763 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002767 | PLP-137-000002768 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002770 | PLP-137-000002770 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000002773 | PLP-137-000002773 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002777 | PLP-137-000002777 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002779 | PLP-137-000002789 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002792 | PLP-137-000002792 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002794 | PLP-137-000002795 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002797 | PLP-137-000002797 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002801 | PLP-137-000002801 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000002803 | PLP-137-000002804 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002806 | PLP-137-000002816 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002818 | PLP-137-000002826 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002828 | PLP-137-000002832 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002834 | PLP-137-000002836 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002838 | PLP-137-000002838 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002840 | PLP-137-000002842 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000002844 | PLP-137-000002859 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002862 | PLP-137-000002862 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002864 | PLP-137-000002872 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002874 | PLP-137-000002879 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002881 | PLP-137-000002883 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002887 | PLP-137-000002892 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002894 | PLP-137-000002895 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000002897 | PLP-137-000002897 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002899 | PLP-137-000002899 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002902 | PLP-137-000002905 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002907 | PLP-137-000002930 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002932 | PLP-137-000002937 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002939 | PLP-137-000002939 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002941 | PLP-137-000002942 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000002944 | PLP-137-000002948 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002950 | PLP-137-000002950 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002952 | PLP-137-000002952 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002954 | PLP-137-000002954 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002956 | PLP-137-000002957 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002959 | PLP-137-000002959 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002961 | PLP-137-000002962 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000002964 | PLP-137-000002964 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002971 | PLP-137-000002972 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002976 | PLP-137-000002980 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002987 | PLP-137-000002995 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002997 | PLP-137-000002997 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003001 | PLP-137-000003001 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003004 | PLP-137-000003004 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000003006 | PLP-137-000003006 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003010 | PLP-137-000003010 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003013 | PLP-137-000003013 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003015 | PLP-137-000003017 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003022 | PLP-137-000003023 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003025 | PLP-137-000003026 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003030 | PLP-137-000003031 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000003033 | PLP-137-000003035 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003041 | PLP-137-000003041 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003043 | PLP-137-000003044 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003055 | PLP-137-000003068 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003070 | PLP-137-000003075 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003078 | PLP-137-000003078 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003080 | PLP-137-000003094 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000003097 | PLP-137-000003100 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003102 | PLP-137-000003102 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003104 | PLP-137-000003105 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003108 | PLP-137-000003108 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003111 | PLP-137-000003114 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003116 | PLP-137-000003116 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003118 | PLP-137-000003119 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000003121 | PLP-137-000003122 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003124 | PLP-137-000003124 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003126 | PLP-137-000003128 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003130 | PLP-137-000003130 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003133 | PLP-137-000003135 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003137 | PLP-137-000003137 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003139 | PLP-137-000003141 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000003143 | PLP-137-000003144 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003146 | PLP-137-000003148 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003150 | PLP-137-000003150 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003152 | PLP-137-000003154 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003156 | PLP-137-000003162 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003164 | PLP-137-000003165 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003167 | PLP-137-000003167 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000003169 | PLP-137-000003175 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003178 | PLP-137-000003179 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003181 | PLP-137-000003182 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003184 | PLP-137-000003186 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003190 | PLP-137-000003190 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003192 | PLP-137-000003210 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003212 | PLP-137-000003216 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000003218 | PLP-137-000003225 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003227 | PLP-137-000003229 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003231 | PLP-137-000003234 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003236 | PLP-137-000003236 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003239 | PLP-137-000003239 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003242 | PLP-137-000003242 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003244 | PLP-137-000003244 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000003246 | PLP-137-000003256 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003259 | PLP-137-000003259 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003266 | PLP-137-000003271 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003273 | PLP-137-000003273 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003275 | PLP-137-000003277 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003279 | PLP-137-000003283 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003285 | PLP-137-000003286 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000003288 | PLP-137-000003289 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003291 | PLP-137-000003291 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003293 | PLP-137-000003293 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003296 | PLP-137-000003297 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003303 | PLP-137-000003305 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003308 | PLP-137-000003308 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003310 | PLP-137-000003315 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000003317 | PLP-137-000003326 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003330 | PLP-137-000003330 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003332 | PLP-137-000003333 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003335 | PLP-137-000003335 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003337 | PLP-137-000003338 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003341 | PLP-137-000003341 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003343 | PLP-137-000003344 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000003346 | PLP-137-000003347 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003350 | PLP-137-000003350 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003356 | PLP-137-000003358 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003366 | PLP-137-000003371 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003374 | PLP-137-000003385 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003387 | PLP-137-000003390 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003392 | PLP-137-000003393 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000003395 | PLP-137-000003395 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003397 | PLP-137-000003404 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003406 | PLP-137-000003406 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003409 | PLP-137-000003416 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003418 | PLP-137-000003419 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003421 | PLP-137-000003426 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003428 | PLP-137-000003430 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000003432 | PLP-137-000003443 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003445 | PLP-137-000003452 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003456 | PLP-137-000003459 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003461 | PLP-137-000003463 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003465 | PLP-137-000003478 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003480 | PLP-137-000003482 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003485 | PLP-137-000003488 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000003492 | PLP-137-000003505 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003508 | PLP-137-000003517 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003519 | PLP-137-000003520 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003522 | PLP-137-000003529 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003532 | PLP-137-000003532 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003535 | PLP-137-000003535 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003537 | PLP-137-000003537 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000003539 | PLP-137-000003539 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003541 | PLP-137-000003547 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003549 | PLP-137-000003557 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003560 | PLP-137-000003561 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003564 | PLP-137-000003564 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003566 | PLP-137-000003574 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003576 | PLP-137-000003582 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000003584 | PLP-137-000003585 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003587 | PLP-137-000003590 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003592 | PLP-137-000003595 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003597 | PLP-137-000003598 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003602 | PLP-137-000003608 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003610 | PLP-137-000003610 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003612 | PLP-137-000003612 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000003615 | PLP-137-000003617 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003619 | PLP-137-000003619 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003621 | PLP-137-000003623 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003625 | PLP-137-000003627 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003629 | PLP-137-000003629 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003633 | PLP-137-000003635 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003638 | PLP-137-000003642 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000003644 | PLP-137-000003646 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003648 | PLP-137-000003648 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003651 | PLP-137-000003651 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003654 | PLP-137-000003658 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003661 | PLP-137-000003666 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003668 | PLP-137-000003668 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003670 | PLP-137-000003673 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000003675 | PLP-137-000003680 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003682 | PLP-137-000003685 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003687 | PLP-137-000003689 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003691 | PLP-137-000003695 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003698 | PLP-137-000003704 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003706 | PLP-137-000003707 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003710 | PLP-137-000003711 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000003714 | PLP-137-000003714 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003716 | PLP-137-000003716 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003719 | PLP-137-000003720 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003723 | PLP-137-000003723 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003725 | PLP-137-000003728 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003730 | PLP-137-000003731 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003733 | PLP-137-000003734 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000003736 | PLP-137-000003738 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003740 | PLP-137-000003743 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003746 | PLP-137-000003752 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003754 | PLP-137-000003758 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003760 | PLP-137-000003762 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003764 | PLP-137-000003767 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003769 | PLP-137-000003769 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000003772 | PLP-137-000003772 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003777 | PLP-137-000003777 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003780 | PLP-137-000003780 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003782 | PLP-137-000003786 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003792 | PLP-137-000003792 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003796 | PLP-137-000003798 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003800 | PLP-137-000003801 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000003806 | PLP-137-000003806 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003810 | PLP-137-000003813 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003817 | PLP-137-000003819 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003822 | PLP-137-000003828 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003833 | PLP-137-000003833 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003835 | PLP-137-000003835 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003838 | PLP-137-000003840 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000003843 | PLP-137-000003843 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003845 | PLP-137-000003846 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003848 | PLP-137-000003848 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003850 | PLP-137-000003851 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003853 | PLP-137-000003853 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003855 | PLP-137-000003859 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003862 | PLP-137-000003865 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000003867 | PLP-137-000003868 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003870 | PLP-137-000003874 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003876 | PLP-137-000003880 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003882 | PLP-137-000003887 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003889 | PLP-137-000003890 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003892 | PLP-137-000003896 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003898 | PLP-137-000003898 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000003902 | PLP-137-000003908 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003910 | PLP-137-000003910 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003912 | PLP-137-000003921 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003925 | PLP-137-000003926 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003928 | PLP-137-000003929 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003931 | PLP-137-000003932 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003937 | PLP-137-000003950 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000003952 | PLP-137-000003958 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003962 | PLP-137-000003962 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003964 | PLP-137-000003964 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003966 | PLP-137-000003982 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003985 | PLP-137-000003990 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003992 | PLP-137-000003996 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004000 | PLP-137-000004002 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000004004 | PLP-137-000004004 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004006 | PLP-137-000004010 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004012 | PLP-137-000004012 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004014 | PLP-137-000004016 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004018 | PLP-137-000004019 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004021 | PLP-137-000004022 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004028 | PLP-137-000004028 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000004030 | PLP-137-000004034 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004036 | PLP-137-000004036 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004044 | PLP-137-000004044 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004046 | PLP-137-000004061 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004063 | PLP-137-000004064 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004068 | PLP-137-000004068 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004070 | PLP-137-000004070 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000004072 | PLP-137-000004074 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004077 | PLP-137-000004080 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004083 | PLP-137-000004083 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004085 | PLP-137-000004086 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004088 | PLP-137-000004090 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004092 | PLP-137-000004094 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004096 | PLP-137-000004098 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000004100 | PLP-137-000004103 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004105 | PLP-137-000004106 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004109 | PLP-137-000004109 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004111 | PLP-137-000004122 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004124 | PLP-137-000004128 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004130 | PLP-137-000004131 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004133 | PLP-137-000004135 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000004139 | PLP-137-000004147 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004149 | PLP-137-000004150 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004152 | PLP-137-000004153 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004155 | PLP-137-000004163 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004165 | PLP-137-000004165 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004169 | PLP-137-000004170 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004172 | PLP-137-000004180 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000004182 | PLP-137-000004185 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004188 | PLP-137-000004189 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004191 | PLP-137-000004206 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004208 | PLP-137-000004208 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004210 | PLP-137-000004211 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004214 | PLP-137-000004215 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004217 | PLP-137-000004226 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000004228 | PLP-137-000004229 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004233 | PLP-137-000004233 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004235 | PLP-137-000004238 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004240 | PLP-137-000004241 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004243 | PLP-137-000004244 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004246 | PLP-137-000004249 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004251 | PLP-137-000004254 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000004256 | PLP-137-000004258 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004260 | PLP-137-000004266 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004272 | PLP-137-000004274 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004277 | PLP-137-000004277 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004279 | PLP-137-000004280 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004282 | PLP-137-000004283 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004285 | PLP-137-000004293 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000004296 | PLP-137-000004302 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004305 | PLP-137-000004305 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004307 | PLP-137-000004309 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004311 | PLP-137-000004316 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004318 | PLP-137-000004318 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004320 | PLP-137-000004321 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004323 | PLP-137-000004325 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000004327 | PLP-137-000004327 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004329 | PLP-137-000004329 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004331 | PLP-137-000004334 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004336 | PLP-137-000004341 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004343 | PLP-137-000004345 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004347 | PLP-137-000004347 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004349 | PLP-137-000004350 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000004355 | PLP-137-000004361 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004363 | PLP-137-000004366 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004368 | PLP-137-000004368 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004370 | PLP-137-000004371 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004374 | PLP-137-000004386 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004388 | PLP-137-000004392 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004394 | PLP-137-000004401 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000004403 | PLP-137-000004403 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004405 | PLP-137-000004405 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004408 | PLP-137-000004417 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004419 | PLP-137-000004419 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004421 | PLP-137-000004421 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004425 | PLP-137-000004425 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004429 | PLP-137-000004430 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000004433 | PLP-137-000004434 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004438 | PLP-137-000004440 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004443 | PLP-137-000004446 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004448 | PLP-137-000004451 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004453 | PLP-137-000004454 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004456 | PLP-137-000004458 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004460 | PLP-137-000004461 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000004468 | PLP-137-000004473 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004476 | PLP-137-000004477 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004482 | PLP-137-000004483 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004486 | PLP-137-000004486 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004488 | PLP-137-000004488 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004493 | PLP-137-000004493 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004495 | PLP-137-000004496 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000004502 | PLP-137-000004525 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004532 | PLP-137-000004532 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004534 | PLP-137-000004535 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004537 | PLP-137-000004537 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004540 | PLP-137-000004544 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004546 | PLP-137-000004553 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004555 | PLP-137-000004555 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000004559 | PLP-137-000004561 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004564 | PLP-137-000004564 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004566 | PLP-137-000004567 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004571 | PLP-137-000004574 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004576 | PLP-137-000004576 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004579 | PLP-137-000004579 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004581 | PLP-137-000004581 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000004589 | PLP-137-000004595 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004598 | PLP-137-000004598 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004600 | PLP-137-000004603 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004608 | PLP-137-000004608 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004610 | PLP-137-000004611 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004613 | PLP-137-000004617 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004622 | PLP-137-000004624 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000004627 | PLP-137-000004633 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004635 | PLP-137-000004637 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004639 | PLP-137-000004643 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004646 | PLP-137-000004646 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004649 | PLP-137-000004650 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004652 | PLP-137-000004652 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004654 | PLP-137-000004664 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000004666 | PLP-137-000004667 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004669 | PLP-137-000004677 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004679 | PLP-137-000004681 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004683 | PLP-137-000004684 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004686 | PLP-137-000004705 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004707 | PLP-137-000004708 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004710 | PLP-137-000004712 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000004714 | PLP-137-000004719 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004721 | PLP-137-000004725 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004727 | PLP-137-000004727 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004730 | PLP-137-000004731 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004735 | PLP-137-000004740 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004744 | PLP-137-000004752 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004756 | PLP-137-000004760 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000004762 | PLP-137-000004765 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004768 | PLP-137-000004770 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004772 | PLP-137-000004779 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004781 | PLP-137-000004786 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004790 | PLP-137-000004794 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004796 | PLP-137-000004797 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004800 | PLP-137-000004800 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000004802 | PLP-137-000004812 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004815 | PLP-137-000004827 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004830 | PLP-137-000004830 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004834 | PLP-137-000004838 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004840 | PLP-137-000004840 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004852 | PLP-137-000004873 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004877 | PLP-137-000004877 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000004880 | PLP-137-000004885 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004888 | PLP-137-000004888 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004892 | PLP-137-000004892 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004894 | PLP-137-000004894 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004897 | PLP-137-000004905 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004907 | PLP-137-000004907 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004914 | PLP-137-000004914 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000004917 | PLP-137-000004917 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004923 | PLP-137-000004923 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004925 | PLP-137-000004928 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004933 | PLP-137-000004948 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004955 | PLP-137-000004959 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004962 | PLP-137-000004962 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004964 | PLP-137-000004969 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000004971 | PLP-137-000004993 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004996 | PLP-137-000004996 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004998 | PLP-137-000004998 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005000 | PLP-137-000005000 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005011 | PLP-137-000005011 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005013 | PLP-137-000005013 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005016 | PLP-137-000005021 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000005026 | PLP-137-000005026 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005029 | PLP-137-000005035 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005037 | PLP-137-000005045 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005049 | PLP-137-000005051 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005061 | PLP-137-000005071 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005080 | PLP-137-000005082 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005084 | PLP-137-000005084 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000005086 | PLP-137-000005091 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005093 | PLP-137-000005093 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005097 | PLP-137-000005097 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005103 | PLP-137-000005103 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005107 | PLP-137-000005110 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005115 | PLP-137-000005119 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005126 | PLP-137-000005127 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000005129 | PLP-137-000005131 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005134 | PLP-137-000005154 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005157 | PLP-137-000005170 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005172 | PLP-137-000005175 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005192 | PLP-137-000005193 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005196 | PLP-137-000005196 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005199 | PLP-137-000005201 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000005206 | PLP-137-000005209 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005211 | PLP-137-000005218 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005229 | PLP-137-000005235 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005237 | PLP-137-000005239 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005244 | PLP-137-000005250 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005263 | PLP-137-000005272 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005274 | PLP-137-000005275 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000005278 | PLP-137-000005278 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005283 | PLP-137-000005284 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005294 | PLP-137-000005297 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005299 | PLP-137-000005303 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005306 | PLP-137-000005308 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005311 | PLP-137-000005312 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005315 | PLP-137-000005329 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000005331 | PLP-137-000005334 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005338 | PLP-137-000005340 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005343 | PLP-137-000005355 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005358 | PLP-137-000005363 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005367 | PLP-137-000005370 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005373 | PLP-137-000005377 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005381 | PLP-137-000005382 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000005384 | PLP-137-000005389 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005396 | PLP-137-000005399 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005403 | PLP-137-000005435 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005440 | PLP-137-000005440 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005448 | PLP-137-000005448 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005450 | PLP-137-000005453 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005455 | PLP-137-000005455 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000005460 | PLP-137-000005472 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005477 | PLP-137-000005478 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005480 | PLP-137-000005492 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005494 | PLP-137-000005497 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005501 | PLP-137-000005508 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005510 | PLP-137-000005521 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005524 | PLP-137-000005533 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000005536 | PLP-137-000005538 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005540 | PLP-137-000005540 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005542 | PLP-137-000005543 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005552 | PLP-137-000005554 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005556 | PLP-137-000005556 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005558 | PLP-137-000005559 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005561 | PLP-137-000005562 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000005564 | PLP-137-000005565 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005567 | PLP-137-000005568 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005570 | PLP-137-000005571 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005576 | PLP-137-000005576 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005578 | PLP-137-000005585 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005590 | PLP-137-000005590 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005592 | PLP-137-000005599 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000005605 | PLP-137-000005619 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005623 | PLP-137-000005624 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005628 | PLP-137-000005631 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005633 | PLP-137-000005633 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005641 | PLP-137-000005641 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005646 | PLP-137-000005650 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005654 | PLP-137-000005656 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000005660 | PLP-137-000005661 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005663 | PLP-137-000005674 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005678 | PLP-137-000005678 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005680 | PLP-137-000005681 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005684 | PLP-137-000005686 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005691 | PLP-137-000005691 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005693 | PLP-137-000005694 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000005697 | PLP-137-000005706 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005708 | PLP-137-000005710 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005716 | PLP-137-000005716 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005722 | PLP-137-000005738 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005740 | PLP-137-000005751 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005753 | PLP-137-000005753 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005763 | PLP-137-000005763 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000005787 | PLP-137-000005788 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005790 | PLP-137-000005790 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005792 | PLP-137-000005797 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005799 | PLP-137-000005799 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005803 | PLP-137-000005809 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005813 | PLP-137-000005814 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005816 | PLP-137-000005816 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000005818 | PLP-137-000005818 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005822 | PLP-137-000005823 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005825 | PLP-137-000005825 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005846 | PLP-137-000005849 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005851 | PLP-137-000005851 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005853 | PLP-137-000005873 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005875 | PLP-137-000005877 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000005881 | PLP-137-000005881 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005884 | PLP-137-000005884 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005887 | PLP-137-000005887 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005889 | PLP-137-000005890 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005895 | PLP-137-000005895 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005897 | PLP-137-000005897 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005899 | PLP-137-000005899 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000005901 | PLP-137-000005901 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005904 | PLP-137-000005905 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005907 | PLP-137-000005907 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005909 | PLP-137-000005912 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005914 | PLP-137-000005914 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005930 | PLP-137-000005932 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005935 | PLP-137-000005948 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000005958 | PLP-137-000005958 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005966 | PLP-137-000005969 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005976 | PLP-137-000006002 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006010 | PLP-137-000006010 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006012 | PLP-137-000006014 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006017 | PLP-137-000006017 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006019 | PLP-137-000006023 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000006026 | PLP-137-000006028 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006033 | PLP-137-000006036 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006038 | PLP-137-000006043 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006048 | PLP-137-000006065 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006067 | PLP-137-000006067 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006070 | PLP-137-000006072 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006074 | PLP-137-000006077 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000006083 | PLP-137-000006084 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006086 | PLP-137-000006089 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006091 | PLP-137-000006094 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006097 | PLP-137-000006099 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006101 | PLP-137-000006102 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006104 | PLP-137-000006106 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006108 | PLP-137-000006114 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000006117 | PLP-137-000006118 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006134 | PLP-137-000006139 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006145 | PLP-137-000006149 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006151 | PLP-137-000006153 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006157 | PLP-137-000006159 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006164 | PLP-137-000006164 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006166 | PLP-137-000006166 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000006169 | PLP-137-000006171 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006186 | PLP-137-000006191 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006193 | PLP-137-000006197 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006206 | PLP-137-000006215 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006217 | PLP-137-000006217 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006219 | PLP-137-000006219 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006223 | PLP-137-000006225 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000006231 | PLP-137-000006231 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006234 | PLP-137-000006234 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006242 | PLP-137-000006246 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006250 | PLP-137-000006257 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006259 | PLP-137-000006263 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006281 | PLP-137-000006305 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006309 | PLP-137-000006318 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000006334 | PLP-137-000006337 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006346 | PLP-137-000006348 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006353 | PLP-137-000006354 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006356 | PLP-137-000006363 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006366 | PLP-137-000006367 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006369 | PLP-137-000006369 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006375 | PLP-137-000006376 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000006395 | PLP-137-000006395 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006397 | PLP-137-000006397 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006400 | PLP-137-000006400 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006405 | PLP-137-000006406 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006411 | PLP-137-000006411 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006413 | PLP-137-000006413 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006442 | PLP-137-000006446 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000006451 | PLP-137-000006451 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006453 | PLP-137-000006454 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006456 | PLP-137-000006461 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006475 | PLP-137-000006476 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006478 | PLP-137-000006481 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006488 | PLP-137-000006523 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006533 | PLP-137-000006533 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000006535 | PLP-137-000006544 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006546 | PLP-137-000006549 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006552 | PLP-137-000006552 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006554 | PLP-137-000006554 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006556 | PLP-137-000006559 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006564 | PLP-137-000006565 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006568 | PLP-137-000006574 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000006578 | PLP-137-000006578 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006581 | PLP-137-000006584 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006588 | PLP-137-000006609 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006613 | PLP-137-000006616 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006620 | PLP-137-000006621 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006624 | PLP-137-000006624 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006626 | PLP-137-000006629 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000006632 | PLP-137-000006639 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006641 | PLP-137-000006645 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006647 | PLP-137-000006662 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006664 | PLP-137-000006664 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006666 | PLP-137-000006666 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006668 | PLP-137-000006668 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006694 | PLP-137-000006695 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000006697 | PLP-137-000006707 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006710 | PLP-137-000006710 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006715 | PLP-137-000006717 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006719 | PLP-137-000006723 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006733 | PLP-137-000006733 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006735 | PLP-137-000006735 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006738 | PLP-137-000006739 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000006741 | PLP-137-000006742 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006745 | PLP-137-000006745 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006766 | PLP-137-000006775 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006780 | PLP-137-000006780 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006783 | PLP-137-000006786 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006788 | PLP-137-000006794 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006796 | PLP-137-000006797 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000006810 | PLP-137-000006811 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006813 | PLP-137-000006813 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006816 | PLP-137-000006816 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006825 | PLP-137-000006827 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006829 | PLP-137-000006832 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006844 | PLP-137-000006845 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006847 | PLP-137-000006847 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000006849 | PLP-137-000006849 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006851 | PLP-137-000006852 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006855 | PLP-137-000006859 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006879 | PLP-137-000006883 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006895 | PLP-137-000006900 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006902 | PLP-137-000006902 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006907 | PLP-137-000006913 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000006918 | PLP-137-000006919 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006942 | PLP-137-000006943 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006967 | PLP-137-000006970 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006978 | PLP-137-000006980 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006995 | PLP-137-000006995 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006997 | PLP-137-000007001 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000007004 | PLP-137-000007005 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000007008 | PLP-137-000007013 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000007015 | PLP-137-000007015 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000007017 | PLP-137-000007017 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000007019 | PLP-137-000007019 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000007021 | PLP-137-000007021 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000007023 | PLP-137-000007023 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000007026 | PLP-137-000007035 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000007056 | PLP-137-000007056 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000007062 | PLP-137-000007071 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000007076 | PLP-137-000007084 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000007086 | PLP-137-000007087 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000007095 | PLP-137-000007095 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000007097 | PLP-137-000007097 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000007100 | PLP-137-000007110 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000007126 | PLP-137-000007127 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000007133 | PLP-137-000007138 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000007145 | PLP-137-000007150 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000007152 | PLP-137-000007154 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000007156 | PLP-137-000007163 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000007178 | PLP-137-000007178 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000007183 | PLP-137-000007184 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000007189 | PLP-137-000007194 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000007221 | PLP-137-000007245 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000007259 | PLP-137-000007261 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000007263 | PLP-137-000007271 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000007273 | PLP-137-000007278 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000007303 | PLP-137-000007304 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000007314 | PLP-137-000007317 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000007321 | PLP-137-000007321 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000007324 | PLP-137-000007324 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000007326 | PLP-137-000007326 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000007333 | PLP-137-000007338 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000007360 | PLP-137-000007360 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000007364 | PLP-137-000007367 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000007378 | PLP-137-000007378 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000007380 | PLP-137-000007380 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000007385 | PLP-137-000007385 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000007390 | PLP-137-000007396 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000007400 | PLP-137-000007400 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000007404 | PLP-137-000007406 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000007424 | PLP-137-000007424 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000007426 | PLP-137-000007427 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000007438 | PLP-137-000007438 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000007453 | PLP-137-000007455 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000007460 | PLP-137-000007461 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000007468 | PLP-137-000007474 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000007500 | PLP-137-000007500 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000007506 | PLP-137-000007510 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000007520 | PLP-137-000007520 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000007522 | PLP-137-000007523 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000007549 | PLP-137-000007549 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000007567 | PLP-137-000007569 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000007573 | PLP-137-000007588 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000007591 | PLP-137-000007591 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000007593 | PLP-137-000007602 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000007608 | PLP-137-000007617 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000007637 | PLP-137-000007638 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000007643 | PLP-137-000007643 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000007646 | PLP-137-000007658 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000007664 | PLP-137-000007664 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000007667 | PLP-137-000007668 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000007673 | PLP-137-000007674 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000007687 | PLP-137-000007696 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000007698 | PLP-137-000007700 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000007702 | PLP-137-000007717 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000007728 | PLP-137-000007728 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000007730 | PLP-137-000007737 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000007746 | PLP-137-000007754 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000007757 | PLP-137-000007774 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000007778 | PLP-137-000007779 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000007781 | PLP-137-000007781 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000007784 | PLP-137-000007784 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000007788 | PLP-137-000007789 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000007791 | PLP-137-000007799 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000007821 | PLP-137-000007827 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000007830 | PLP-137-000007833 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000007835 | PLP-137-000007836 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000007841 | PLP-137-000007842 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000007844 | PLP-137-000007844 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000007849 | PLP-137-000007859 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000007861 | PLP-137-000007866 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000007875 | PLP-137-000007881 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000007883 | PLP-137-000007883 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000007913 | PLP-137-000007914 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000007916 | PLP-137-000007916 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000007922 | PLP-137-000007922 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000007924 | PLP-137-000007935 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000007941 | PLP-137-000007943 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000007957 | PLP-137-000007957 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000007960 | PLP-137-000007962 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000007965 | PLP-137-000007966 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000007969 | PLP-137-000007978 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000007987 | PLP-137-000008027 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000008035 | PLP-137-000008035 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000008043 | PLP-137-000008045 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000008068 | PLP-137-000008069 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000008077 | PLP-137-000008081 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000008093 | PLP-137-000008093 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000008095 | PLP-137-000008098 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000008101 | PLP-137-000008103 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000008109 | PLP-137-000008109 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000008128 | PLP-137-000008130 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000008133 | PLP-137-000008133 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000008140 | PLP-137-000008142 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000008145 | PLP-137-000008149 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000008151 | PLP-137-000008162 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000008165 | PLP-137-000008166 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000008168 | PLP-137-000008168 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000008170 | PLP-137-000008170 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000008176 | PLP-137-000008176 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000008181 | PLP-137-000008191 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000008202 | PLP-137-000008203 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000008207 | PLP-137-000008207 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000008209 | PLP-137-000008210 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000008212 | PLP-137-000008213 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000008217 | PLP-137-000008222 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000008226 | PLP-137-000008231 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000008234 | PLP-137-000008235 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000008240 | PLP-137-000008288 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000008294 | PLP-137-000008319 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000008321 | PLP-137-000008321 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000008323 | PLP-137-000008323 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000008325 | PLP-137-000008325 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000008327 | PLP-137-000008354 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000008356 | PLP-137-000008362 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000008365 | PLP-137-000008365 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000008369 | PLP-137-000008376 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000008379 | PLP-137-000008381 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000008389 | PLP-137-000008389 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000008392 | PLP-137-000008398 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000008401 | PLP-137-000008413 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000008419 | PLP-137-000008421 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000008424 | PLP-137-000008430 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000008433 | PLP-137-000008433 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000008435 | PLP-137-000008435 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000008438 | PLP-137-000008444 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000008446 | PLP-137-000008449 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000008451 | PLP-137-000008456 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000008458 | PLP-137-000008458 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000008463 | PLP-137-000008465 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000008467 | PLP-137-000008467 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000008469 | PLP-137-000008474 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000008479 | PLP-137-000008482 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000008484 | PLP-137-000008485 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000008488 | PLP-137-000008488 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000008496 | PLP-137-000008497 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000008500 | PLP-137-000008500 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000008502 | PLP-137-000008504 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000008506 | PLP-137-000008509 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000008511 | PLP-137-000008516 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000008518 | PLP-137-000008518 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000008524 | PLP-137-000008534 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000008536 | PLP-137-000008549 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000008554 | PLP-137-000008559 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000008567 | PLP-137-000008573 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000008575 | PLP-137-000008575 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000008581 | PLP-137-000008581 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000008594 | PLP-137-000008594 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000008596 | PLP-137-000008597 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000008600 | PLP-137-000008602 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000008610 | PLP-137-000008611 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000008621 | PLP-137-000008621 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000008624 | PLP-137-000008628 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000008630 | PLP-137-000008633 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000008665 | PLP-137-000008667 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000008669 | PLP-137-000008671 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000008674 | PLP-137-000008674 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000008682 | PLP-137-000008683 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000008690 | PLP-137-000008691 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000008694 | PLP-137-000008694 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000008703 | PLP-137-000008703 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000008719 | PLP-137-000008720 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000008723 | PLP-137-000008724 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000008728 | PLP-137-000008735 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000008741 | PLP-137-000008742 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000008744 | PLP-137-000008759 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000008761 | PLP-137-000008765 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000008768 | PLP-137-000008768 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000008770 | PLP-137-000008770 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000008774 | PLP-137-000008781 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000008788 | PLP-137-000008788 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000008790 | PLP-137-000008790 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000008795 | PLP-137-000008804 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000008812 | PLP-137-000008823 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000008830 | PLP-137-000008839 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000008845 | PLP-137-000008851 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000008853 | PLP-137-000008854 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000008879 | PLP-137-000008879 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000008891 | PLP-137-000008891 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000008893 | PLP-137-000008894 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000008902 | PLP-137-000008904 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000008906 | PLP-137-000008911 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000008914 | PLP-137-000008917 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000008919 | PLP-137-000008921 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000008923 | PLP-137-000008945 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000008947 | PLP-137-000008947 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000008949 | PLP-137-000008951 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000008954 | PLP-137-000008962 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000008969 | PLP-137-000008970 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000008972 | PLP-137-000008972 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000008981 | PLP-137-000008988 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000008990 | PLP-137-000008992 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000009003 | PLP-137-000009003 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000009005 | PLP-137-000009006 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000009009 | PLP-137-000009010 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000009028 | PLP-137-000009028 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000009031 | PLP-137-000009033 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000009035 | PLP-137-000009038 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000009043 | PLP-137-000009062 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000009067 | PLP-137-000009069 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000009077 | PLP-137-000009079 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000009081 | PLP-137-000009081 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000009083 | PLP-137-000009083 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000009087 | PLP-137-000009089 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000009092 | PLP-137-000009092 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000009097 | PLP-137-000009105 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000009108 | PLP-137-000009123 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000009125 | PLP-137-000009129 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000009131 | PLP-137-000009141 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000009153 | PLP-137-000009164 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000009169 | PLP-137-000009176 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000009180 | PLP-137-000009182 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000009184 | PLP-137-000009185 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000009195 | PLP-137-000009195 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000009216 | PLP-137-000009225 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000009234 | PLP-137-000009237 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000009239 | PLP-137-000009239 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000009247 | PLP-137-000009248 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000009319 | PLP-137-000009328 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000009369 | PLP-137-000009369 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000009373 | PLP-137-000009373 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000009383 | PLP-137-000009389 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000009400 | PLP-137-000009403 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000009417 | PLP-137-000009417 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000009427 | PLP-137-000009432 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000009455 | PLP-137-000009456 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000009475 | PLP-137-000009520 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000009538 | PLP-137-000009546 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000009557 | PLP-137-000009559 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000009561 | PLP-137-000009561 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000009574 | PLP-137-000009577 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000009579 | PLP-137-000009581 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000009584 | PLP-137-000009584 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000009596 | PLP-137-000009596 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000009600 | PLP-137-000009615 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000009620 | PLP-137-000009621 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000009638 | PLP-137-000009638 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000009648 | PLP-137-000009648 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000009650 | PLP-137-000009651 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000009657 | PLP-137-000009668 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000009670 | PLP-137-000009670 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000009682 | PLP-137-000009685 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000009690 | PLP-137-000009692 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000009703 | PLP-137-000009703 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000009711 | PLP-137-000009716 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000009730 | PLP-137-000009731 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000009733 | PLP-137-000009741 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000009743 | PLP-137-000009744 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000009759 | PLP-137-000009763 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000009766 | PLP-137-000009771 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000009773 | PLP-137-000009776 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000009778 | PLP-137-000009779 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000009790 | PLP-137-000009791 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000009793 | PLP-137-000009795 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000009797 | PLP-137-000009811 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000009827 | PLP-137-000009832 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000009836 | PLP-137-000009836 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000009838 | PLP-137-000009844 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000009854 | PLP-137-000009856 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000009859 | PLP-137-000009862 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000009864 | PLP-137-000009878 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000009882 | PLP-137-000009893 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000009895 | PLP-137-000009896 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000009904 | PLP-137-000009904 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000009907 | PLP-137-000009907 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000009909 | PLP-137-000009911 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000009913 | PLP-137-000009913 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000009915 | PLP-137-000009917 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000009920 | PLP-137-000009930 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000009932 | PLP-137-000009936 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000009946 | PLP-137-000009947 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000009949 | PLP-137-000009955 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000009957 | PLP-137-000009958 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000009963 | PLP-137-000009964 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000009976 | PLP-137-000009977 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000009982 | PLP-137-000009987 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000009990 | PLP-137-000010002 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000010004 | PLP-137-000010034 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO, and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010036 | PLP-137-000010039 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010042 | PLP-137-000010057 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010060 | PLP-137-000010064 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010067 | PLP-137-000010068 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010072 | PLP-137-000010073 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010087 | PLP-137-000010107 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000010118 | PLP-137-000010118 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010136 | PLP-137-000010138 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010149 | PLP-137-000010149 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010151 | PLP-137-000010159 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010161 | PLP-137-000010162 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010171 | PLP-137-000010171 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010173 | PLP-137-000010173 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000010175 | PLP-137-000010179 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010189 | PLP-137-000010195 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010197 | PLP-137-000010199 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010203 | PLP-137-000010203 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010211 | PLP-137-000010211 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010218 | PLP-137-000010219 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010223 | PLP-137-000010225 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000010227 | PLP-137-000010227 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010230 | PLP-137-000010231 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010239 | PLP-137-000010239 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010244 | PLP-137-000010251 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010253 | PLP-137-000010254 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010256 | PLP-137-000010262 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010264 | PLP-137-000010270 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000010272 | PLP-137-000010273 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010293 | PLP-137-000010293 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010295 | PLP-137-000010303 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010306 | PLP-137-000010307 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010316 | PLP-137-000010316 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010319 | PLP-137-000010320 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010322 | PLP-137-000010323 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000010336 | PLP-137-000010336 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010341 | PLP-137-000010341 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010347 | PLP-137-000010349 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010362 | PLP-137-000010366 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010371 | PLP-137-000010377 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010379 | PLP-137-000010379 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010381 | PLP-137-000010383 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000010385 | PLP-137-000010385 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010387 | PLP-137-000010387 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010393 | PLP-137-000010393 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010397 | PLP-137-000010398 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010400 | PLP-137-000010402 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010404 | PLP-137-000010408 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010412 | PLP-137-000010414 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000010416 | PLP-137-000010416 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010418 | PLP-137-000010419 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010421 | PLP-137-000010421 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010423 | PLP-137-000010424 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010426 | PLP-137-000010426 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010428 | PLP-137-000010428 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010430 | PLP-137-000010433 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000010435 | PLP-137-000010436 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010439 | PLP-137-000010439 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010443 | PLP-137-000010444 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010446 | PLP-137-000010446 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010449 | PLP-137-000010450 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010452 | PLP-137-000010457 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010460 | PLP-137-000010461 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000010463 | PLP-137-000010464 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010466 | PLP-137-000010469 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010471 | PLP-137-000010472 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010474 | PLP-137-000010475 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010477 | PLP-137-000010481 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010483 | PLP-137-000010483 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010486 | PLP-137-000010486 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000010489 | PLP-137-000010491 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010496 | PLP-137-000010497 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010500 | PLP-137-000010500 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010504 | PLP-137-000010506 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010511 | PLP-137-000010511 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010516 | PLP-137-000010520 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010524 | PLP-137-000010525 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000010527 | PLP-137-000010529 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010532 | PLP-137-000010538 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010540 | PLP-137-000010543 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010548 | PLP-137-000010548 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010552 | PLP-137-000010555 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010557 | PLP-137-000010559 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010561 | PLP-137-000010561 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000010563 | PLP-137-000010563 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010565 | PLP-137-000010565 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010567 | PLP-137-000010568 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010571 | PLP-137-000010572 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010574 | PLP-137-000010575 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010577 | PLP-137-000010578 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010580 | PLP-137-000010581 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000010583 | PLP-137-000010588 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010590 | PLP-137-000010590 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010592 | PLP-137-000010596 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010598 | PLP-137-000010599 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010601 | PLP-137-000010603 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010605 | PLP-137-000010610 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010613 | PLP-137-000010613 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000010615 | PLP-137-000010615 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010618 | PLP-137-000010618 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010620 | PLP-137-000010620 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010622 | PLP-137-000010625 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010631 | PLP-137-000010631 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010633 | PLP-137-000010633 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010636 | PLP-137-000010637 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000010642 | PLP-137-000010643 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010645 | PLP-137-000010648 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010650 | PLP-137-000010651 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010653 | PLP-137-000010654 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010656 | PLP-137-000010658 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010661 | PLP-137-000010661 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010663 | PLP-137-000010665 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000010667 | PLP-137-000010668 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010670 | PLP-137-000010673 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010677 | PLP-137-000010682 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010684 | PLP-137-000010687 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010691 | PLP-137-000010694 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010696 | PLP-137-000010697 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010700 | PLP-137-000010704 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000010706 | PLP-137-000010709 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010712 | PLP-137-000010712 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010714 | PLP-137-000010714 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010717 | PLP-137-000010723 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010725 | PLP-137-000010726 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010729 | PLP-137-000010739 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010741 | PLP-137-000010741 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000010743 | PLP-137-000010745 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010748 | PLP-137-000010750 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010752 | PLP-137-000010752 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010754 | PLP-137-000010754 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010758 | PLP-137-000010758 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010761 | PLP-137-000010761 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010765 | PLP-137-000010769 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000010771 | PLP-137-000010771 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010773 | PLP-137-000010773 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010775 | PLP-137-000010776 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010778 | PLP-137-000010779 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010783 | PLP-137-000010783 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010785 | PLP-137-000010788 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010791 | PLP-137-000010793 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000010796 | PLP-137-000010803 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010805 | PLP-137-000010806 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010808 | PLP-137-000010813 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010815 | PLP-137-000010815 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010818 | PLP-137-000010821 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010823 | PLP-137-000010825 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010829 | PLP-137-000010830 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000010832 | PLP-137-000010839 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010841 | PLP-137-000010841 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010843 | PLP-137-000010848 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010850 | PLP-137-000010850 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010856 | PLP-137-000010856 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010859 | PLP-137-000010861 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010863 | PLP-137-000010863 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000010865 | PLP-137-000010867 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010869 | PLP-137-000010873 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010875 | PLP-137-000010879 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010881 | PLP-137-000010883 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010886 | PLP-137-000010887 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010890 | PLP-137-000010894 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010896 | PLP-137-000010896 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000010898 | PLP-137-000010898 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010902 | PLP-137-000010902 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010904 | PLP-137-000010905 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010907 | PLP-137-000010912 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010914 | PLP-137-000010914 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010917 | PLP-137-000010921 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010923 | PLP-137-000010926 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000010928 | PLP-137-000010929 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010931 | PLP-137-000010941 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010944 | PLP-137-000010947 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010949 | PLP-137-000010950 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010952 | PLP-137-000010955 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010958 | PLP-137-000010962 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010965 | PLP-137-000010968 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000010971 | PLP-137-000010971 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010974 | PLP-137-000010977 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010979 | PLP-137-000010983 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010985 | PLP-137-000010985 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010987 | PLP-137-000010989 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010992 | PLP-137-000010995 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010997 | PLP-137-000010998 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000011004 | PLP-137-000011005 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011007 | PLP-137-000011007 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011009 | PLP-137-000011009 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011011 | PLP-137-000011011 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011014 | PLP-137-000011014 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011016 | PLP-137-000011024 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011026 | PLP-137-000011026 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000011028 | PLP-137-000011028 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011030 | PLP-137-000011032 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011034 | PLP-137-000011036 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011038 | PLP-137-000011039 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011049 | PLP-137-000011049 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011051 | PLP-137-000011052 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011058 | PLP-137-000011060 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000011062 | PLP-137-000011063 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011065 | PLP-137-000011066 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011069 | PLP-137-000011069 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011072 | PLP-137-000011073 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011075 | PLP-137-000011080 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011083 | PLP-137-000011085 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011088 | PLP-137-000011088 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000011094 | PLP-137-000011094 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011099 | PLP-137-000011102 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011105 | PLP-137-000011106 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011118 | PLP-137-000011118 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011120 | PLP-137-000011121 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011126 | PLP-137-000011126 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011129 | PLP-137-000011130 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000011132 | PLP-137-000011144 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011146 | PLP-137-000011146 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011148 | PLP-137-000011148 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011151 | PLP-137-000011151 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011154 | PLP-137-000011154 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011156 | PLP-137-000011156 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011158 | PLP-137-000011159 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000011163 | PLP-137-000011163 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011165 | PLP-137-000011165 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011167 | PLP-137-000011167 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011172 | PLP-137-000011172 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011175 | PLP-137-000011178 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011199 | PLP-137-000011199 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011201 | PLP-137-000011201 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000011203 | PLP-137-000011206 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011208 | PLP-137-000011208 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011210 | PLP-137-000011213 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011215 | PLP-137-000011225 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011227 | PLP-137-000011227 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011229 | PLP-137-000011233 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011235 | PLP-137-000011241 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000011243 | PLP-137-000011243 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011245 | PLP-137-000011247 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011251 | PLP-137-000011252 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011254 | PLP-137-000011255 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011257 | PLP-137-000011261 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011264 | PLP-137-000011274 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011276 | PLP-137-000011276 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000011278 | PLP-137-000011287 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011289 | PLP-137-000011297 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011299 | PLP-137-000011299 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011303 | PLP-137-000011303 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011305 | PLP-137-000011307 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011310 | PLP-137-000011313 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011315 | PLP-137-000011315 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000011318 | PLP-137-000011319 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011321 | PLP-137-000011321 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011324 | PLP-137-000011325 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011327 | PLP-137-000011327 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011330 | PLP-137-000011332 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011334 | PLP-137-000011336 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011339 | PLP-137-000011339 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000011343 | PLP-137-000011347 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011350 | PLP-137-000011350 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011352 | PLP-137-000011354 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011357 | PLP-137-000011362 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011364 | PLP-137-000011364 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011367 | PLP-137-000011367 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011369 | PLP-137-000011369 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000011372 | PLP-137-000011375 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011378 | PLP-137-000011378 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011380 | PLP-137-000011383 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011385 | PLP-137-000011388 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011390 | PLP-137-000011397 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011400 | PLP-137-000011401 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011403 | PLP-137-000011412 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000011415 | PLP-137-000011431 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011433 | PLP-137-000011439 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011441 | PLP-137-000011443 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011445 | PLP-137-000011449 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011452 | PLP-137-000011455 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011457 | PLP-137-000011459 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011461 | PLP-137-000011461 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000011463 | PLP-137-000011475 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011478 | PLP-137-000011482 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011484 | PLP-137-000011486 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011488 | PLP-137-000011493 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011495 | PLP-137-000011504 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011507 | PLP-137-000011509 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011511 | PLP-137-000011522 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000011524 | PLP-137-000011524 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011526 | PLP-137-000011530 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011532 | PLP-137-000011532 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011534 | PLP-137-000011537 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011539 | PLP-137-000011544 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011546 | PLP-137-000011549 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011554 | PLP-137-000011556 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000011558 | PLP-137-000011559 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011562 | PLP-137-000011562 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011564 | PLP-137-000011568 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011570 | PLP-137-000011570 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011572 | PLP-137-000011572 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011574 | PLP-137-000011574 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011578 | PLP-137-000011582 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000011584 | PLP-137-000011585 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011587 | PLP-137-000011588 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011590 | PLP-137-000011597 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011599 | PLP-137-000011603 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011605 | PLP-137-000011613 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011616 | PLP-137-000011616 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011618 | PLP-137-000011622 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000011624 | PLP-137-000011630 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011633 | PLP-137-000011636 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011638 | PLP-137-000011640 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011642 | PLP-137-000011643 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011645 | PLP-137-000011645 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011647 | PLP-137-000011658 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011660 | PLP-137-000011660 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000011662 | PLP-137-000011685 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011687 | PLP-137-000011691 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011693 | PLP-137-000011693 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011695 | PLP-137-000011702 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011704 | PLP-137-000011704 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011706 | PLP-137-000011709 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011711 | PLP-137-000011712 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000011714 | PLP-137-000011714 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011716 | PLP-137-000011716 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011718 | PLP-137-000011718 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011721 | PLP-137-000011732 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011734 | PLP-137-000011736 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011738 | PLP-137-000011742 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011745 | PLP-137-000011752 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000011754 | PLP-137-000011769 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011771 | PLP-137-000011773 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011775 | PLP-137-000011775 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011777 | PLP-137-000011781 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011783 | PLP-137-000011784 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011786 | PLP-137-000011787 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011790 | PLP-137-000011794 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000011796 | PLP-137-000011799 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011804 | PLP-137-000011825 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011827 | PLP-137-000011837 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011840 | PLP-137-000011850 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011853 | PLP-137-000011855 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011857 | PLP-137-000011862 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011866 | PLP-137-000011880 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000011882 | PLP-137-000011882 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011884 | PLP-137-000011898 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011900 | PLP-137-000011902 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011904 | PLP-137-000011905 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011907 | PLP-137-000011909 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011911 | PLP-137-000011911 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011914 | PLP-137-000011915 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000011918 | PLP-137-000011919 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011921 | PLP-137-000011924 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011927 | PLP-137-000011927 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011930 | PLP-137-000011937 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011939 | PLP-137-000011957 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011959 | PLP-137-000011964 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011966 | PLP-137-000011971 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000011975 | PLP-137-000011979 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011981 | PLP-137-000011984 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011986 | PLP-137-000011986 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011991 | PLP-137-000011995 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011997 | PLP-137-000011999 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012001 | PLP-137-000012001 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012003 | PLP-137-000012008 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000012013 | PLP-137-000012020 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012022 | PLP-137-000012025 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012027 | PLP-137-000012028 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012030 | PLP-137-000012030 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012033 | PLP-137-000012035 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012037 | PLP-137-000012038 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012040 | PLP-137-000012049 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000012051 | PLP-137-000012053 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012055 | PLP-137-000012057 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012059 | PLP-137-000012062 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012064 | PLP-137-000012079 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012081 | PLP-137-000012083 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012086 | PLP-137-000012086 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012088 | PLP-137-000012088 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000012091 | PLP-137-000012091 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012099 | PLP-137-000012099 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012104 | PLP-137-000012105 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012108 | PLP-137-000012114 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012120 | PLP-137-000012122 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012125 | PLP-137-000012127 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012129 | PLP-137-000012129 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000012131 | PLP-137-000012134 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012136 | PLP-137-000012137 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012139 | PLP-137-000012143 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012145 | PLP-137-000012145 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012147 | PLP-137-000012151 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012153 | PLP-137-000012153 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012156 | PLP-137-000012160 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000012162 | PLP-137-000012162 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO, Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012165 | PLP-137-000012165 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012167 | PLP-137-000012168 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012170 | PLP-137-000012170 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012172 | PLP-137-000012174 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012180 | PLP-137-000012180 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012182 | PLP-137-000012183 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000012187 | PLP-137-000012189 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012191 | PLP-137-000012192 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012195 | PLP-137-000012196 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012201 | PLP-137-000012201 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012207 | PLP-137-000012210 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012212 | PLP-137-000012216 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012219 | PLP-137-000012219 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000012222 | PLP-137-000012222 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012224 | PLP-137-000012225 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012228 | PLP-137-000012229 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012231 | PLP-137-000012252 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012254 | PLP-137-000012254 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012256 | PLP-137-000012256 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012260 | PLP-137-000012262 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000012264 | PLP-137-000012278 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012281 | PLP-137-000012282 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012284 | PLP-137-000012290 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012292 | PLP-137-000012297 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012299 | PLP-137-000012310 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012312 | PLP-137-000012315 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012318 | PLP-137-000012318 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000012322 | PLP-137-000012326 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012329 | PLP-137-000012331 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012333 | PLP-137-000012333 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012336 | PLP-137-000012339 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012345 | PLP-137-000012346 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012351 | PLP-137-000012354 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012358 | PLP-137-000012358 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000012361 | PLP-137-000012361 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012363 | PLP-137-000012364 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012366 | PLP-137-000012366 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012368 | PLP-137-000012370 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012372 | PLP-137-000012372 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012374 | PLP-137-000012381 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012383 | PLP-137-000012383 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000012388 | PLP-137-000012398 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012400 | PLP-137-000012402 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012404 | PLP-137-000012404 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012408 | PLP-137-000012409 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012413 | PLP-137-000012416 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012418 | PLP-137-000012418 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012420 | PLP-137-000012420 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000012422 | PLP-137-000012423 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012426 | PLP-137-000012432 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012435 | PLP-137-000012437 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012441 | PLP-137-000012444 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012446 | PLP-137-000012450 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012453 | PLP-137-000012454 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012458 | PLP-137-000012458 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000012465 | PLP-137-000012465 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO, and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012467 | PLP-137-000012469 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012472 | PLP-137-000012473 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012475 | PLP-137-000012475 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012477 | PLP-137-000012489 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012491 | PLP-137-000012494 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012497 | PLP-137-000012503 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000012505 | PLP-137-000012506 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012509 | PLP-137-000012511 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012513 | PLP-137-000012513 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012517 | PLP-137-000012517 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012520 | PLP-137-000012529 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012531 | PLP-137-000012537 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012539 | PLP-137-000012561 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000012576 | PLP-137-000012577 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012585 | PLP-137-000012585 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012589 | PLP-137-000012589 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012593 | PLP-137-000012593 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012595 | PLP-137-000012608 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012611 | PLP-137-000012613 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012616 | PLP-137-000012633 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000012635 | PLP-137-000012638 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012640 | PLP-137-000012645 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012647 | PLP-137-000012647 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012649 | PLP-137-000012662 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012664 | PLP-137-000012666 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012668 | PLP-137-000012678 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012680 | PLP-137-000012682 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000012684 | PLP-137-000012687 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012689 | PLP-137-000012689 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012691 | PLP-137-000012693 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012695 | PLP-137-000012697 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012699 | PLP-137-000012708 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012712 | PLP-137-000012714 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012716 | PLP-137-000012725 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000012727 | PLP-137-000012728 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012730 | PLP-137-000012740 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012742 | PLP-137-000012745 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012747 | PLP-137-000012762 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012765 | PLP-137-000012766 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012769 | PLP-137-000012769 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012773 | PLP-137-000012779 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000012781 | PLP-137-000012782 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012784 | PLP-137-000012804 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012806 | PLP-137-000012814 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012816 | PLP-137-000012819 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012822 | PLP-137-000012823 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012825 | PLP-137-000012826 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012828 | PLP-137-000012830 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000012832 | PLP-137-000012832 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012834 | PLP-137-000012834 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012837 | PLP-137-000012838 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012841 | PLP-137-000012841 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012843 | PLP-137-000012855 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012857 | PLP-137-000012866 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012868 | PLP-137-000012870 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000012872 | PLP-137-000012878 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012880 | PLP-137-000012881 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012884 | PLP-137-000012884 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012888 | PLP-137-000012888 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012891 | PLP-137-000012907 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012909 | PLP-137-000012917 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012919 | PLP-137-000012921 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000012923 | PLP-137-000012932 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012934 | PLP-137-000012934 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012937 | PLP-137-000012937 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012940 | PLP-137-000012947 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012950 | PLP-137-000012950 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012952 | PLP-137-000012957 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012960 | PLP-137-000012973 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000012975 | PLP-137-000012996 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012998 | PLP-137-000013006 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013008 | PLP-137-000013013 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013015 | PLP-137-000013017 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013019 | PLP-137-000013022 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013024 | PLP-137-000013027 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013030 | PLP-137-000013032 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000013034 | PLP-137-000013041 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013043 | PLP-137-000013044 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013046 | PLP-137-000013047 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013049 | PLP-137-000013057 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013059 | PLP-137-000013060 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013062 | PLP-137-000013065 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013067 | PLP-137-000013067 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000013069 | PLP-137-000013072 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013075 | PLP-137-000013077 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013084 | PLP-137-000013085 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013087 | PLP-137-000013091 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013093 | PLP-137-000013094 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013096 | PLP-137-000013098 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013100 | PLP-137-000013113 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000013115 | PLP-137-000013124 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013126 | PLP-137-000013130 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013134 | PLP-137-000013135 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013137 | PLP-137-000013138 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013140 | PLP-137-000013141 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013143 | PLP-137-000013143 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013145 | PLP-137-000013156 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000013164 | PLP-137-000013174 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013178 | PLP-137-000013185 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013187 | PLP-137-000013188 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013192 | PLP-137-000013194 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013196 | PLP-137-000013209 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013211 | PLP-137-000013212 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013215 | PLP-137-000013215 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000013221 | PLP-137-000013224 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013227 | PLP-137-000013227 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013231 | PLP-137-000013231 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013234 | PLP-137-000013234 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013238 | PLP-137-000013238 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013241 | PLP-137-000013241 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013243 | PLP-137-000013246 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000013250 | PLP-137-000013259 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013263 | PLP-137-000013272 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013274 | PLP-137-000013274 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013281 | PLP-137-000013281 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013283 | PLP-137-000013292 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013294 | PLP-137-000013295 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013297 | PLP-137-000013297 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000013300 | PLP-137-000013300 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO, and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013302 | PLP-137-000013306 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013308 | PLP-137-000013309 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013312 | PLP-137-000013314 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013316 | PLP-137-000013322 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013324 | PLP-137-000013324 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013327 | PLP-137-000013332 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000013334 | PLP-137-000013334 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013339 | PLP-137-000013339 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013342 | PLP-137-000013342 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013347 | PLP-137-000013351 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013354 | PLP-137-000013355 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013357 | PLP-137-000013362 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013364 | PLP-137-000013366 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000013369 | PLP-137-000013370 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013372 | PLP-137-000013372 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013375 | PLP-137-000013381 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013383 | PLP-137-000013383 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013385 | PLP-137-000013386 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013388 | PLP-137-000013391 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013393 | PLP-137-000013393 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000013397 | PLP-137-000013399 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013401 | PLP-137-000013401 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013403 | PLP-137-000013405 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013407 | PLP-137-000013415 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013417 | PLP-137-000013419 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013422 | PLP-137-000013423 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013425 | PLP-137-000013425 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000013427 | PLP-137-000013430 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013432 | PLP-137-000013433 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013436 | PLP-137-000013442 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013444 | PLP-137-000013445 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013448 | PLP-137-000013448 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013450 | PLP-137-000013456 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013458 | PLP-137-000013469 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000013471 | PLP-137-000013477 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013479 | PLP-137-000013480 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013482 | PLP-137-000013482 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013489 | PLP-137-000013492 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013494 | PLP-137-000013497 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013500 | PLP-137-000013501 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013504 | PLP-137-000013505 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000013507 | PLP-137-000013510 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013512 | PLP-137-000013513 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013515 | PLP-137-000013516 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013518 | PLP-137-000013521 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013523 | PLP-137-000013523 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013525 | PLP-137-000013527 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013529 | PLP-137-000013529 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000013531 | PLP-137-000013535 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013537 | PLP-137-000013537 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013539 | PLP-137-000013540 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013542 | PLP-137-000013542 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013544 | PLP-137-000013548 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013550 | PLP-137-000013552 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013554 | PLP-137-000013558 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000013560 | PLP-137-000013566 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013568 | PLP-137-000013569 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013571 | PLP-137-000013579 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013581 | PLP-137-000013582 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013584 | PLP-137-000013586 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013589 | PLP-137-000013591 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013593 | PLP-137-000013593 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000013595 | PLP-137-000013595 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013598 | PLP-137-000013598 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013601 | PLP-137-000013602 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013605 | PLP-137-000013609 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013611 | PLP-137-000013613 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013615 | PLP-137-000013618 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013622 | PLP-137-000013623 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000013625 | PLP-137-000013626 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013632 | PLP-137-000013633 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013636 | PLP-137-000013650 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013652 | PLP-137-000013652 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013655 | PLP-137-000013655 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013659 | PLP-137-000013659 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013661 | PLP-137-000013661 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000013663 | PLP-137-000013664 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013667 | PLP-137-000013668 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013670 | PLP-137-000013670 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013674 | PLP-137-000013677 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013679 | PLP-137-000013679 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013687 | PLP-137-000013687 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013690 | PLP-137-000013690 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000013692 | PLP-137-000013692 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013696 | PLP-137-000013696 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013698 | PLP-137-000013699 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013701 | PLP-137-000013701 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013704 | PLP-137-000013704 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013708 | PLP-137-000013708 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013711 | PLP-137-000013712 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000013716 | PLP-137-000013716 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013721 | PLP-137-000013721 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013723 | PLP-137-000013724 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013728 | PLP-137-000013729 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013737 | PLP-137-000013737 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013739 | PLP-137-000013739 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013741 | PLP-137-000013741 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000013743 | PLP-137-000013747 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013749 | PLP-137-000013749 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013751 | PLP-137-000013751 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013754 | PLP-137-000013754 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013756 | PLP-137-000013757 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013760 | PLP-137-000013763 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013765 | PLP-137-000013765 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000013767 | PLP-137-000013767 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013769 | PLP-137-000013771 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013774 | PLP-137-000013774 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013776 | PLP-137-000013776 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013778 | PLP-137-000013780 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013783 | PLP-137-000013789 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013791 | PLP-137-000013792 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000013795 | PLP-137-000013795 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013797 | PLP-137-000013800 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013803 | PLP-137-000013803 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013806 | PLP-137-000013807 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013809 | PLP-137-000013818 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013820 | PLP-137-000013820 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013822 | PLP-137-000013823 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000013826 | PLP-137-000013827 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013830 | PLP-137-000013831 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013833 | PLP-137-000013833 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013835 | PLP-137-000013840 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013842 | PLP-137-000013843 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013845 | PLP-137-000013847 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013849 | PLP-137-000013852 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000013854 | PLP-137-000013855 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013857 | PLP-137-000013857 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013861 | PLP-137-000013864 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013868 | PLP-137-000013873 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013875 | PLP-137-000013875 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013877 | PLP-137-000013880 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013887 | PLP-137-000013887 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000013889 | PLP-137-000013892 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013894 | PLP-137-000013896 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013904 | PLP-137-000013908 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013911 | PLP-137-000013913 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013915 | PLP-137-000013920 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013925 | PLP-137-000013925 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013927 | PLP-137-000013927 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000013930 | PLP-137-000013931 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013933 | PLP-137-000013934 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013936 | PLP-137-000013938 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013940 | PLP-137-000013941 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013943 | PLP-137-000013947 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013949 | PLP-137-000013952 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013954 | PLP-137-000013961 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000013973 | PLP-137-000013973 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013976 | PLP-137-000013976 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013979 | PLP-137-000013983 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013988 | PLP-137-000013990 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013993 | PLP-137-000013993 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013995 | PLP-137-000013995 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013997 | PLP-137-000013997 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000014000 | PLP-137-000014001 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO, MRGO; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014003 | PLP-137-000014011 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014015 | PLP-137-000014021 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014023 | PLP-137-000014030 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014032 | PLP-137-000014034 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014036 | PLP-137-000014036 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014038 | PLP-137-000014047 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000014050 | PLP-137-000014066 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014069 | PLP-137-000014069 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014072 | PLP-137-000014072 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014075 | PLP-137-000014076 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014079 | PLP-137-000014079 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014083 | PLP-137-000014083 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014085 | PLP-137-000014090 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000014092 | PLP-137-000014097 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014099 | PLP-137-000014109 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014111 | PLP-137-000014111 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014115 | PLP-137-000014115 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014119 | PLP-137-000014122 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014124 | PLP-137-000014125 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014129 | PLP-137-000014132 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000014134 | PLP-137-000014135 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014137 | PLP-137-000014141 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014143 | PLP-137-000014152 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014154 | PLP-137-000014155 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014157 | PLP-137-000014169 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014171 | PLP-137-000014171 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014173 | PLP-137-000014178 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000014181 | PLP-137-000014188 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014191 | PLP-137-000014192 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014194 | PLP-137-000014197 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014200 | PLP-137-000014209 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014211 | PLP-137-000014220 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014222 | PLP-137-000014239 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014241 | PLP-137-000014242 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000014244 | PLP-137-000014247 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014250 | PLP-137-000014252 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014254 | PLP-137-000014271 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014273 | PLP-137-000014275 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014278 | PLP-137-000014282 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014284 | PLP-137-000014284 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014287 | PLP-137-000014289 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000014294 | PLP-137-000014306 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014309 | PLP-137-000014310 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014312 | PLP-137-000014313 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014316 | PLP-137-000014316 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014318 | PLP-137-000014324 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014326 | PLP-137-000014327 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014329 | PLP-137-000014330 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000014333 | PLP-137-000014333 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014335 | PLP-137-000014336 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014338 | PLP-137-000014339 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014342 | PLP-137-000014342 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014346 | PLP-137-000014348 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014350 | PLP-137-000014350 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014353 | PLP-137-000014353 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000014355 | PLP-137-000014356 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014360 | PLP-137-000014360 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014362 | PLP-137-000014366 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014368 | PLP-137-000014369 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014372 | PLP-137-000014372 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014374 | PLP-137-000014376 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014379 | PLP-137-000014387 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000014390 | PLP-137-000014390 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014394 | PLP-137-000014398 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014406 | PLP-137-000014406 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014408 | PLP-137-000014408 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014410 | PLP-137-000014410 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014412 | PLP-137-000014412 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014414 | PLP-137-000014414 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000014417 | PLP-137-000014417 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014419 | PLP-137-000014421 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014423 | PLP-137-000014423 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014425 | PLP-137-000014425 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014427 | PLP-137-000014428 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014433 | PLP-137-000014433 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014437 | PLP-137-000014437 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000014440 | PLP-137-000014442 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014444 | PLP-137-000014445 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014447 | PLP-137-000014450 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014452 | PLP-137-000014456 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014459 | PLP-137-000014471 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014473 | PLP-137-000014473 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014475 | PLP-137-000014475 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000014477 | PLP-137-000014478 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014481 | PLP-137-000014481 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014483 | PLP-137-000014484 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014486 | PLP-137-000014486 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014491 | PLP-137-000014492 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014497 | PLP-137-000014497 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014499 | PLP-137-000014499 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000014503 | PLP-137-000014506 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014509 | PLP-137-000014509 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014511 | PLP-137-000014511 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014513 | PLP-137-000014515 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014517 | PLP-137-000014518 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014521 | PLP-137-000014522 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014527 | PLP-137-000014528 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000014530 | PLP-137-000014533 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014535 | PLP-137-000014548 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014550 | PLP-137-000014550 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014552 | PLP-137-000014553 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014555 | PLP-137-000014559 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014561 | PLP-137-000014561 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014564 | PLP-137-000014566 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000014569 | PLP-137-000014571 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014573 | PLP-137-000014574 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014576 | PLP-137-000014577 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014579 | PLP-137-000014585 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014587 | PLP-137-000014589 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014593 | PLP-137-000014597 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014599 | PLP-137-000014601 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000014605 | PLP-137-000014607 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014621 | PLP-137-000014621 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014626 | PLP-137-000014630 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014632 | PLP-137-000014635 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014637 | PLP-137-000014637 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014639 | PLP-137-000014640 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014642 | PLP-137-000014645 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000014647 | PLP-137-000014651 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014653 | PLP-137-000014662 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014664 | PLP-137-000014665 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014672 | PLP-137-000014673 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014677 | PLP-137-000014678 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014681 | PLP-137-000014681 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014683 | PLP-137-000014688 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000014690 | PLP-137-000014691 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014693 | PLP-137-000014694 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014697 | PLP-137-000014699 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014704 | PLP-137-000014706 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014710 | PLP-137-000014712 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014715 | PLP-137-000014715 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014718 | PLP-137-000014718 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000014721 | PLP-137-000014724 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014726 | PLP-137-000014729 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014732 | PLP-137-000014736 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014738 | PLP-137-000014738 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014740 | PLP-137-000014741 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014743 | PLP-137-000014746 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014748 | PLP-137-000014749 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000014751 | PLP-137-000014757 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014761 | PLP-137-000014763 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014767 | PLP-137-000014771 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014774 | PLP-137-000014785 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014788 | PLP-137-000014789 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014791 | PLP-137-000014793 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014798 | PLP-137-000014804 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000014806 | PLP-137-000014806 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014808 | PLP-137-000014808 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014810 | PLP-137-000014811 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014813 | PLP-137-000014817 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014820 | PLP-137-000014824 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014826 | PLP-137-000014826 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014829 | PLP-137-000014835 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000014838 | PLP-137-000014842 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO Liability - Levee, MRGO and Barge; Common Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014844 | PLP-137-000014844 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014847 | PLP-137-000014847 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014849 | PLP-137-000014849 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014851 | PLP-137-000014852 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014854 | PLP-137-000014854 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014863 | PLP-137-000014867 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000014874 | PLP-137-000014874 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014879 | PLP-137-000014881 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014883 | PLP-137-000014885 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014889 | PLP-137-000014890 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014892 | PLP-137-000014893 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014897 | PLP-137-000014897 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014899 | PLP-137-000014901 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000014910 | PLP-137-000014910 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014915 | PLP-137-000014917 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014919 | PLP-137-000014919 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014921 | PLP-137-000014926 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014929 | PLP-137-000014931 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014937 | PLP-137-000014941 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014943 | PLP-137-000014947 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000014949 | PLP-137-000014950 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014954 | PLP-137-000014955 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014959 | PLP-137-000014969 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014971 | PLP-137-000014976 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014978 | PLP-137-000014979 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014982 | PLP-137-000014984 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014986 | PLP-137-000014989 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000014995 | PLP-137-000014996 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015003 | PLP-137-000015003 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015005 | PLP-137-000015009 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015016 | PLP-137-000015017 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015022 | PLP-137-000015024 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015027 | PLP-137-000015027 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015033 | PLP-137-000015033 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000015038 | PLP-137-000015038 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015045 | PLP-137-000015045 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015050 | PLP-137-000015058 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015081 | PLP-137-000015088 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015094 | PLP-137-000015094 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015096 | PLP-137-000015096 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015098 | PLP-137-000015098 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000015100 | PLP-137-000015105 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015114 | PLP-137-000015115 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015120 | PLP-137-000015122 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015124 | PLP-137-000015125 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015131 | PLP-137-000015134 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015138 | PLP-137-000015138 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015140 | PLP-137-000015140 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000015148 | PLP-137-000015150 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015161 | PLP-137-000015163 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015177 | PLP-137-000015178 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015185 | PLP-137-000015197 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015199 | PLP-137-000015220 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015222 | PLP-137-000015229 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015231 | PLP-137-000015236 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000015238 | PLP-137-000015243 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015245 | PLP-137-000015245 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015247 | PLP-137-000015247 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015249 | PLP-137-000015249 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015251 | PLP-137-000015255 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015265 | PLP-137-000015265 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015268 | PLP-137-000015269 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000015273 | PLP-137-000015281 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015285 | PLP-137-000015286 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015288 | PLP-137-000015288 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015319 | PLP-137-000015319 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015324 | PLP-137-000015328 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015340 | PLP-137-000015340 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015342 | PLP-137-000015349 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000015352 | PLP-137-000015353 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015355 | PLP-137-000015356 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015364 | PLP-137-000015368 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015385 | PLP-137-000015386 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015388 | PLP-137-000015394 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015396 | PLP-137-000015399 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015413 | PLP-137-000015413 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000015415 | PLP-137-000015418 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015424 | PLP-137-000015424 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015426 | PLP-137-000015426 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015429 | PLP-137-000015429 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015431 | PLP-137-000015432 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015434 | PLP-137-000015435 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015437 | PLP-137-000015437 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000015439 | PLP-137-000015445 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015451 | PLP-137-000015454 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015457 | PLP-137-000015457 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015460 | PLP-137-000015460 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015463 | PLP-137-000015463 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015467 | PLP-137-000015468 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015470 | PLP-137-000015477 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000015484 | PLP-137-000015484 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO, Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015489 | PLP-137-000015489 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015492 | PLP-137-000015494 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015497 | PLP-137-000015497 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015500 | PLP-137-000015500 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015510 | PLP-137-000015511 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015518 | PLP-137-000015518 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000015521 | PLP-137-000015521 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015523 | PLP-137-000015528 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015530 | PLP-137-000015533 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015541 | PLP-137-000015541 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015547 | PLP-137-000015548 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015555 | PLP-137-000015560 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015563 | PLP-137-000015564 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000015566 | PLP-137-000015567 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015579 | PLP-137-000015579 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015583 | PLP-137-000015584 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015590 | PLP-137-000015592 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015597 | PLP-137-000015602 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015604 | PLP-137-000015607 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015609 | PLP-137-000015610 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000015613 | PLP-137-000015614 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015629 | PLP-137-000015649 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015651 | PLP-137-000015651 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015653 | PLP-137-000015653 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015655 | PLP-137-000015670 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015674 | PLP-137-000015674 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015689 | PLP-137-000015689 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000015692 | PLP-137-000015693 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015695 | PLP-137-000015695 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015699 | PLP-137-000015702 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015704 | PLP-137-000015706 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015708 | PLP-137-000015708 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015711 | PLP-137-000015714 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015717 | PLP-137-000015717 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000015719 | PLP-137-000015720 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015727 | PLP-137-000015728 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015733 | PLP-137-000015735 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015737 | PLP-137-000015737 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015739 | PLP-137-000015762 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015765 | PLP-137-000015765 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015768 | PLP-137-000015776 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000015778 | PLP-137-000015778 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO Liability - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015781 | PLP-137-000015785 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015794 | PLP-137-000015806 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015808 | PLP-137-000015809 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015811 | PLP-137-000015811 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015826 | PLP-137-000015827 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015831 | PLP-137-000015831 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000015839 | PLP-137-000015840 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015842 | PLP-137-000015849 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015851 | PLP-137-000015851 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015858 | PLP-137-000015858 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015869 | PLP-137-000015870 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015872 | PLP-137-000015872 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015883 | PLP-137-000015883 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000015887 | PLP-137-000015888 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015890 | PLP-137-000015892 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015894 | PLP-137-000015896 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015899 | PLP-137-000015899 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015901 | PLP-137-000015901 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015903 | PLP-137-000015903 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015906 | PLP-137-000015906 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000015908 | PLP-137-000015908 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015910 | PLP-137-000015910 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015918 | PLP-137-000015925 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015928 | PLP-137-000015928 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015930 | PLP-137-000015930 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015932 | PLP-137-000015944 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015948 | PLP-137-000015948 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000015950 | PLP-137-000015950 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015952 | PLP-137-000015953 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015958 | PLP-137-000015959 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015963 | PLP-137-000015963 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015965 | PLP-137-000015973 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015976 | PLP-137-000015976 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015979 | PLP-137-000015980 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000015982 | PLP-137-000015985 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015987 | PLP-137-000015991 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015994 | PLP-137-000015994 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016000 | PLP-137-000016001 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016003 | PLP-137-000016003 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016005 | PLP-137-000016009 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016013 | PLP-137-000016013 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000016015 | PLP-137-000016015 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016019 | PLP-137-000016020 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016022 | PLP-137-000016022 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016025 | PLP-137-000016028 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016034 | PLP-137-000016040 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016042 | PLP-137-000016042 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016046 | PLP-137-000016046 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000016050 | PLP-137-000016050 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016053 | PLP-137-000016053 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016069 | PLP-137-000016070 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016072 | PLP-137-000016073 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016076 | PLP-137-000016079 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016082 | PLP-137-000016082 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016084 | PLP-137-000016086 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000016090 | PLP-137-000016091 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016096 | PLP-137-000016097 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016100 | PLP-137-000016100 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016102 | PLP-137-000016113 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016115 | PLP-137-000016116 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016119 | PLP-137-000016120 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016123 | PLP-137-000016125 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000016127 | PLP-137-000016128 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016138 | PLP-137-000016139 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016142 | PLP-137-000016142 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016146 | PLP-137-000016148 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016150 | PLP-137-000016150 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016152 | PLP-137-000016152 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016158 | PLP-137-000016164 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000016170 | PLP-137-000016171 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016174 | PLP-137-000016174 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016181 | PLP-137-000016190 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016192 | PLP-137-000016196 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016198 | PLP-137-000016210 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016212 | PLP-137-000016214 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016217 | PLP-137-000016217 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000016219 | PLP-137-000016222 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016232 | PLP-137-000016236 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016238 | PLP-137-000016238 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016240 | PLP-137-000016249 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016251 | PLP-137-000016251 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016254 | PLP-137-000016256 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016259 | PLP-137-000016261 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000016263 | PLP-137-000016264 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016266 | PLP-137-000016270 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016272 | PLP-137-000016273 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016278 | PLP-137-000016280 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016283 | PLP-137-000016285 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016287 | PLP-137-000016287 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016290 | PLP-137-000016291 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000016296 | PLP-137-000016296 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016307 | PLP-137-000016309 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016316 | PLP-137-000016316 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016318 | PLP-137-000016318 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016321 | PLP-137-000016322 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016327 | PLP-137-000016328 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016335 | PLP-137-000016339 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000016341 | PLP-137-000016344 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016351 | PLP-137-000016359 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016361 | PLP-137-000016361 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016367 | PLP-137-000016367 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016373 | PLP-137-000016373 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016375 | PLP-137-000016375 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016384 | PLP-137-000016388 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000016393 | PLP-137-000016400 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016404 | PLP-137-000016412 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016415 | PLP-137-000016417 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016419 | PLP-137-000016420 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016424 | PLP-137-000016425 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016430 | PLP-137-000016431 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016433 | PLP-137-000016433 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000016435 | PLP-137-000016435 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016439 | PLP-137-000016439 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016442 | PLP-137-000016443 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016447 | PLP-137-000016447 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016452 | PLP-137-000016453 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016455 | PLP-137-000016456 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016464 | PLP-137-000016464 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000016467 | PLP-137-000016467 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016469 | PLP-137-000016472 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016474 | PLP-137-000016477 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016481 | PLP-137-000016481 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016483 | PLP-137-000016483 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016486 | PLP-137-000016487 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016496 | PLP-137-000016496 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000016498 | PLP-137-000016501 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO, Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016505 | PLP-137-000016505 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016507 | PLP-137-000016510 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016513 | PLP-137-000016514 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016517 | PLP-137-000016517 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016520 | PLP-137-000016521 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016523 | PLP-137-000016529 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000016531 | PLP-137-000016531 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016534 | PLP-137-000016534 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016538 | PLP-137-000016550 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016553 | PLP-137-000016564 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016570 | PLP-137-000016570 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016572 | PLP-137-000016575 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016578 | PLP-137-000016578 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000016580 | PLP-137-000016581 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO, MRGO; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016583 | PLP-137-000016583 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016585 | PLP-137-000016607 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016616 | PLP-137-000016618 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016621 | PLP-137-000016621 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016625 | PLP-137-000016625 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016629 | PLP-137-000016630 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000016633 | PLP-137-000016636 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016638 | PLP-137-000016639 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016643 | PLP-137-000016643 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016645 | PLP-137-000016648 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016651 | PLP-137-000016653 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016655 | PLP-137-000016657 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016659 | PLP-137-000016660 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000016668 | PLP-137-000016677 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016680 | PLP-137-000016685 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016687 | PLP-137-000016688 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016690 | PLP-137-000016690 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016695 | PLP-137-000016695 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016711 | PLP-137-000016713 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016715 | PLP-137-000016715 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000016717 | PLP-137-000016717 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016720 | PLP-137-000016724 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016727 | PLP-137-000016727 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016729 | PLP-137-000016729 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016731 | PLP-137-000016731 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016734 | PLP-137-000016734 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016737 | PLP-137-000016738 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000016740 | PLP-137-000016740 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO, Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016742 | PLP-137-000016743 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016745 | PLP-137-000016745 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016751 | PLP-137-000016758 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016760 | PLP-137-000016760 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016762 | PLP-137-000016762 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016766 | PLP-137-000016769 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000016781 | PLP-137-000016781 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016786 | PLP-137-000016786 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016788 | PLP-137-000016788 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016790 | PLP-137-000016790 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016802 | PLP-137-000016802 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016804 | PLP-137-000016804 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016806 | PLP-137-000016806 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000016809 | PLP-137-000016810 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016812 | PLP-137-000016812 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016814 | PLP-137-000016815 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016817 | PLP-137-000016817 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016819 | PLP-137-000016822 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016825 | PLP-137-000016826 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016833 | PLP-137-000016835 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000016844 | PLP-137-000016848 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016850 | PLP-137-000016862 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016864 | PLP-137-000016871 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016873 | PLP-137-000016876 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016879 | PLP-137-000016879 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016891 | PLP-137-000016891 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016893 | PLP-137-000016893 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000016907 | PLP-137-000016909 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016911 | PLP-137-000016913 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016915 | PLP-137-000016915 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016917 | PLP-137-000016918 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016920 | PLP-137-000016921 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016923 | PLP-137-000016924 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016926 | PLP-137-000016927 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000016929 | PLP-137-000016930 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016932 | PLP-137-000016933 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016936 | PLP-137-000016938 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016940 | PLP-137-000016941 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016945 | PLP-137-000016945 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016947 | PLP-137-000016947 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016950 | PLP-137-000016952 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000016954 | PLP-137-000016954 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016956 | PLP-137-000016961 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016963 | PLP-137-000016965 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016967 | PLP-137-000016973 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016975 | PLP-137-000016976 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016978 | PLP-137-000016979 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016982 | PLP-137-000016983 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000016985 | PLP-137-000016985 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016987 | PLP-137-000016987 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016989 | PLP-137-000016989 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016991 | PLP-137-000016991 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016993 | PLP-137-000016993 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016995 | PLP-137-000016996 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016999 | PLP-137-000017003 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000017006 | PLP-137-000017006 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017011 | PLP-137-000017013 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017015 | PLP-137-000017015 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017023 | PLP-137-000017028 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017030 | PLP-137-000017035 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017038 | PLP-137-000017038 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017040 | PLP-137-000017040 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000017042 | PLP-137-000017042 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017046 | PLP-137-000017048 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017050 | PLP-137-000017054 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017062 | PLP-137-000017062 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017081 | PLP-137-000017084 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017095 | PLP-137-000017106 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017109 | PLP-137-000017110 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000017118 | PLP-137-000017123 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017125 | PLP-137-000017125 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017156 | PLP-137-000017156 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017158 | PLP-137-000017158 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017160 | PLP-137-000017160 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017162 | PLP-137-000017162 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017164 | PLP-137-000017164 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000017166 | PLP-137-000017166 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017168 | PLP-137-000017168 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017170 | PLP-137-000017170 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017172 | PLP-137-000017174 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017183 | PLP-137-000017186 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017188 | PLP-137-000017188 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017202 | PLP-137-000017202 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000017204 | PLP-137-000017208 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017210 | PLP-137-000017215 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017218 | PLP-137-000017224 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017230 | PLP-137-000017233 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017235 | PLP-137-000017236 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017238 | PLP-137-000017238 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017241 | PLP-137-000017241 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000017246 | PLP-137-000017260 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017262 | PLP-137-000017290 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017292 | PLP-137-000017292 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017300 | PLP-137-000017302 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017308 | PLP-137-000017308 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017312 | PLP-137-000017312 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017314 | PLP-137-000017315 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000017319 | PLP-137-000017327 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017329 | PLP-137-000017329 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017331 | PLP-137-000017333 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017335 | PLP-137-000017335 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017338 | PLP-137-000017355 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017363 | PLP-137-000017363 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017365 | PLP-137-000017365 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000017372 | PLP-137-000017392 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017394 | PLP-137-000017394 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017400 | PLP-137-000017400 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017405 | PLP-137-000017405 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017411 | PLP-137-000017411 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017414 | PLP-137-000017418 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017421 | PLP-137-000017421 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000017423 | PLP-137-000017423 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017427 | PLP-137-000017433 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017435 | PLP-137-000017451 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017460 | PLP-137-000017464 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017469 | PLP-137-000017469 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017471 | PLP-137-000017477 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017491 | PLP-137-000017492 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000017494 | PLP-137-000017494 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017500 | PLP-137-000017512 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017514 | PLP-137-000017568 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017570 | PLP-137-000017570 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017573 | PLP-137-000017574 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017576 | PLP-137-000017577 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017579 | PLP-137-000017585 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000017588 | PLP-137-000017590 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017596 | PLP-137-000017596 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017598 | PLP-137-000017598 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017607 | PLP-137-000017607 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017613 | PLP-137-000017613 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017615 | PLP-137-000017617 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017631 | PLP-137-000017632 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000017647 | PLP-137-000017647 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017652 | PLP-137-000017653 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017656 | PLP-137-000017656 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017658 | PLP-137-000017670 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017674 | PLP-137-000017691 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017697 | PLP-137-000017697 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017708 | PLP-137-000017708 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000017711 | PLP-137-000017711 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017713 | PLP-137-000017717 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017719 | PLP-137-000017719 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017721 | PLP-137-000017722 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017724 | PLP-137-000017728 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017730 | PLP-137-000017735 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017737 | PLP-137-000017737 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000017739 | PLP-137-000017744 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017746 | PLP-137-000017746 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017749 | PLP-137-000017749 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017753 | PLP-137-000017755 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017757 | PLP-137-000017762 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017764 | PLP-137-000017764 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017768 | PLP-137-000017782 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000017784 | PLP-137-000017793 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017802 | PLP-137-000017802 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017804 | PLP-137-000017804 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017806 | PLP-137-000017808 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017820 | PLP-137-000017820 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017824 | PLP-137-000017824 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017826 | PLP-137-000017833 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000017844 | PLP-137-000017845 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017848 | PLP-137-000017848 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017850 | PLP-137-000017859 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017862 | PLP-137-000017862 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017866 | PLP-137-000017867 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017869 | PLP-137-000017880 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017883 | PLP-137-000017886 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000017892 | PLP-137-000017901 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017903 | PLP-137-000017928 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017931 | PLP-137-000017932 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017934 | PLP-137-000017961 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017963 | PLP-137-000017995 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018000 | PLP-137-000018000 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018006 | PLP-137-000018006 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000018009 | PLP-137-000018009 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018012 | PLP-137-000018012 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018014 | PLP-137-000018015 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018017 | PLP-137-000018024 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018026 | PLP-137-000018027 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018030 | PLP-137-000018031 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018033 | PLP-137-000018041 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000018044 | PLP-137-000018045 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018050 | PLP-137-000018051 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018054 | PLP-137-000018059 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018061 | PLP-137-000018061 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018066 | PLP-137-000018072 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018074 | PLP-137-000018075 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018078 | PLP-137-000018079 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000018084 | PLP-137-000018084 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018086 | PLP-137-000018090 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018092 | PLP-137-000018092 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018094 | PLP-137-000018094 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018096 | PLP-137-000018096 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018098 | PLP-137-000018103 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018105 | PLP-137-000018111 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000018114 | PLP-137-000018117 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018121 | PLP-137-000018131 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018135 | PLP-137-000018135 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018138 | PLP-137-000018138 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018157 | PLP-137-000018157 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018163 | PLP-137-000018163 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018165 | PLP-137-000018166 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000018168 | PLP-137-000018172 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018174 | PLP-137-000018177 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018180 | PLP-137-000018181 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018186 | PLP-137-000018186 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018197 | PLP-137-000018197 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018201 | PLP-137-000018201 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018203 | PLP-137-000018210 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000018214 | PLP-137-000018222 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018225 | PLP-137-000018226 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018232 | PLP-137-000018232 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018235 | PLP-137-000018235 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018237 | PLP-137-000018238 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018240 | PLP-137-000018240 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018242 | PLP-137-000018242 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000018250 | PLP-137-000018250 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018259 | PLP-137-000018260 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018264 | PLP-137-000018266 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018268 | PLP-137-000018273 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018279 | PLP-137-000018279 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018283 | PLP-137-000018283 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018286 | PLP-137-000018289 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000018292 | PLP-137-000018293 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018299 | PLP-137-000018299 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018302 | PLP-137-000018316 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018319 | PLP-137-000018319 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018322 | PLP-137-000018326 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018331 | PLP-137-000018337 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018340 | PLP-137-000018346 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000018348 | PLP-137-000018348 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018350 | PLP-137-000018352 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018354 | PLP-137-000018354 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018356 | PLP-137-000018356 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018359 | PLP-137-000018362 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018364 | PLP-137-000018380 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018382 | PLP-137-000018387 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000018389 | PLP-137-000018394 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018396 | PLP-137-000018398 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018400 | PLP-137-000018400 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018404 | PLP-137-000018405 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018408 | PLP-137-000018410 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018412 | PLP-137-000018413 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018415 | PLP-137-000018415 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000018417 | PLP-137-000018417 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018423 | PLP-137-000018427 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018429 | PLP-137-000018431 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018433 | PLP-137-000018433 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018435 | PLP-137-000018438 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018441 | PLP-137-000018441 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018443 | PLP-137-000018443 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000018446 | PLP-137-000018447 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018450 | PLP-137-000018456 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018458 | PLP-137-000018468 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018475 | PLP-137-000018475 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018478 | PLP-137-000018478 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018481 | PLP-137-000018483 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018487 | PLP-137-000018489 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000018491 | PLP-137-000018498 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018502 | PLP-137-000018506 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018511 | PLP-137-000018512 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018514 | PLP-137-000018514 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018517 | PLP-137-000018518 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018521 | PLP-137-000018521 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018525 | PLP-137-000018525 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000018528 | PLP-137-000018535 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018537 | PLP-137-000018537 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018539 | PLP-137-000018539 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018544 | PLP-137-000018545 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018548 | PLP-137-000018548 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018550 | PLP-137-000018550 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018552 | PLP-137-000018552 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000018562 | PLP-137-000018567 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018572 | PLP-137-000018572 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018575 | PLP-137-000018576 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018582 | PLP-137-000018588 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018590 | PLP-137-000018590 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018597 | PLP-137-000018602 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018604 | PLP-137-000018604 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000018606 | PLP-137-000018614 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018616 | PLP-137-000018617 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018620 | PLP-137-000018620 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018627 | PLP-137-000018636 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018641 | PLP-137-000018642 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018647 | PLP-137-000018650 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018654 | PLP-137-000018657 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000018663 | PLP-137-000018663 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018675 | PLP-137-000018681 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018683 | PLP-137-000018683 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018685 | PLP-137-000018685 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018687 | PLP-137-000018687 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018690 | PLP-137-000018693 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018699 | PLP-137-000018699 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000018701 | PLP-137-000018701 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018705 | PLP-137-000018705 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018716 | PLP-137-000018721 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018724 | PLP-137-000018724 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018726 | PLP-137-000018731 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018733 | PLP-137-000018733 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018735 | PLP-137-000018735 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000018749 | PLP-137-000018751 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018753 | PLP-137-000018754 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018756 | PLP-137-000018764 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018767 | PLP-137-000018767 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018771 | PLP-137-000018771 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018788 | PLP-137-000018789 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018791 | PLP-137-000018793 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000018795 | PLP-137-000018795 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018797 | PLP-137-000018798 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018806 | PLP-137-000018811 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018813 | PLP-137-000018815 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018820 | PLP-137-000018825 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018827 | PLP-137-000018828 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018830 | PLP-137-000018834 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000018836 | PLP-137-000018842 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO, Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018844 | PLP-137-000018848 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018851 | PLP-137-000018854 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018857 | PLP-137-000018857 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018860 | PLP-137-000018860 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018862 | PLP-137-000018867 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018869 | PLP-137-000018869 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000018871 | PLP-137-000018891 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO, Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018906 | PLP-137-000018907 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018909 | PLP-137-000018910 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018917 | PLP-137-000018931 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018934 | PLP-137-000018938 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018940 | PLP-137-000018945 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018948 | PLP-137-000018955 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000018958 | PLP-137-000018968 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018977 | PLP-137-000018980 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018982 | PLP-137-000018982 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018986 | PLP-137-000018986 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018988 | PLP-137-000018994 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000019007 | PLP-137-000019007 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000019010 | PLP-137-000019015 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000019027 | PLP-137-000019035 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000019037 | PLP-137-000019038 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000019054 | PLP-137-000019057 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000019064 | PLP-137-000019064 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000019066 | PLP-137-000019072 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000019075 | PLP-137-000019077 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000019080 | PLP-137-000019080 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000019085 | PLP-137-000019099 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000019105 | PLP-137-000019109 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000019113 | PLP-137-000019114 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000019119 | PLP-137-000019119 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000019122 | PLP-137-000019123 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000019125 | PLP-137-000019130 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000019133 | PLP-137-000019143 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000019148 | PLP-137-000019152 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000019161 | PLP-137-000019163 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000019186 | PLP-137-000019189 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000019192 | PLP-137-000019194 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000019202 | PLP-137-000019205 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000019207 | PLP-137-000019215 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000019222 | PLP-137-000019222 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000019239 | PLP-137-000019239 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000019244 | PLP-137-000019244 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000019256 | PLP-137-000019256 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000019260 | PLP-137-000019260 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000019263 | PLP-137-000019265 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000019267 | PLP-137-000019269 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000019273 | PLP-137-000019277 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000019280 | PLP-137-000019281 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000019298 | PLP-137-000019299 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000019301 | PLP-137-000019301 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000019316 | PLP-137-000019318 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000019320 | PLP-137-000019320 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000019329 | PLP-137-000019329 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000019341 | PLP-137-000019346 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000019354 | PLP-137-000019354 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000019356 | PLP-137-000019358 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000019375 | PLP-137-000019378 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000019380 | PLP-137-000019386 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000019390 | PLP-137-000019399 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000019402 | PLP-137-000019404 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000019406 | PLP-137-000019408 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000019410 | PLP-137-000019410 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000019412 | PLP-137-000019413 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000019421 | PLP-137-000019421 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000019423 | PLP-137-000019425 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000019428 | PLP-137-000019428 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000019431 | PLP-137-000019434 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000001 | PLP-138-000000001 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000000007 | PLP-138-000000008 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000011 | PLP-138-000000011 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000014 | PLP-138-000000019 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000021 | PLP-138-000000021 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000023 | PLP-138-000000024 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000027 | PLP-138-000000029 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000031 | PLP-138-000000031 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000000033 | PLP-138-000000036 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000038 | PLP-138-000000042 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000046 | PLP-138-000000047 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000049 | PLP-138-000000062 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000064 | PLP-138-000000064 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000066 | PLP-138-000000067 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000070 | PLP-138-000000073 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000000077 | PLP-138-000000079 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000082 | PLP-138-000000087 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000089 | PLP-138-000000092 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000097 | PLP-138-000000098 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000100 | PLP-138-000000100 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000102 | PLP-138-000000103 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000105 | PLP-138-000000105 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000000107 | PLP-138-000000107 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000109 | PLP-138-000000109 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000111 | PLP-138-000000116 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000118 | PLP-138-000000125 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000127 | PLP-138-000000128 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000130 | PLP-138-000000130 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000132 | PLP-138-000000137 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000000140 | PLP-138-000000140 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000142 | PLP-138-000000150 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000152 | PLP-138-000000152 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000154 | PLP-138-000000160 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000166 | PLP-138-000000173 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000176 | PLP-138-000000185 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000187 | PLP-138-000000188 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000000190 | PLP-138-000000192 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000195 | PLP-138-000000197 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000199 | PLP-138-000000199 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000201 | PLP-138-000000206 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000208 | PLP-138-000000208 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000210 | PLP-138-000000213 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000216 | PLP-138-000000222 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000000228 | PLP-138-000000229 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000231 | PLP-138-000000232 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000234 | PLP-138-000000243 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000245 | PLP-138-000000249 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000251 | PLP-138-000000252 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000254 | PLP-138-000000255 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000258 | PLP-138-000000259 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000000262 | PLP-138-000000268 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000270 | PLP-138-000000270 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000274 | PLP-138-000000277 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000281 | PLP-138-000000283 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000285 | PLP-138-000000291 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000294 | PLP-138-000000300 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000302 | PLP-138-000000303 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000000305 | PLP-138-000000312 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000314 | PLP-138-000000322 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000324 | PLP-138-000000329 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000335 | PLP-138-000000336 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000339 | PLP-138-000000343 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000345 | PLP-138-000000352 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000355 | PLP-138-000000359 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000000361 | PLP-138-000000361 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000363 | PLP-138-000000363 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000369 | PLP-138-000000369 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000371 | PLP-138-000000373 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000375 | PLP-138-000000377 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000379 | PLP-138-000000385 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000389 | PLP-138-000000392 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000000399 | PLP-138-000000401 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000404 | PLP-138-000000404 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000406 | PLP-138-000000406 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000408 | PLP-138-000000408 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000410 | PLP-138-000000411 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000413 | PLP-138-000000416 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000418 | PLP-138-000000421 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000000424 | PLP-138-000000425 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000427 | PLP-138-000000430 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000432 | PLP-138-000000432 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000434 | PLP-138-000000435 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000437 | PLP-138-000000449 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000451 | PLP-138-000000452 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000454 | PLP-138-000000458 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000000460 | PLP-138-000000471 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000473 | PLP-138-000000475 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000479 | PLP-138-000000479 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000481 | PLP-138-000000486 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000489 | PLP-138-000000489 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000492 | PLP-138-000000494 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000496 | PLP-138-000000499 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000000501 | PLP-138-000000501 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000503 | PLP-138-000000506 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000508 | PLP-138-000000516 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000518 | PLP-138-000000518 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000520 | PLP-138-000000520 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000522 | PLP-138-000000526 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000528 | PLP-138-000000529 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000000531 | PLP-138-000000532 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000534 | PLP-138-000000560 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000562 | PLP-138-000000562 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000564 | PLP-138-000000567 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000569 | PLP-138-000000576 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000578 | PLP-138-000000579 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000581 | PLP-138-000000585 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000000587 | PLP-138-000000593 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000595 | PLP-138-000000598 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000601 | PLP-138-000000602 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000604 | PLP-138-000000605 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000607 | PLP-138-000000610 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000613 | PLP-138-000000613 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000615 | PLP-138-000000618 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000000621 | PLP-138-000000621 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000623 | PLP-138-000000635 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000637 | PLP-138-000000639 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000641 | PLP-138-000000645 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000647 | PLP-138-000000647 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000650 | PLP-138-000000651 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000653 | PLP-138-000000654 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000000656 | PLP-138-000000656 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000658 | PLP-138-000000659 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000661 | PLP-138-000000665 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000668 | PLP-138-000000668 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000671 | PLP-138-000000672 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000674 | PLP-138-000000677 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000680 | PLP-138-000000684 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000000686 | PLP-138-000000686 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000688 | PLP-138-000000688 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000691 | PLP-138-000000692 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000694 | PLP-138-000000698 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000701 | PLP-138-000000701 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000703 | PLP-138-000000706 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000709 | PLP-138-000000709 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000000711 | PLP-138-000000721 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000723 | PLP-138-000000727 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000731 | PLP-138-000000731 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000733 | PLP-138-000000739 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000741 | PLP-138-000000741 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000743 | PLP-138-000000746 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000748 | PLP-138-000000751 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000000753 | PLP-138-000000753 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000755 | PLP-138-000000755 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000757 | PLP-138-000000760 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000762 | PLP-138-000000762 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000766 | PLP-138-000000766 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000768 | PLP-138-000000769 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000771 | PLP-138-000000773 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000000775 | PLP-138-000000782 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000785 | PLP-138-000000788 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000790 | PLP-138-000000790 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000792 | PLP-138-000000794 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000796 | PLP-138-000000801 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000804 | PLP-138-000000804 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000806 | PLP-138-000000808 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000000810 | PLP-138-000000810 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000814 | PLP-138-000000814 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000817 | PLP-138-000000818 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000823 | PLP-138-000000827 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000830 | PLP-138-000000834 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000837 | PLP-138-000000837 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000839 | PLP-138-000000841 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000000843 | PLP-138-000000843 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000846 | PLP-138-000000848 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000850 | PLP-138-000000857 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000859 | PLP-138-000000860 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000863 | PLP-138-000000863 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000867 | PLP-138-000000869 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000871 | PLP-138-000000876 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000000878 | PLP-138-000000885 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000892 | PLP-138-000000892 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000894 | PLP-138-000000898 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000900 | PLP-138-000000901 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000903 | PLP-138-000000910 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000912 | PLP-138-000000918 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000920 | PLP-138-000000922 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000000924 | PLP-138-000000924 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000926 | PLP-138-000000928 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000931 | PLP-138-000000932 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000940 | PLP-138-000000942 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000945 | PLP-138-000000945 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000949 | PLP-138-000000952 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000954 | PLP-138-000000956 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000000961 | PLP-138-000000961 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000963 | PLP-138-000000964 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000966 | PLP-138-000000966 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000968 | PLP-138-000000971 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000973 | PLP-138-000000973 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000976 | PLP-138-000000979 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000981 | PLP-138-000000986 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000000988 | PLP-138-000000988 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000991 | PLP-138-000000991 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000993 | PLP-138-000000993 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000995 | PLP-138-000000995 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000997 | PLP-138-000000997 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001000 | PLP-138-000001002 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001006 | PLP-138-000001011 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000001014 | PLP-138-000001015 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001018 | PLP-138-000001024 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001026 | PLP-138-000001034 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001036 | PLP-138-000001046 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001051 | PLP-138-000001055 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001057 | PLP-138-000001057 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001061 | PLP-138-000001072 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000001074 | PLP-138-000001075 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001077 | PLP-138-000001078 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001080 | PLP-138-000001084 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001086 | PLP-138-000001089 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001091 | PLP-138-000001103 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001106 | PLP-138-000001106 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001108 | PLP-138-000001108 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000001110 | PLP-138-000001117 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001119 | PLP-138-000001121 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001123 | PLP-138-000001125 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001129 | PLP-138-000001129 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001132 | PLP-138-000001140 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001142 | PLP-138-000001143 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001146 | PLP-138-000001152 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000001154 | PLP-138-000001154 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001157 | PLP-138-000001157 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001165 | PLP-138-000001170 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001173 | PLP-138-000001176 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001178 | PLP-138-000001181 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001184 | PLP-138-000001189 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001191 | PLP-138-000001194 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000001197 | PLP-138-000001205 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001208 | PLP-138-000001220 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001222 | PLP-138-000001232 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001236 | PLP-138-000001237 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001239 | PLP-138-000001245 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001261 | PLP-138-000001262 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001264 | PLP-138-000001264 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000001266 | PLP-138-000001269 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001271 | PLP-138-000001273 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001277 | PLP-138-000001277 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001279 | PLP-138-000001284 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001286 | PLP-138-000001286 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001288 | PLP-138-000001294 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001301 | PLP-138-000001302 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000001308 | PLP-138-000001312 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001314 | PLP-138-000001318 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001321 | PLP-138-000001330 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001333 | PLP-138-000001340 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001342 | PLP-138-000001343 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001345 | PLP-138-000001345 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001350 | PLP-138-000001350 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000001353 | PLP-138-000001356 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001359 | PLP-138-000001369 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001371 | PLP-138-000001376 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001382 | PLP-138-000001390 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001394 | PLP-138-000001394 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001397 | PLP-138-000001397 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001401 | PLP-138-000001416 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000001422 | PLP-138-000001430 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001432 | PLP-138-000001433 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001438 | PLP-138-000001438 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001440 | PLP-138-000001440 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001443 | PLP-138-000001444 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001446 | PLP-138-000001447 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001449 | PLP-138-000001450 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000001452 | PLP-138-000001454 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001456 | PLP-138-000001456 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001460 | PLP-138-000001470 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001472 | PLP-138-000001496 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001498 | PLP-138-000001511 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001513 | PLP-138-000001513 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001515 | PLP-138-000001519 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000001521 | PLP-138-000001531 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001534 | PLP-138-000001546 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001552 | PLP-138-000001552 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001554 | PLP-138-000001554 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001559 | PLP-138-000001561 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001565 | PLP-138-000001567 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001570 | PLP-138-000001571 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000001573 | PLP-138-000001577 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001583 | PLP-138-000001584 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001589 | PLP-138-000001598 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001601 | PLP-138-000001601 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001603 | PLP-138-000001604 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001609 | PLP-138-000001616 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001619 | PLP-138-000001664 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000001666 | PLP-138-000001673 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001675 | PLP-138-000001675 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001680 | PLP-138-000001688 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001693 | PLP-138-000001693 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001697 | PLP-138-000001698 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001700 | PLP-138-000001702 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001704 | PLP-138-000001706 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000001710 | PLP-138-000001712 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001714 | PLP-138-000001723 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001725 | PLP-138-000001728 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001730 | PLP-138-000001740 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001747 | PLP-138-000001748 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001751 | PLP-138-000001758 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001760 | PLP-138-000001794 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000001796 | PLP-138-000001820 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001822 | PLP-138-000001831 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001833 | PLP-138-000001834 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001837 | PLP-138-000001837 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001841 | PLP-138-000001841 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001847 | PLP-138-000001851 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001853 | PLP-138-000001859 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000001861 | PLP-138-000001862 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001870 | PLP-138-000001871 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001873 | PLP-138-000001873 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001875 | PLP-138-000001878 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001881 | PLP-138-000001889 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001892 | PLP-138-000001894 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001897 | PLP-138-000001903 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000001906 | PLP-138-000001906 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001920 | PLP-138-000001923 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001925 | PLP-138-000001928 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001930 | PLP-138-000001937 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001941 | PLP-138-000001947 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001949 | PLP-138-000001962 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001964 | PLP-138-000001964 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000001968 | PLP-138-000001968 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001970 | PLP-138-000001973 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001979 | PLP-138-000001981 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001988 | PLP-138-000001988 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001994 | PLP-138-000002002 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002004 | PLP-138-000002009 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002014 | PLP-138-000002020 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000002023 | PLP-138-000002027 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002032 | PLP-138-000002034 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002036 | PLP-138-000002040 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002044 | PLP-138-000002049 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002051 | PLP-138-000002055 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002058 | PLP-138-000002061 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002065 | PLP-138-000002066 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000002068 | PLP-138-000002071 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002074 | PLP-138-000002074 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002082 | PLP-138-000002082 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002086 | PLP-138-000002092 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002096 | PLP-138-000002096 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002098 | PLP-138-000002100 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002102 | PLP-138-000002102 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000002104 | PLP-138-000002104 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002111 | PLP-138-000002113 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002115 | PLP-138-000002116 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002118 | PLP-138-000002122 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002127 | PLP-138-000002128 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002130 | PLP-138-000002135 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002146 | PLP-138-000002146 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000002148 | PLP-138-000002161 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002163 | PLP-138-000002170 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002176 | PLP-138-000002180 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002184 | PLP-138-000002184 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002187 | PLP-138-000002187 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002197 | PLP-138-000002198 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002203 | PLP-138-000002208 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000002210 | PLP-138-000002213 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002217 | PLP-138-000002220 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002225 | PLP-138-000002253 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002263 | PLP-138-000002263 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002267 | PLP-138-000002268 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002281 | PLP-138-000002282 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002287 | PLP-138-000002292 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000002297 | PLP-138-000002299 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002301 | PLP-138-000002301 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002304 | PLP-138-000002306 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002311 | PLP-138-000002321 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002323 | PLP-138-000002323 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002330 | PLP-138-000002333 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002340 | PLP-138-000002345 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000002350 | PLP-138-000002351 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002354 | PLP-138-000002357 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002361 | PLP-138-000002364 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002366 | PLP-138-000002369 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002374 | PLP-138-000002378 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002381 | PLP-138-000002381 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002383 | PLP-138-000002387 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000002390 | PLP-138-000002392 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002395 | PLP-138-000002399 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002401 | PLP-138-000002403 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002409 | PLP-138-000002441 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002443 | PLP-138-000002446 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002448 | PLP-138-000002452 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002455 | PLP-138-000002457 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000002459 | PLP-138-000002459 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002463 | PLP-138-000002465 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002468 | PLP-138-000002469 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002472 | PLP-138-000002473 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002476 | PLP-138-000002479 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002485 | PLP-138-000002500 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002502 | PLP-138-000002506 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000002508 | PLP-138-000002515 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002517 | PLP-138-000002517 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002520 | PLP-138-000002521 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002524 | PLP-138-000002531 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002536 | PLP-138-000002540 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002542 | PLP-138-000002552 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002555 | PLP-138-000002559 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000002562 | PLP-138-000002569 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002574 | PLP-138-000002574 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002579 | PLP-138-000002580 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002584 | PLP-138-000002585 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002593 | PLP-138-000002595 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002602 | PLP-138-000002604 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002606 | PLP-138-000002607 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000002609 | PLP-138-000002615 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002621 | PLP-138-000002636 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002638 | PLP-138-000002639 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002642 | PLP-138-000002647 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002649 | PLP-138-000002652 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002660 | PLP-138-000002671 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002676 | PLP-138-000002685 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000002687 | PLP-138-000002698 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002703 | PLP-138-000002703 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002705 | PLP-138-000002705 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002707 | PLP-138-000002712 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002714 | PLP-138-000002714 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002716 | PLP-138-000002716 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002718 | PLP-138-000002720 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000002723 | PLP-138-000002723 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002725 | PLP-138-000002725 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002727 | PLP-138-000002729 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002731 | PLP-138-000002735 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002738 | PLP-138-000002739 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002742 | PLP-138-000002742 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002744 | PLP-138-000002745 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000002750 | PLP-138-000002752 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002754 | PLP-138-000002757 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002760 | PLP-138-000002761 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002764 | PLP-138-000002764 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002766 | PLP-138-000002768 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002771 | PLP-138-000002771 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002775 | PLP-138-000002775 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000002779 | PLP-138-000002779 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002787 | PLP-138-000002789 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002793 | PLP-138-000002793 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002795 | PLP-138-000002797 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002799 | PLP-138-000002799 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002802 | PLP-138-000002802 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002804 | PLP-138-000002804 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000002808 | PLP-138-000002808 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002810 | PLP-138-000002813 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002815 | PLP-138-000002818 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002821 | PLP-138-000002823 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002826 | PLP-138-000002826 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002829 | PLP-138-000002830 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002832 | PLP-138-000002833 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000002835 | PLP-138-000002844 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002846 | PLP-138-000002847 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002853 | PLP-138-000002854 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002857 | PLP-138-000002858 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002860 | PLP-138-000002860 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002862 | PLP-138-000002874 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002876 | PLP-138-000002890 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000002892 | PLP-138-000002896 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002898 | PLP-138-000002903 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002906 | PLP-138-000002907 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002912 | PLP-138-000002912 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002915 | PLP-138-000002915 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002920 | PLP-138-000002920 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002922 | PLP-138-000002925 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000002927 | PLP-138-000002933 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002935 | PLP-138-000002935 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002940 | PLP-138-000002946 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002948 | PLP-138-000002951 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002953 | PLP-138-000002954 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002957 | PLP-138-000002958 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002961 | PLP-138-000002966 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000002968 | PLP-138-000002971 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002974 | PLP-138-000002975 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002977 | PLP-138-000002978 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002980 | PLP-138-000002983 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002985 | PLP-138-000002993 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002995 | PLP-138-000003000 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003003 | PLP-138-000003004 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000003006 | PLP-138-000003006 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003010 | PLP-138-000003012 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003014 | PLP-138-000003023 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003026 | PLP-138-000003030 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003033 | PLP-138-000003034 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003037 | PLP-138-000003039 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003041 | PLP-138-000003046 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000003048 | PLP-138-000003051 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003054 | PLP-138-000003057 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003059 | PLP-138-000003059 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003062 | PLP-138-000003062 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003065 | PLP-138-000003066 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003069 | PLP-138-000003070 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003072 | PLP-138-000003073 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000003076 | PLP-138-000003077 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003079 | PLP-138-000003081 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003084 | PLP-138-000003086 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003088 | PLP-138-000003091 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003094 | PLP-138-000003094 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003096 | PLP-138-000003098 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003100 | PLP-138-000003101 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000003103 | PLP-138-000003103 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003109 | PLP-138-000003110 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003113 | PLP-138-000003118 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003121 | PLP-138-000003123 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003125 | PLP-138-000003126 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003129 | PLP-138-000003130 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003134 | PLP-138-000003134 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000003136 | PLP-138-000003138 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003141 | PLP-138-000003141 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003148 | PLP-138-000003153 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003155 | PLP-138-000003159 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003161 | PLP-138-000003163 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003166 | PLP-138-000003166 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003168 | PLP-138-000003169 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000003172 | PLP-138-000003173 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003175 | PLP-138-000003175 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003185 | PLP-138-000003186 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003189 | PLP-138-000003189 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003193 | PLP-138-000003196 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003201 | PLP-138-000003201 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003207 | PLP-138-000003207 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000003209 | PLP-138-000003209 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003214 | PLP-138-000003214 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003216 | PLP-138-000003219 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003224 | PLP-138-000003224 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003226 | PLP-138-000003231 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003233 | PLP-138-000003233 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003235 | PLP-138-000003240 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000003242 | PLP-138-000003243 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003246 | PLP-138-000003259 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003265 | PLP-138-000003277 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003279 | PLP-138-000003279 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003283 | PLP-138-000003284 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003287 | PLP-138-000003287 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003289 | PLP-138-000003290 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000003293 | PLP-138-000003293 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003296 | PLP-138-000003299 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003303 | PLP-138-000003306 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003308 | PLP-138-000003317 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003319 | PLP-138-000003319 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003323 | PLP-138-000003329 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003333 | PLP-138-000003334 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000003336 | PLP-138-000003342 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003344 | PLP-138-000003345 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003348 | PLP-138-000003348 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003350 | PLP-138-000003350 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003352 | PLP-138-000003354 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003356 | PLP-138-000003356 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003358 | PLP-138-000003358 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000003362 | PLP-138-000003365 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003367 | PLP-138-000003368 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003370 | PLP-138-000003371 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003374 | PLP-138-000003374 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003376 | PLP-138-000003376 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003379 | PLP-138-000003379 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003381 | PLP-138-000003384 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000003388 | PLP-138-000003389 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003392 | PLP-138-000003395 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003397 | PLP-138-000003397 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003399 | PLP-138-000003400 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003403 | PLP-138-000003405 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003408 | PLP-138-000003408 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003410 | PLP-138-000003411 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000003413 | PLP-138-000003413 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003415 | PLP-138-000003416 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003419 | PLP-138-000003421 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003423 | PLP-138-000003426 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003428 | PLP-138-000003429 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003431 | PLP-138-000003431 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003435 | PLP-138-000003438 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000003440 | PLP-138-000003440 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003446 | PLP-138-000003446 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003448 | PLP-138-000003448 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003450 | PLP-138-000003452 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003454 | PLP-138-000003455 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003457 | PLP-138-000003460 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003462 | PLP-138-000003464 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000003466 | PLP-138-000003467 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003471 | PLP-138-000003472 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003474 | PLP-138-000003476 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003480 | PLP-138-000003480 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003483 | PLP-138-000003484 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003486 | PLP-138-000003486 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003488 | PLP-138-000003489 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000003491 | PLP-138-000003492 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003494 | PLP-138-000003494 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003496 | PLP-138-000003497 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003499 | PLP-138-000003499 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003503 | PLP-138-000003503 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003505 | PLP-138-000003505 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003507 | PLP-138-000003507 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000003510 | PLP-138-000003510 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003515 | PLP-138-000003515 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003521 | PLP-138-000003521 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003525 | PLP-138-000003528 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003530 | PLP-138-000003530 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003532 | PLP-138-000003533 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003535 | PLP-138-000003542 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000003544 | PLP-138-000003547 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003549 | PLP-138-000003549 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003551 | PLP-138-000003559 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003562 | PLP-138-000003562 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003565 | PLP-138-000003567 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003569 | PLP-138-000003569 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003571 | PLP-138-000003577 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000003581 | PLP-138-000003581 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003583 | PLP-138-000003585 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003592 | PLP-138-000003592 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003596 | PLP-138-000003598 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003600 | PLP-138-000003613 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003615 | PLP-138-000003615 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003618 | PLP-138-000003619 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000003625 | PLP-138-000003626 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003628 | PLP-138-000003628 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003632 | PLP-138-000003633 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003635 | PLP-138-000003635 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003639 | PLP-138-000003640 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003642 | PLP-138-000003642 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003644 | PLP-138-000003644 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000003648 | PLP-138-000003648 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003650 | PLP-138-000003652 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003654 | PLP-138-000003654 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003656 | PLP-138-000003657 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003664 | PLP-138-000003664 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003666 | PLP-138-000003667 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003669 | PLP-138-000003670 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000003672 | PLP-138-000003677 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003680 | PLP-138-000003680 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003682 | PLP-138-000003684 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003686 | PLP-138-000003687 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003691 | PLP-138-000003691 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003693 | PLP-138-000003695 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003698 | PLP-138-000003700 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000003702 | PLP-138-000003702 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003704 | PLP-138-000003708 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003710 | PLP-138-000003710 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003712 | PLP-138-000003713 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003716 | PLP-138-000003717 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003720 | PLP-138-000003725 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003728 | PLP-138-000003728 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000003730 | PLP-138-000003732 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003734 | PLP-138-000003738 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003741 | PLP-138-000003744 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003749 | PLP-138-000003751 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003753 | PLP-138-000003754 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003757 | PLP-138-000003761 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003763 | PLP-138-000003764 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000003768 | PLP-138-000003770 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003774 | PLP-138-000003776 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003779 | PLP-138-000003784 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003789 | PLP-138-000003795 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003799 | PLP-138-000003799 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003801 | PLP-138-000003801 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003804 | PLP-138-000003804 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000003806 | PLP-138-000003808 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003810 | PLP-138-000003810 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003812 | PLP-138-000003812 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003816 | PLP-138-000003822 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003824 | PLP-138-000003825 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003827 | PLP-138-000003827 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003831 | PLP-138-000003833 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000003835 | PLP-138-000003845 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003847 | PLP-138-000003847 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003851 | PLP-138-000003857 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003860 | PLP-138-000003860 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003863 | PLP-138-000003868 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003870 | PLP-138-000003872 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003874 | PLP-138-000003877 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000003879 | PLP-138-000003880 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003882 | PLP-138-000003882 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003884 | PLP-138-000003892 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003894 | PLP-138-000003905 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003907 | PLP-138-000003911 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003914 | PLP-138-000003914 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003916 | PLP-138-000003923 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000003925 | PLP-138-000003928 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003930 | PLP-138-000003935 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003937 | PLP-138-000003939 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003941 | PLP-138-000003941 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003944 | PLP-138-000003944 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003946 | PLP-138-000003946 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003948 | PLP-138-000003950 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000003952 | PLP-138-000003954 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003956 | PLP-138-000003959 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003962 | PLP-138-000003963 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003965 | PLP-138-000003968 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003971 | PLP-138-000003971 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003974 | PLP-138-000003974 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003978 | PLP-138-000003979 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000003981 | PLP-138-000003981 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003983 | PLP-138-000003984 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003989 | PLP-138-000003989 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003991 | PLP-138-000003991 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003994 | PLP-138-000003994 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003998 | PLP-138-000003999 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004004 | PLP-138-000004005 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000004007 | PLP-138-000004008 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004011 | PLP-138-000004013 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004015 | PLP-138-000004019 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004023 | PLP-138-000004024 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004026 | PLP-138-000004027 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004031 | PLP-138-000004036 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004038 | PLP-138-000004038 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000004040 | PLP-138-000004043 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004048 | PLP-138-000004048 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004050 | PLP-138-000004051 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004054 | PLP-138-000004058 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004061 | PLP-138-000004066 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004068 | PLP-138-000004078 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004080 | PLP-138-000004080 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000004083 | PLP-138-000004087 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004089 | PLP-138-000004091 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004093 | PLP-138-000004095 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004097 | PLP-138-000004098 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004100 | PLP-138-000004100 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004102 | PLP-138-000004107 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004109 | PLP-138-000004111 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000004114 | PLP-138-000004114 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004121 | PLP-138-000004124 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004126 | PLP-138-000004126 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004128 | PLP-138-000004131 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004133 | PLP-138-000004134 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004136 | PLP-138-000004136 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004139 | PLP-138-000004139 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000004141 | PLP-138-000004141 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004147 | PLP-138-000004148 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004150 | PLP-138-000004151 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004154 | PLP-138-000004154 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004156 | PLP-138-000004156 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004161 | PLP-138-000004161 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004165 | PLP-138-000004165 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000004169 | PLP-138-000004169 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004171 | PLP-138-000004171 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004174 | PLP-138-000004178 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004184 | PLP-138-000004185 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004194 | PLP-138-000004196 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004199 | PLP-138-000004200 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004202 | PLP-138-000004203 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000004205 | PLP-138-000004205 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO, MRGO; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004208 | PLP-138-000004208 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004210 | PLP-138-000004210 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004215 | PLP-138-000004217 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004219 | PLP-138-000004219 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004221 | PLP-138-000004221 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004225 | PLP-138-000004225 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000004228 | PLP-138-000004228 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO, Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004232 | PLP-138-000004232 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004234 | PLP-138-000004234 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004237 | PLP-138-000004238 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004242 | PLP-138-000004245 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004249 | PLP-138-000004253 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004255 | PLP-138-000004255 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000004257 | PLP-138-000004259 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004266 | PLP-138-000004267 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004269 | PLP-138-000004269 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004272 | PLP-138-000004272 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004277 | PLP-138-000004279 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004281 | PLP-138-000004286 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004288 | PLP-138-000004289 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000004295 | PLP-138-000004297 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004300 | PLP-138-000004301 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004306 | PLP-138-000004306 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004308 | PLP-138-000004308 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004310 | PLP-138-000004310 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004312 | PLP-138-000004323 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004326 | PLP-138-000004326 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000004330 | PLP-138-000004331 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004333 | PLP-138-000004333 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004335 | PLP-138-000004340 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004342 | PLP-138-000004342 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004345 | PLP-138-000004346 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004348 | PLP-138-000004350 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004352 | PLP-138-000004353 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000004355 | PLP-138-000004357 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004360 | PLP-138-000004362 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004364 | PLP-138-000004365 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004369 | PLP-138-000004370 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004372 | PLP-138-000004379 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004381 | PLP-138-000004382 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004384 | PLP-138-000004387 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000004389 | PLP-138-000004389 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004392 | PLP-138-000004392 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004394 | PLP-138-000004396 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004398 | PLP-138-000004398 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004400 | PLP-138-000004403 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004406 | PLP-138-000004406 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004408 | PLP-138-000004408 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000004410 | PLP-138-000004412 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004415 | PLP-138-000004415 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004417 | PLP-138-000004418 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004425 | PLP-138-000004425 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004428 | PLP-138-000004428 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004430 | PLP-138-000004432 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004435 | PLP-138-000004435 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000004443 | PLP-138-000004443 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004445 | PLP-138-000004446 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004450 | PLP-138-000004452 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004454 | PLP-138-000004463 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004467 | PLP-138-000004467 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004470 | PLP-138-000004470 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004472 | PLP-138-000004473 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000004475 | PLP-138-000004475 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004478 | PLP-138-000004478 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004482 | PLP-138-000004482 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004484 | PLP-138-000004485 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004488 | PLP-138-000004488 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004491 | PLP-138-000004493 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004497 | PLP-138-000004497 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000004499 | PLP-138-000004503 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004505 | PLP-138-000004505 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004507 | PLP-138-000004507 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004510 | PLP-138-000004510 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004512 | PLP-138-000004516 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004519 | PLP-138-000004520 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004523 | PLP-138-000004528 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000004532 | PLP-138-000004544 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004546 | PLP-138-000004546 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004548 | PLP-138-000004548 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004550 | PLP-138-000004553 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004556 | PLP-138-000004557 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004559 | PLP-138-000004559 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004561 | PLP-138-000004561 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000004563 | PLP-138-000004563 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004569 | PLP-138-000004570 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004572 | PLP-138-000004572 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004574 | PLP-138-000004574 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004578 | PLP-138-000004578 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004581 | PLP-138-000004581 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004583 | PLP-138-000004583 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000004586 | PLP-138-000004586 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004588 | PLP-138-000004588 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004591 | PLP-138-000004591 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004594 | PLP-138-000004594 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004597 | PLP-138-000004597 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004602 | PLP-138-000004602 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004604 | PLP-138-000004605 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000004607 | PLP-138-000004610 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004612 | PLP-138-000004618 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004620 | PLP-138-000004623 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004625 | PLP-138-000004626 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004629 | PLP-138-000004632 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004634 | PLP-138-000004636 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004638 | PLP-138-000004638 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000004643 | PLP-138-000004643 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004646 | PLP-138-000004647 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004650 | PLP-138-000004651 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004653 | PLP-138-000004657 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004659 | PLP-138-000004663 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004666 | PLP-138-000004666 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004668 | PLP-138-000004670 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000004672 | PLP-138-000004672 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004674 | PLP-138-000004674 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004676 | PLP-138-000004677 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004679 | PLP-138-000004679 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004681 | PLP-138-000004685 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004687 | PLP-138-000004687 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004690 | PLP-138-000004692 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000004695 | PLP-138-000004695 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004698 | PLP-138-000004701 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004703 | PLP-138-000004703 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004705 | PLP-138-000004705 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004709 | PLP-138-000004710 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004712 | PLP-138-000004712 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004714 | PLP-138-000004714 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000004720 | PLP-138-000004720 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004724 | PLP-138-000004725 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004729 | PLP-138-000004732 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004735 | PLP-138-000004735 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004737 | PLP-138-000004738 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004741 | PLP-138-000004741 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004744 | PLP-138-000004744 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000004748 | PLP-138-000004749 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004751 | PLP-138-000004758 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004760 | PLP-138-000004760 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004762 | PLP-138-000004764 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004766 | PLP-138-000004766 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004769 | PLP-138-000004769 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004771 | PLP-138-000004771 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000004774 | PLP-138-000004774 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004776 | PLP-138-000004777 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004779 | PLP-138-000004784 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004786 | PLP-138-000004786 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004788 | PLP-138-000004788 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004790 | PLP-138-000004794 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004796 | PLP-138-000004798 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000004802 | PLP-138-000004803 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004806 | PLP-138-000004806 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004809 | PLP-138-000004814 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004818 | PLP-138-000004820 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004822 | PLP-138-000004827 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004830 | PLP-138-000004834 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004836 | PLP-138-000004836 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000004839 | PLP-138-000004841 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004843 | PLP-138-000004843 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004845 | PLP-138-000004845 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004847 | PLP-138-000004847 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004849 | PLP-138-000004849 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004855 | PLP-138-000004855 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004857 | PLP-138-000004858 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000004862 | PLP-138-000004863 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004865 | PLP-138-000004865 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004868 | PLP-138-000004869 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004874 | PLP-138-000004878 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004881 | PLP-138-000004882 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004885 | PLP-138-000004889 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004891 | PLP-138-000004897 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000004899 | PLP-138-000004900 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004902 | PLP-138-000004902 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004905 | PLP-138-000004905 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004907 | PLP-138-000004907 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004910 | PLP-138-000004913 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004915 | PLP-138-000004916 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004919 | PLP-138-000004919 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000004921 | PLP-138-000004922 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004924 | PLP-138-000004924 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004928 | PLP-138-000004928 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004930 | PLP-138-000004930 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004932 | PLP-138-000004932 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004934 | PLP-138-000004935 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004937 | PLP-138-000004938 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000004940 | PLP-138-000004943 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004945 | PLP-138-000004950 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004952 | PLP-138-000004955 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004959 | PLP-138-000004959 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004961 | PLP-138-000004963 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004965 | PLP-138-000004971 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004973 | PLP-138-000004982 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000004986 | PLP-138-000004988 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004990 | PLP-138-000004991 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004993 | PLP-138-000004995 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004998 | PLP-138-000004998 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005000 | PLP-138-000005001 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005005 | PLP-138-000005008 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005013 | PLP-138-000005017 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000005019 | PLP-138-000005024 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005027 | PLP-138-000005032 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005039 | PLP-138-000005055 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005057 | PLP-138-000005059 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005062 | PLP-138-000005063 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005065 | PLP-138-000005066 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005068 | PLP-138-000005076 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000005079 | PLP-138-000005079 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005081 | PLP-138-000005081 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005084 | PLP-138-000005086 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005088 | PLP-138-000005089 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005091 | PLP-138-000005091 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005095 | PLP-138-000005095 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005098 | PLP-138-000005098 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000005100 | PLP-138-000005100 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005105 | PLP-138-000005107 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005109 | PLP-138-000005112 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005115 | PLP-138-000005116 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005118 | PLP-138-000005120 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005122 | PLP-138-000005125 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005127 | PLP-138-000005130 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000005132 | PLP-138-000005132 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005134 | PLP-138-000005138 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005141 | PLP-138-000005146 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005148 | PLP-138-000005149 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005152 | PLP-138-000005158 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005160 | PLP-138-000005162 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005165 | PLP-138-000005167 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000005169 | PLP-138-000005173 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005176 | PLP-138-000005176 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005178 | PLP-138-000005178 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005181 | PLP-138-000005187 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005189 | PLP-138-000005189 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005192 | PLP-138-000005195 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005197 | PLP-138-000005200 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000005204 | PLP-138-000005204 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005206 | PLP-138-000005206 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005208 | PLP-138-000005209 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005211 | PLP-138-000005212 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005214 | PLP-138-000005215 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005217 | PLP-138-000005217 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005219 | PLP-138-000005223 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000005225 | PLP-138-000005232 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005234 | PLP-138-000005236 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005238 | PLP-138-000005239 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005244 | PLP-138-000005248 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005250 | PLP-138-000005251 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005253 | PLP-138-000005253 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005255 | PLP-138-000005259 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000005263 | PLP-138-000005263 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005266 | PLP-138-000005266 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005268 | PLP-138-000005268 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005272 | PLP-138-000005272 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005275 | PLP-138-000005275 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005278 | PLP-138-000005279 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005281 | PLP-138-000005283 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000005286 | PLP-138-000005287 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005293 | PLP-138-000005295 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005297 | PLP-138-000005299 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005303 | PLP-138-000005305 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005307 | PLP-138-000005307 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005309 | PLP-138-000005309 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005320 | PLP-138-000005320 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000005323 | PLP-138-000005323 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005325 | PLP-138-000005326 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005328 | PLP-138-000005328 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005330 | PLP-138-000005332 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005334 | PLP-138-000005335 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005338 | PLP-138-000005338 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005340 | PLP-138-000005340 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000005345 | PLP-138-000005345 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005347 | PLP-138-000005350 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005352 | PLP-138-000005352 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005356 | PLP-138-000005357 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005360 | PLP-138-000005362 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005364 | PLP-138-000005364 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005367 | PLP-138-000005374 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000005377 | PLP-138-000005378 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005381 | PLP-138-000005382 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005385 | PLP-138-000005385 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005387 | PLP-138-000005390 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005392 | PLP-138-000005392 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005394 | PLP-138-000005395 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005399 | PLP-138-000005399 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000005403 | PLP-138-000005404 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005406 | PLP-138-000005406 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005410 | PLP-138-000005410 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005412 | PLP-138-000005414 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005416 | PLP-138-000005416 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005419 | PLP-138-000005419 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005421 | PLP-138-000005421 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000005423 | PLP-138-000005427 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005431 | PLP-138-000005433 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005435 | PLP-138-000005436 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005438 | PLP-138-000005438 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005440 | PLP-138-000005445 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005448 | PLP-138-000005448 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005451 | PLP-138-000005454 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000005456 | PLP-138-000005459 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005461 | PLP-138-000005467 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005472 | PLP-138-000005473 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005477 | PLP-138-000005478 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005484 | PLP-138-000005485 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005488 | PLP-138-000005488 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005490 | PLP-138-000005490 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000005493 | PLP-138-000005494 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005496 | PLP-138-000005498 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005500 | PLP-138-000005500 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005504 | PLP-138-000005504 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005506 | PLP-138-000005508 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005510 | PLP-138-000005510 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005512 | PLP-138-000005515 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000005518 | PLP-138-000005522 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005524 | PLP-138-000005525 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005527 | PLP-138-000005527 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005530 | PLP-138-000005530 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005534 | PLP-138-000005534 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005536 | PLP-138-000005540 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005544 | PLP-138-000005546 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000005548 | PLP-138-000005549 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005552 | PLP-138-000005555 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005557 | PLP-138-000005558 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005561 | PLP-138-000005565 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005574 | PLP-138-000005577 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005580 | PLP-138-000005580 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005583 | PLP-138-000005588 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000005590 | PLP-138-000005592 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005594 | PLP-138-000005594 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005596 | PLP-138-000005602 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005604 | PLP-138-000005606 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005610 | PLP-138-000005611 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005613 | PLP-138-000005615 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005617 | PLP-138-000005619 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000005622 | PLP-138-000005623 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005625 | PLP-138-000005630 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005633 | PLP-138-000005634 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005637 | PLP-138-000005637 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005640 | PLP-138-000005640 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005642 | PLP-138-000005642 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005644 | PLP-138-000005644 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000005648 | PLP-138-000005652 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005654 | PLP-138-000005654 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005659 | PLP-138-000005659 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005661 | PLP-138-000005674 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005676 | PLP-138-000005677 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005679 | PLP-138-000005680 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005682 | PLP-138-000005682 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000005687 | PLP-138-000005687 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005690 | PLP-138-000005692 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005695 | PLP-138-000005698 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005701 | PLP-138-000005701 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005710 | PLP-138-000005713 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005717 | PLP-138-000005722 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005724 | PLP-138-000005736 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000005739 | PLP-138-000005739 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005742 | PLP-138-000005743 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005748 | PLP-138-000005752 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005754 | PLP-138-000005755 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005757 | PLP-138-000005758 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005762 | PLP-138-000005762 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005764 | PLP-138-000005765 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000005767 | PLP-138-000005768 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005771 | PLP-138-000005773 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005775 | PLP-138-000005776 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005778 | PLP-138-000005782 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005785 | PLP-138-000005794 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005797 | PLP-138-000005798 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005800 | PLP-138-000005804 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000005806 | PLP-138-000005813 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005815 | PLP-138-000005815 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005819 | PLP-138-000005820 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005825 | PLP-138-000005825 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005827 | PLP-138-000005827 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005831 | PLP-138-000005834 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005836 | PLP-138-000005836 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000005840 | PLP-138-000005841 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005843 | PLP-138-000005844 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005846 | PLP-138-000005849 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005851 | PLP-138-000005854 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005856 | PLP-138-000005860 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005862 | PLP-138-000005870 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005872 | PLP-138-000005874 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000005876 | PLP-138-000005877 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005879 | PLP-138-000005879 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005881 | PLP-138-000005881 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005884 | PLP-138-000005891 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005893 | PLP-138-000005893 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005895 | PLP-138-000005897 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005899 | PLP-138-000005899 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000005902 | PLP-138-000005903 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005905 | PLP-138-000005906 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005908 | PLP-138-000005908 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005910 | PLP-138-000005911 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005916 | PLP-138-000005918 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005920 | PLP-138-000005920 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005923 | PLP-138-000005924 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000005928 | PLP-138-000005931 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005933 | PLP-138-000005934 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005936 | PLP-138-000005938 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005942 | PLP-138-000005943 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005945 | PLP-138-000005947 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005949 | PLP-138-000005951 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005953 | PLP-138-000005953 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000005956 | PLP-138-000005964 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005966 | PLP-138-000005968 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005973 | PLP-138-000005973 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005976 | PLP-138-000005976 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005979 | PLP-138-000005979 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005981 | PLP-138-000005981 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005984 | PLP-138-000005988 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000005990 | PLP-138-000005991 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005993 | PLP-138-000005993 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005996 | PLP-138-000005999 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006001 | PLP-138-000006001 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006004 | PLP-138-000006004 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006006 | PLP-138-000006007 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006012 | PLP-138-000006026 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000006030 | PLP-138-000006040 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006042 | PLP-138-000006044 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006046 | PLP-138-000006049 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006053 | PLP-138-000006055 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006057 | PLP-138-000006063 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006065 | PLP-138-000006068 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006070 | PLP-138-000006070 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000006072 | PLP-138-000006075 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006078 | PLP-138-000006078 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006081 | PLP-138-000006081 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006083 | PLP-138-000006083 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006086 | PLP-138-000006088 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006090 | PLP-138-000006090 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006092 | PLP-138-000006094 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000006096 | PLP-138-000006098 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006100 | PLP-138-000006101 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006103 | PLP-138-000006106 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006109 | PLP-138-000006109 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006111 | PLP-138-000006114 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006116 | PLP-138-000006116 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006118 | PLP-138-000006125 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000006127 | PLP-138-000006128 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006131 | PLP-138-000006135 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006139 | PLP-138-000006139 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006141 | PLP-138-000006153 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006155 | PLP-138-000006159 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006162 | PLP-138-000006169 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006171 | PLP-138-000006173 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000006176 | PLP-138-000006185 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006189 | PLP-138-000006190 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006195 | PLP-138-000006195 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006197 | PLP-138-000006198 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006200 | PLP-138-000006201 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006203 | PLP-138-000006214 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006216 | PLP-138-000006216 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000006218 | PLP-138-000006218 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006220 | PLP-138-000006222 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006224 | PLP-138-000006224 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006226 | PLP-138-000006227 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006233 | PLP-138-000006236 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006239 | PLP-138-000006240 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006243 | PLP-138-000006244 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000006246 | PLP-138-000006247 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006249 | PLP-138-000006249 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006255 | PLP-138-000006255 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006257 | PLP-138-000006257 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006262 | PLP-138-000006265 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006268 | PLP-138-000006273 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006277 | PLP-138-000006277 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000006280 | PLP-138-000006284 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006286 | PLP-138-000006286 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006288 | PLP-138-000006288 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006291 | PLP-138-000006294 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006296 | PLP-138-000006296 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006298 | PLP-138-000006299 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006301 | PLP-138-000006302 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000006305 | PLP-138-000006305 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006308 | PLP-138-000006308 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006311 | PLP-138-000006313 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006316 | PLP-138-000006317 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006321 | PLP-138-000006321 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006323 | PLP-138-000006324 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006329 | PLP-138-000006331 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000006333 | PLP-138-000006333 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006339 | PLP-138-000006340 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006342 | PLP-138-000006353 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006355 | PLP-138-000006355 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006360 | PLP-138-000006364 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006366 | PLP-138-000006367 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006369 | PLP-138-000006369 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000006371 | PLP-138-000006372 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006376 | PLP-138-000006376 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006381 | PLP-138-000006381 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006384 | PLP-138-000006384 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006386 | PLP-138-000006390 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006392 | PLP-138-000006395 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006397 | PLP-138-000006401 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000006403 | PLP-138-000006403 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006405 | PLP-138-000006405 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006415 | PLP-138-000006415 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006418 | PLP-138-000006420 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006422 | PLP-138-000006426 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006428 | PLP-138-000006429 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006431 | PLP-138-000006441 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000006443 | PLP-138-000006444 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006446 | PLP-138-000006446 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006448 | PLP-138-000006448 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006451 | PLP-138-000006452 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006457 | PLP-138-000006457 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006459 | PLP-138-000006460 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006463 | PLP-138-000006475 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000006477 | PLP-138-000006478 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006480 | PLP-138-000006481 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006483 | PLP-138-000006485 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006487 | PLP-138-000006488 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006494 | PLP-138-000006494 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006497 | PLP-138-000006497 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006499 | PLP-138-000006503 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000006505 | PLP-138-000006505 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006509 | PLP-138-000006512 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006514 | PLP-138-000006515 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006517 | PLP-138-000006522 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006524 | PLP-138-000006524 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006526 | PLP-138-000006529 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006532 | PLP-138-000006532 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000006534 | PLP-138-000006534 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006536 | PLP-138-000006537 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006539 | PLP-138-000006544 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006548 | PLP-138-000006552 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006554 | PLP-138-000006554 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006559 | PLP-138-000006559 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006561 | PLP-138-000006563 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000006566 | PLP-138-000006566 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006568 | PLP-138-000006570 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006572 | PLP-138-000006572 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006575 | PLP-138-000006577 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006584 | PLP-138-000006587 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006589 | PLP-138-000006590 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006592 | PLP-138-000006592 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000006596 | PLP-138-000006601 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006603 | PLP-138-000006603 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006605 | PLP-138-000006609 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006620 | PLP-138-000006621 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006623 | PLP-138-000006624 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006626 | PLP-138-000006631 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006634 | PLP-138-000006635 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000006637 | PLP-138-000006638 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006640 | PLP-138-000006642 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006645 | PLP-138-000006645 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006649 | PLP-138-000006653 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006655 | PLP-138-000006655 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006659 | PLP-138-000006661 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006663 | PLP-138-000006665 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000006667 | PLP-138-000006671 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006673 | PLP-138-000006679 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006683 | PLP-138-000006685 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006687 | PLP-138-000006688 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006691 | PLP-138-000006693 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006695 | PLP-138-000006701 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006704 | PLP-138-000006706 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000006709 | PLP-138-000006714 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006717 | PLP-138-000006718 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006720 | PLP-138-000006720 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006722 | PLP-138-000006726 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006729 | PLP-138-000006732 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006736 | PLP-138-000006736 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006738 | PLP-138-000006742 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000006745 | PLP-138-000006746 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006749 | PLP-138-000006755 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006757 | PLP-138-000006760 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006762 | PLP-138-000006766 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006769 | PLP-138-000006769 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006773 | PLP-138-000006774 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006778 | PLP-138-000006778 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000006781 | PLP-138-000006781 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006783 | PLP-138-000006788 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006790 | PLP-138-000006791 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006793 | PLP-138-000006793 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006795 | PLP-138-000006802 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006804 | PLP-138-000006804 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006806 | PLP-138-000006808 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000006810 | PLP-138-000006813 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006815 | PLP-138-000006818 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006821 | PLP-138-000006821 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006824 | PLP-138-000006826 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006828 | PLP-138-000006839 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006841 | PLP-138-000006863 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006865 | PLP-138-000006865 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000006867 | PLP-138-000006869 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006872 | PLP-138-000006876 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006878 | PLP-138-000006879 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006882 | PLP-138-000006885 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006887 | PLP-138-000006891 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006893 | PLP-138-000006893 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006895 | PLP-138-000006897 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000006901 | PLP-138-000006914 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006921 | PLP-138-000006921 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006923 | PLP-138-000006923 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006927 | PLP-138-000006927 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006929 | PLP-138-000006930 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006935 | PLP-138-000006941 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006943 | PLP-138-000006944 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000006948 | PLP-138-000006950 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006953 | PLP-138-000006953 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006956 | PLP-138-000006957 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006959 | PLP-138-000006964 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006966 | PLP-138-000006976 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006979 | PLP-138-000006981 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006986 | PLP-138-000006986 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000006988 | PLP-138-000006991 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006993 | PLP-138-000006993 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006995 | PLP-138-000007002 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007004 | PLP-138-000007004 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007007 | PLP-138-000007008 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007010 | PLP-138-000007010 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007015 | PLP-138-000007015 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000007017 | PLP-138-000007021 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007023 | PLP-138-000007023 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007027 | PLP-138-000007027 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007030 | PLP-138-000007031 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007033 | PLP-138-000007034 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007036 | PLP-138-000007037 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007039 | PLP-138-000007042 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000007047 | PLP-138-000007047 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007049 | PLP-138-000007049 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007051 | PLP-138-000007051 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007059 | PLP-138-000007065 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007072 | PLP-138-000007072 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007075 | PLP-138-000007076 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007078 | PLP-138-000007084 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000007087 | PLP-138-000007088 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007090 | PLP-138-000007094 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007097 | PLP-138-000007098 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007101 | PLP-138-000007101 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007104 | PLP-138-000007106 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007109 | PLP-138-000007109 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007111 | PLP-138-000007111 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000007114 | PLP-138-000007114 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007116 | PLP-138-000007118 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007120 | PLP-138-000007122 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007124 | PLP-138-000007124 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007127 | PLP-138-000007127 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007132 | PLP-138-000007133 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007135 | PLP-138-000007135 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000007138 | PLP-138-000007143 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007145 | PLP-138-000007148 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007151 | PLP-138-000007151 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007157 | PLP-138-000007158 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007160 | PLP-138-000007164 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007166 | PLP-138-000007168 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007174 | PLP-138-000007175 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000007178 | PLP-138-000007178 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007180 | PLP-138-000007180 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007182 | PLP-138-000007182 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007185 | PLP-138-000007185 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007187 | PLP-138-000007191 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007193 | PLP-138-000007193 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007195 | PLP-138-000007196 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000007199 | PLP-138-000007203 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007205 | PLP-138-000007207 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007212 | PLP-138-000007213 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007216 | PLP-138-000007216 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007218 | PLP-138-000007220 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007222 | PLP-138-000007225 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007227 | PLP-138-000007228 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000007233 | PLP-138-000007235 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007237 | PLP-138-000007240 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007242 | PLP-138-000007243 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007245 | PLP-138-000007245 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007248 | PLP-138-000007248 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007250 | PLP-138-000007250 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007254 | PLP-138-000007257 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000007260 | PLP-138-000007261 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007265 | PLP-138-000007265 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007268 | PLP-138-000007274 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007277 | PLP-138-000007280 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007283 | PLP-138-000007284 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007286 | PLP-138-000007288 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007290 | PLP-138-000007291 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000007293 | PLP-138-000007295 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007298 | PLP-138-000007298 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007303 | PLP-138-000007303 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007306 | PLP-138-000007307 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007309 | PLP-138-000007310 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007312 | PLP-138-000007312 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007314 | PLP-138-000007316 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000007318 | PLP-138-000007318 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007320 | PLP-138-000007320 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007322 | PLP-138-000007322 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007324 | PLP-138-000007325 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007327 | PLP-138-000007328 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007330 | PLP-138-000007331 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007333 | PLP-138-000007335 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000007337 | PLP-138-000007338 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007341 | PLP-138-000007344 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007346 | PLP-138-000007348 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007350 | PLP-138-000007350 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007352 | PLP-138-000007353 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007355 | PLP-138-000007356 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007359 | PLP-138-000007361 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000007363 | PLP-138-000007366 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007370 | PLP-138-000007370 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007375 | PLP-138-000007381 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007383 | PLP-138-000007386 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007388 | PLP-138-000007395 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007398 | PLP-138-000007398 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007401 | PLP-138-000007406 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000007409 | PLP-138-000007409 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007415 | PLP-138-000007415 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007417 | PLP-138-000007417 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007420 | PLP-138-000007421 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007423 | PLP-138-000007425 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007429 | PLP-138-000007429 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007440 | PLP-138-000007440 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000007442 | PLP-138-000007447 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007449 | PLP-138-000007449 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007452 | PLP-138-000007454 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007456 | PLP-138-000007460 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007462 | PLP-138-000007463 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007466 | PLP-138-000007467 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007473 | PLP-138-000007479 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000007481 | PLP-138-000007481 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007483 | PLP-138-000007486 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007490 | PLP-138-000007494 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007496 | PLP-138-000007499 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007501 | PLP-138-000007507 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007510 | PLP-138-000007510 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007518 | PLP-138-000007519 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000007521 | PLP-138-000007521 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007524 | PLP-138-000007524 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007526 | PLP-138-000007535 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007540 | PLP-138-000007540 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007545 | PLP-138-000007545 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007547 | PLP-138-000007549 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007551 | PLP-138-000007552 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000007554 | PLP-138-000007562 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007564 | PLP-138-000007564 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007567 | PLP-138-000007567 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007571 | PLP-138-000007571 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007573 | PLP-138-000007575 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007577 | PLP-138-000007580 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007583 | PLP-138-000007583 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000007585 | PLP-138-000007585 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007593 | PLP-138-000007593 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007595 | PLP-138-000007596 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007598 | PLP-138-000007599 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007601 | PLP-138-000007601 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007603 | PLP-138-000007613 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007615 | PLP-138-000007623 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000007625 | PLP-138-000007626 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007629 | PLP-138-000007631 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007634 | PLP-138-000007640 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007642 | PLP-138-000007644 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007646 | PLP-138-000007646 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007648 | PLP-138-000007648 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007650 | PLP-138-000007652 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000007654 | PLP-138-000007657 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007659 | PLP-138-000007660 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007662 | PLP-138-000007663 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007669 | PLP-138-000007671 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007674 | PLP-138-000007674 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007676 | PLP-138-000007676 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007678 | PLP-138-000007680 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000007682 | PLP-138-000007682 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007688 | PLP-138-000007688 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007693 | PLP-138-000007696 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007699 | PLP-138-000007699 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007701 | PLP-138-000007701 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007705 | PLP-138-000007706 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007709 | PLP-138-000007710 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000007713 | PLP-138-000007713 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007715 | PLP-138-000007717 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007720 | PLP-138-000007720 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007723 | PLP-138-000007723 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007725 | PLP-138-000007727 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007731 | PLP-138-000007731 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007733 | PLP-138-000007735 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000007737 | PLP-138-000007737 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007739 | PLP-138-000007739 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007741 | PLP-138-000007743 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007746 | PLP-138-000007746 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007750 | PLP-138-000007753 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007755 | PLP-138-000007755 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007757 | PLP-138-000007758 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000007761 | PLP-138-000007761 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007763 | PLP-138-000007764 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007767 | PLP-138-000007772 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007774 | PLP-138-000007776 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007778 | PLP-138-000007778 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007780 | PLP-138-000007782 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007788 | PLP-138-000007788 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000007790 | PLP-138-000007792 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007795 | PLP-138-000007796 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007799 | PLP-138-000007801 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007803 | PLP-138-000007805 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007808 | PLP-138-000007808 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007810 | PLP-138-000007812 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007814 | PLP-138-000007814 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000007816 | PLP-138-000007816 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007819 | PLP-138-000007820 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007824 | PLP-138-000007825 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007827 | PLP-138-000007828 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007830 | PLP-138-000007830 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007835 | PLP-138-000007835 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007838 | PLP-138-000007838 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000007840 | PLP-138-000007841 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007849 | PLP-138-000007860 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007862 | PLP-138-000007863 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007866 | PLP-138-000007867 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007869 | PLP-138-000007876 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007881 | PLP-138-000007883 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007885 | PLP-138-000007885 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000007889 | PLP-138-000007889 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007894 | PLP-138-000007899 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007901 | PLP-138-000007903 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007905 | PLP-138-000007907 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007910 | PLP-138-000007910 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007913 | PLP-138-000007917 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007920 | PLP-138-000007921 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000007923 | PLP-138-000007924 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007926 | PLP-138-000007927 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007930 | PLP-138-000007930 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007932 | PLP-138-000007932 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007935 | PLP-138-000007936 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007938 | PLP-138-000007944 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007946 | PLP-138-000007946 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000007949 | PLP-138-000007949 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007958 | PLP-138-000007958 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007963 | PLP-138-000007963 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007966 | PLP-138-000007972 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007974 | PLP-138-000007976 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007978 | PLP-138-000007979 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007982 | PLP-138-000007983 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000007985 | PLP-138-000007985 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO, Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007990 | PLP-138-000007993 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007996 | PLP-138-000007996 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008000 | PLP-138-000008002 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008004 | PLP-138-000008004 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008006 | PLP-138-000008008 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008011 | PLP-138-000008012 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000008014 | PLP-138-000008014 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008017 | PLP-138-000008019 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008023 | PLP-138-000008024 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008026 | PLP-138-000008027 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008029 | PLP-138-000008029 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008033 | PLP-138-000008033 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008035 | PLP-138-000008038 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000008043 | PLP-138-000008043 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008046 | PLP-138-000008047 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008049 | PLP-138-000008049 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008051 | PLP-138-000008051 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008057 | PLP-138-000008057 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008065 | PLP-138-000008068 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008071 | PLP-138-000008072 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000008074 | PLP-138-000008074 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008076 | PLP-138-000008081 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008083 | PLP-138-000008083 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008085 | PLP-138-000008086 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008088 | PLP-138-000008088 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008090 | PLP-138-000008090 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008092 | PLP-138-000008092 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000008095 | PLP-138-000008095 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008098 | PLP-138-000008098 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008100 | PLP-138-000008100 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008102 | PLP-138-000008104 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008106 | PLP-138-000008106 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008108 | PLP-138-000008109 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008113 | PLP-138-000008113 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000008115 | PLP-138-000008115 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008118 | PLP-138-000008119 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008124 | PLP-138-000008124 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008128 | PLP-138-000008135 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008137 | PLP-138-000008145 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008147 | PLP-138-000008147 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008149 | PLP-138-000008152 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000008155 | PLP-138-000008161 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008163 | PLP-138-000008164 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008166 | PLP-138-000008166 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008169 | PLP-138-000008172 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008174 | PLP-138-000008179 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008182 | PLP-138-000008182 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008184 | PLP-138-000008185 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000008187 | PLP-138-000008187 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008191 | PLP-138-000008191 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008193 | PLP-138-000008193 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008195 | PLP-138-000008195 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008204 | PLP-138-000008205 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008207 | PLP-138-000008207 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008209 | PLP-138-000008209 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000008211 | PLP-138-000008212 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008215 | PLP-138-000008216 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008221 | PLP-138-000008221 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008223 | PLP-138-000008225 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008227 | PLP-138-000008231 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008234 | PLP-138-000008235 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008237 | PLP-138-000008243 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000008245 | PLP-138-000008245 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008247 | PLP-138-000008248 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008250 | PLP-138-000008255 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008257 | PLP-138-000008267 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008270 | PLP-138-000008272 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008275 | PLP-138-000008275 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008277 | PLP-138-000008278 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000008282 | PLP-138-000008283 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008285 | PLP-138-000008286 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008290 | PLP-138-000008290 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008292 | PLP-138-000008292 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008294 | PLP-138-000008294 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008296 | PLP-138-000008298 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008300 | PLP-138-000008301 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000008303 | PLP-138-000008304 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008307 | PLP-138-000008317 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008319 | PLP-138-000008321 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008323 | PLP-138-000008327 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008333 | PLP-138-000008333 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008335 | PLP-138-000008336 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008339 | PLP-138-000008339 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000008342 | PLP-138-000008343 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008345 | PLP-138-000008346 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008348 | PLP-138-000008349 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008351 | PLP-138-000008353 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008356 | PLP-138-000008359 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008362 | PLP-138-000008369 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008371 | PLP-138-000008371 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000008373 | PLP-138-000008373 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008376 | PLP-138-000008376 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008378 | PLP-138-000008379 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008381 | PLP-138-000008381 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008383 | PLP-138-000008383 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008385 | PLP-138-000008385 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008387 | PLP-138-000008394 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000008396 | PLP-138-000008407 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008409 | PLP-138-000008409 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008411 | PLP-138-000008412 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008415 | PLP-138-000008417 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008419 | PLP-138-000008419 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008422 | PLP-138-000008422 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008427 | PLP-138-000008427 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000008430 | PLP-138-000008434 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008437 | PLP-138-000008441 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008445 | PLP-138-000008451 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008453 | PLP-138-000008455 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008457 | PLP-138-000008457 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008459 | PLP-138-000008465 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008467 | PLP-138-000008471 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000008475 | PLP-138-000008480 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008483 | PLP-138-000008483 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008485 | PLP-138-000008490 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008492 | PLP-138-000008492 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008494 | PLP-138-000008494 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008496 | PLP-138-000008519 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008521 | PLP-138-000008521 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000008523 | PLP-138-000008524 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008526 | PLP-138-000008526 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008529 | PLP-138-000008529 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008531 | PLP-138-000008533 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008535 | PLP-138-000008535 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008538 | PLP-138-000008538 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008541 | PLP-138-000008542 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000008545 | PLP-138-000008548 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008550 | PLP-138-000008550 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008553 | PLP-138-000008569 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008571 | PLP-138-000008578 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008581 | PLP-138-000008586 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008588 | PLP-138-000008595 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008597 | PLP-138-000008597 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000008599 | PLP-138-000008600 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008602 | PLP-138-000008604 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008606 | PLP-138-000008626 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008628 | PLP-138-000008629 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008632 | PLP-138-000008635 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008638 | PLP-138-000008641 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008643 | PLP-138-000008643 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000008646 | PLP-138-000008647 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008651 | PLP-138-000008651 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008653 | PLP-138-000008654 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008658 | PLP-138-000008672 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008675 | PLP-138-000008675 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008678 | PLP-138-000008678 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008681 | PLP-138-000008683 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000008686 | PLP-138-000008692 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008694 | PLP-138-000008694 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008696 | PLP-138-000008696 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008699 | PLP-138-000008700 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008702 | PLP-138-000008702 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008704 | PLP-138-000008704 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008706 | PLP-138-000008707 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000008709 | PLP-138-000008709 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008711 | PLP-138-000008712 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008720 | PLP-138-000008726 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008728 | PLP-138-000008728 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008735 | PLP-138-000008736 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008738 | PLP-138-000008739 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008743 | PLP-138-000008743 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000008745 | PLP-138-000008746 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008748 | PLP-138-000008748 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008750 | PLP-138-000008752 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008754 | PLP-138-000008754 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008756 | PLP-138-000008761 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008763 | PLP-138-000008764 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008767 | PLP-138-000008771 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000008773 | PLP-138-000008773 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008776 | PLP-138-000008776 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008778 | PLP-138-000008779 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008781 | PLP-138-000008783 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008786 | PLP-138-000008788 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008792 | PLP-138-000008792 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008794 | PLP-138-000008794 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000008796 | PLP-138-000008802 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008804 | PLP-138-000008807 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008809 | PLP-138-000008813 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008816 | PLP-138-000008819 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008821 | PLP-138-000008821 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008823 | PLP-138-000008824 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008826 | PLP-138-000008827 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000008832 | PLP-138-000008832 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008834 | PLP-138-000008837 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008839 | PLP-138-000008839 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008841 | PLP-138-000008845 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008847 | PLP-138-000008847 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008849 | PLP-138-000008849 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008854 | PLP-138-000008854 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000008856 | PLP-138-000008856 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008858 | PLP-138-000008862 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008864 | PLP-138-000008864 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008869 | PLP-138-000008870 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008872 | PLP-138-000008875 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008877 | PLP-138-000008879 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008881 | PLP-138-000008881 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000008884 | PLP-138-000008886 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008888 | PLP-138-000008888 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008890 | PLP-138-000008893 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008895 | PLP-138-000008895 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008897 | PLP-138-000008898 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008900 | PLP-138-000008909 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008911 | PLP-138-000008912 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000008917 | PLP-138-000008918 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008920 | PLP-138-000008921 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008924 | PLP-138-000008932 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008934 | PLP-138-000008934 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008939 | PLP-138-000008939 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008943 | PLP-138-000008944 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008947 | PLP-138-000008954 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000008956 | PLP-138-000008959 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008962 | PLP-138-000008966 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008968 | PLP-138-000008969 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008971 | PLP-138-000008974 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008976 | PLP-138-000008976 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008978 | PLP-138-000008979 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008982 | PLP-138-000008983 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000008985 | PLP-138-000008985 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008987 | PLP-138-000008987 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008989 | PLP-138-000008989 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008991 | PLP-138-000008994 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008996 | PLP-138-000008999 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009001 | PLP-138-000009002 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009004 | PLP-138-000009004 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000009006 | PLP-138-000009006 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009008 | PLP-138-000009009 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009011 | PLP-138-000009017 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009019 | PLP-138-000009022 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009025 | PLP-138-000009036 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009040 | PLP-138-000009042 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009044 | PLP-138-000009044 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000009046 | PLP-138-000009048 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009050 | PLP-138-000009050 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009052 | PLP-138-000009054 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009059 | PLP-138-000009060 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009065 | PLP-138-000009066 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009068 | PLP-138-000009068 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009075 | PLP-138-000009075 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000009079 | PLP-138-000009079 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009081 | PLP-138-000009081 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009087 | PLP-138-000009087 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009090 | PLP-138-000009090 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009104 | PLP-138-000009106 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009108 | PLP-138-000009110 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009112 | PLP-138-000009114 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000009116 | PLP-138-000009117 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009125 | PLP-138-000009127 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009130 | PLP-138-000009134 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009137 | PLP-138-000009140 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009152 | PLP-138-000009162 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009164 | PLP-138-000009170 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009172 | PLP-138-000009174 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000009176 | PLP-138-000009176 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009178 | PLP-138-000009183 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009185 | PLP-138-000009187 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009189 | PLP-138-000009189 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009191 | PLP-138-000009192 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009194 | PLP-138-000009198 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009200 | PLP-138-000009203 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000009206 | PLP-138-000009206 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009212 | PLP-138-000009219 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009221 | PLP-138-000009225 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009227 | PLP-138-000009229 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009231 | PLP-138-000009232 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009235 | PLP-138-000009240 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009242 | PLP-138-000009250 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000009253 | PLP-138-000009253 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009255 | PLP-138-000009262 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009264 | PLP-138-000009264 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009267 | PLP-138-000009267 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009269 | PLP-138-000009271 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009273 | PLP-138-000009276 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009279 | PLP-138-000009281 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000009284 | PLP-138-000009289 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009291 | PLP-138-000009301 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009303 | PLP-138-000009303 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009306 | PLP-138-000009322 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009324 | PLP-138-000009326 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009330 | PLP-138-000009333 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009335 | PLP-138-000009335 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000009339 | PLP-138-000009339 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009342 | PLP-138-000009342 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009344 | PLP-138-000009352 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009354 | PLP-138-000009354 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009356 | PLP-138-000009358 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009361 | PLP-138-000009361 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009363 | PLP-138-000009363 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000009365 | PLP-138-000009369 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009371 | PLP-138-000009378 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009380 | PLP-138-000009383 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009385 | PLP-138-000009385 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009390 | PLP-138-000009390 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009392 | PLP-138-000009392 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009394 | PLP-138-000009399 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000009401 | PLP-138-000009401 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009403 | PLP-138-000009403 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009407 | PLP-138-000009407 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009409 | PLP-138-000009409 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009411 | PLP-138-000009413 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009418 | PLP-138-000009418 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009428 | PLP-138-000009430 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000009434 | PLP-138-000009440 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009443 | PLP-138-000009443 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009445 | PLP-138-000009445 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009447 | PLP-138-000009448 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009450 | PLP-138-000009466 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009468 | PLP-138-000009469 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009471 | PLP-138-000009474 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000009476 | PLP-138-000009480 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009482 | PLP-138-000009484 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009486 | PLP-138-000009487 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009490 | PLP-138-000009494 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009496 | PLP-138-000009496 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009498 | PLP-138-000009500 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009502 | PLP-138-000009510 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000009512 | PLP-138-000009515 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009517 | PLP-138-000009520 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009524 | PLP-138-000009526 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009531 | PLP-138-000009531 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009533 | PLP-138-000009533 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009535 | PLP-138-000009536 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009538 | PLP-138-000009538 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000009541 | PLP-138-000009541 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO, MRGO; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009543 | PLP-138-000009543 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009545 | PLP-138-000009546 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009548 | PLP-138-000009554 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009558 | PLP-138-000009559 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009561 | PLP-138-000009563 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009565 | PLP-138-000009568 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000009570 | PLP-138-000009576 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009578 | PLP-138-000009578 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009580 | PLP-138-000009586 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009588 | PLP-138-000009588 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009590 | PLP-138-000009610 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009612 | PLP-138-000009614 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009616 | PLP-138-000009616 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000009618 | PLP-138-000009619 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009622 | PLP-138-000009629 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009631 | PLP-138-000009633 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009637 | PLP-138-000009641 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009643 | PLP-138-000009656 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009658 | PLP-138-000009660 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009664 | PLP-138-000009673 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000009677 | PLP-138-000009678 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009681 | PLP-138-000009687 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009689 | PLP-138-000009694 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009696 | PLP-138-000009698 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009700 | PLP-138-000009700 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009705 | PLP-138-000009705 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009707 | PLP-138-000009709 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000009711 | PLP-138-000009718 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009720 | PLP-138-000009723 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009725 | PLP-138-000009725 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009727 | PLP-138-000009732 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009737 | PLP-138-000009741 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009745 | PLP-138-000009745 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009748 | PLP-138-000009750 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000009753 | PLP-138-000009753 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009755 | PLP-138-000009757 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009760 | PLP-138-000009771 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009773 | PLP-138-000009774 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009776 | PLP-138-000009778 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009781 | PLP-138-000009782 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009784 | PLP-138-000009787 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000009789 | PLP-138-000009791 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009793 | PLP-138-000009793 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009795 | PLP-138-000009795 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009797 | PLP-138-000009802 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009805 | PLP-138-000009807 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009809 | PLP-138-000009820 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009823 | PLP-138-000009823 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000009826 | PLP-138-000009826 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009829 | PLP-138-000009831 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009833 | PLP-138-000009835 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009837 | PLP-138-000009841 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009843 | PLP-138-000009856 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009858 | PLP-138-000009858 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009860 | PLP-138-000009873 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000009876 | PLP-138-000009876 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009878 | PLP-138-000009879 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009881 | PLP-138-000009881 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009883 | PLP-138-000009883 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009885 | PLP-138-000009893 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009896 | PLP-138-000009902 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009904 | PLP-138-000009908 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000009910 | PLP-138-000009913 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009915 | PLP-138-000009915 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009917 | PLP-138-000009920 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009922 | PLP-138-000009922 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009925 | PLP-138-000009925 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009928 | PLP-138-000009937 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009940 | PLP-138-000009945 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000009947 | PLP-138-000009955 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009957 | PLP-138-000009961 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009963 | PLP-138-000009972 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009974 | PLP-138-000009982 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009984 | PLP-138-000009986 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009990 | PLP-138-000009990 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009992 | PLP-138-000009997 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000009999 | PLP-138-000010000 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010002 | PLP-138-000010007 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010011 | PLP-138-000010011 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010015 | PLP-138-000010016 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010019 | PLP-138-000010035 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010037 | PLP-138-000010041 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010044 | PLP-138-000010048 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000010050 | PLP-138-000010050 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010052 | PLP-138-000010053 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010055 | PLP-138-000010055 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010057 | PLP-138-000010057 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010060 | PLP-138-000010060 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010062 | PLP-138-000010065 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010067 | PLP-138-000010070 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000010072 | PLP-138-000010075 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010077 | PLP-138-000010078 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010080 | PLP-138-000010086 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010088 | PLP-138-000010088 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010090 | PLP-138-000010090 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010092 | PLP-138-000010100 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010102 | PLP-138-000010111 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000010113 | PLP-138-000010116 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010119 | PLP-138-000010120 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010122 | PLP-138-000010123 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010125 | PLP-138-000010125 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010127 | PLP-138-000010128 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010133 | PLP-138-000010134 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010136 | PLP-138-000010137 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000010140 | PLP-138-000010140 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010142 | PLP-138-000010142 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010145 | PLP-138-000010147 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010150 | PLP-138-000010151 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010153 | PLP-138-000010159 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010163 | PLP-138-000010165 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010169 | PLP-138-000010169 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000010171 | PLP-138-000010173 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010179 | PLP-138-000010180 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010185 | PLP-138-000010185 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010190 | PLP-138-000010190 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010194 | PLP-138-000010195 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010197 | PLP-138-000010197 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010201 | PLP-138-000010205 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000010207 | PLP-138-000010208 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010211 | PLP-138-000010211 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010214 | PLP-138-000010217 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010219 | PLP-138-000010220 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010222 | PLP-138-000010224 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010226 | PLP-138-000010226 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010229 | PLP-138-000010229 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000010232 | PLP-138-000010235 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010237 | PLP-138-000010240 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010242 | PLP-138-000010246 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010249 | PLP-138-000010249 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010252 | PLP-138-000010252 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010254 | PLP-138-000010255 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010257 | PLP-138-000010257 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000010260 | PLP-138-000010261 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010263 | PLP-138-000010263 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010265 | PLP-138-000010266 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010268 | PLP-138-000010269 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010271 | PLP-138-000010273 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010275 | PLP-138-000010275 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010277 | PLP-138-000010278 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000010281 | PLP-138-000010281 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010284 | PLP-138-000010284 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010286 | PLP-138-000010287 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010289 | PLP-138-000010289 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010294 | PLP-138-000010294 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010296 | PLP-138-000010296 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010301 | PLP-138-000010301 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000010304 | PLP-138-000010304 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010306 | PLP-138-000010306 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010308 | PLP-138-000010310 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010316 | PLP-138-000010316 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010318 | PLP-138-000010322 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010327 | PLP-138-000010327 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010331 | PLP-138-000010331 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000010334 | PLP-138-000010334 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010336 | PLP-138-000010339 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010342 | PLP-138-000010349 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010353 | PLP-138-000010353 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010355 | PLP-138-000010356 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010360 | PLP-138-000010360 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010363 | PLP-138-000010364 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000010369 | PLP-138-000010370 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010372 | PLP-138-000010373 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010377 | PLP-138-000010377 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010383 | PLP-138-000010383 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010386 | PLP-138-000010390 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010392 | PLP-138-000010392 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010396 | PLP-138-000010396 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000010398 | PLP-138-000010398 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010401 | PLP-138-000010401 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010406 | PLP-138-000010406 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010409 | PLP-138-000010410 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010412 | PLP-138-000010412 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010415 | PLP-138-000010416 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010420 | PLP-138-000010427 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000010429 | PLP-138-000010435 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010438 | PLP-138-000010438 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010441 | PLP-138-000010443 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010445 | PLP-138-000010456 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010458 | PLP-138-000010465 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010468 | PLP-138-000010469 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010471 | PLP-138-000010472 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000010475 | PLP-138-000010479 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010481 | PLP-138-000010482 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010485 | PLP-138-000010490 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010493 | PLP-138-000010493 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010495 | PLP-138-000010497 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010499 | PLP-138-000010500 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010503 | PLP-138-000010504 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000010506 | PLP-138-000010506 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010508 | PLP-138-000010509 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010512 | PLP-138-000010512 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010514 | PLP-138-000010516 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010519 | PLP-138-000010519 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010521 | PLP-138-000010525 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010527 | PLP-138-000010527 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000010529 | PLP-138-000010529 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010531 | PLP-138-000010531 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010533 | PLP-138-000010533 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010535 | PLP-138-000010540 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010542 | PLP-138-000010542 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010544 | PLP-138-000010549 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010553 | PLP-138-000010555 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000010557 | PLP-138-000010557 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010559 | PLP-138-000010561 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010563 | PLP-138-000010564 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010566 | PLP-138-000010566 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010568 | PLP-138-000010569 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010571 | PLP-138-000010571 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010576 | PLP-138-000010576 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000010579 | PLP-138-000010583 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010586 | PLP-138-000010587 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010590 | PLP-138-000010590 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010594 | PLP-138-000010600 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010602 | PLP-138-000010603 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010605 | PLP-138-000010605 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010608 | PLP-138-000010608 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000010611 | PLP-138-000010611 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010613 | PLP-138-000010614 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010616 | PLP-138-000010630 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010632 | PLP-138-000010632 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010634 | PLP-138-000010634 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010636 | PLP-138-000010638 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010641 | PLP-138-000010644 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000010646 | PLP-138-000010646 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010652 | PLP-138-000010657 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010659 | PLP-138-000010661 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010663 | PLP-138-000010665 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010668 | PLP-138-000010670 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010673 | PLP-138-000010675 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010677 | PLP-138-000010684 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000010686 | PLP-138-000010689 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010691 | PLP-138-000010692 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010694 | PLP-138-000010695 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010698 | PLP-138-000010699 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010702 | PLP-138-000010706 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010708 | PLP-138-000010711 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010713 | PLP-138-000010716 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000010719 | PLP-138-000010720 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO, Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010722 | PLP-138-000010723 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010727 | PLP-138-000010727 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010729 | PLP-138-000010731 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010733 | PLP-138-000010734 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010739 | PLP-138-000010740 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010744 | PLP-138-000010745 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000010747 | PLP-138-000010748 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010751 | PLP-138-000010751 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010758 | PLP-138-000010759 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010761 | PLP-138-000010761 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010763 | PLP-138-000010764 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010766 | PLP-138-000010767 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010769 | PLP-138-000010776 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000010779 | PLP-138-000010779 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010781 | PLP-138-000010792 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010794 | PLP-138-000010795 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010797 | PLP-138-000010801 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010803 | PLP-138-000010803 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010805 | PLP-138-000010805 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010807 | PLP-138-000010809 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000010812 | PLP-138-000010812 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010816 | PLP-138-000010819 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010821 | PLP-138-000010821 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010824 | PLP-138-000010826 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010829 | PLP-138-000010831 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010833 | PLP-138-000010838 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010841 | PLP-138-000010843 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000010846 | PLP-138-000010850 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010852 | PLP-138-000010854 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010856 | PLP-138-000010874 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010876 | PLP-138-000010876 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010878 | PLP-138-000010878 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010880 | PLP-138-000010880 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010882 | PLP-138-000010882 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000010885 | PLP-138-000010887 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010890 | PLP-138-000010891 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010893 | PLP-138-000010893 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010899 | PLP-138-000010900 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010904 | PLP-138-000010905 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010908 | PLP-138-000010908 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010912 | PLP-138-000010912 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000010914 | PLP-138-000010915 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010919 | PLP-138-000010919 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010921 | PLP-138-000010921 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010923 | PLP-138-000010924 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010929 | PLP-138-000010929 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010934 | PLP-138-000010934 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010937 | PLP-138-000010937 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000010948 | PLP-138-000010950 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010952 | PLP-138-000010956 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010958 | PLP-138-000010960 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010962 | PLP-138-000010963 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010967 | PLP-138-000010968 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010970 | PLP-138-000010974 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010978 | PLP-138-000010983 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000010985 | PLP-138-000010985 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010987 | PLP-138-000010988 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010991 | PLP-138-000010994 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010996 | PLP-138-000010998 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011000 | PLP-138-000011001 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011004 | PLP-138-000011004 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011006 | PLP-138-000011006 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000011010 | PLP-138-000011010 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011012 | PLP-138-000011012 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011014 | PLP-138-000011014 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011020 | PLP-138-000011021 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011023 | PLP-138-000011023 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011025 | PLP-138-000011030 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011032 | PLP-138-000011032 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000011034 | PLP-138-000011036 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011038 | PLP-138-000011049 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011051 | PLP-138-000011051 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011053 | PLP-138-000011058 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011060 | PLP-138-000011066 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011069 | PLP-138-000011074 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011076 | PLP-138-000011076 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000011078 | PLP-138-000011085 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011088 | PLP-138-000011091 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011093 | PLP-138-000011107 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011109 | PLP-138-000011111 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011113 | PLP-138-000011113 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011115 | PLP-138-000011124 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011126 | PLP-138-000011128 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000011131 | PLP-138-000011131 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011133 | PLP-138-000011137 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011141 | PLP-138-000011145 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011148 | PLP-138-000011149 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011151 | PLP-138-000011152 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011154 | PLP-138-000011159 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011161 | PLP-138-000011161 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000011163 | PLP-138-000011163 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011165 | PLP-138-000011165 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011169 | PLP-138-000011171 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011175 | PLP-138-000011175 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011177 | PLP-138-000011180 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011182 | PLP-138-000011183 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011186 | PLP-138-000011186 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000011188 | PLP-138-000011189 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011191 | PLP-138-000011193 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011195 | PLP-138-000011196 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011198 | PLP-138-000011202 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011204 | PLP-138-000011205 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011208 | PLP-138-000011209 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011212 | PLP-138-000011213 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000011215 | PLP-138-000011217 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011219 | PLP-138-000011221 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011223 | PLP-138-000011226 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011228 | PLP-138-000011229 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011231 | PLP-138-000011232 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011234 | PLP-138-000011234 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011236 | PLP-138-000011237 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000011240 | PLP-138-000011250 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011253 | PLP-138-000011253 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011256 | PLP-138-000011258 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011261 | PLP-138-000011264 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011267 | PLP-138-000011268 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011270 | PLP-138-000011270 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011272 | PLP-138-000011272 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000011275 | PLP-138-000011285 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011287 | PLP-138-000011289 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011291 | PLP-138-000011291 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011296 | PLP-138-000011297 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011304 | PLP-138-000011304 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011307 | PLP-138-000011307 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011309 | PLP-138-000011311 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000011314 | PLP-138-000011318 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011320 | PLP-138-000011320 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011322 | PLP-138-000011322 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011324 | PLP-138-000011326 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011332 | PLP-138-000011333 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011338 | PLP-138-000011339 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011341 | PLP-138-000011342 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000011344 | PLP-138-000011344 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011346 | PLP-138-000011348 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011351 | PLP-138-000011353 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011356 | PLP-138-000011359 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011361 | PLP-138-000011361 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011363 | PLP-138-000011363 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011365 | PLP-138-000011365 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000011369 | PLP-138-000011370 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011374 | PLP-138-000011374 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011377 | PLP-138-000011384 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011386 | PLP-138-000011388 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011391 | PLP-138-000011391 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011394 | PLP-138-000011401 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011404 | PLP-138-000011404 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000011406 | PLP-138-000011406 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011412 | PLP-138-000011412 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011414 | PLP-138-000011415 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011417 | PLP-138-000011420 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011422 | PLP-138-000011423 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011425 | PLP-138-000011426 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011429 | PLP-138-000011431 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000011433 | PLP-138-000011434 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011436 | PLP-138-000011449 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011451 | PLP-138-000011452 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011454 | PLP-138-000011454 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011456 | PLP-138-000011456 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011458 | PLP-138-000011459 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011461 | PLP-138-000011462 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000011466 | PLP-138-000011470 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011475 | PLP-138-000011475 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011478 | PLP-138-000011478 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011480 | PLP-138-000011480 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011483 | PLP-138-000011486 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011489 | PLP-138-000011490 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011492 | PLP-138-000011492 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000011494 | PLP-138-000011497 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011500 | PLP-138-000011500 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011503 | PLP-138-000011512 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011514 | PLP-138-000011521 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011524 | PLP-138-000011526 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011529 | PLP-138-000011529 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011532 | PLP-138-000011534 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000011536 | PLP-138-000011536 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011538 | PLP-138-000011543 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011545 | PLP-138-000011547 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011550 | PLP-138-000011552 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011555 | PLP-138-000011555 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011558 | PLP-138-000011560 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011562 | PLP-138-000011562 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000011564 | PLP-138-000011565 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011567 | PLP-138-000011571 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011573 | PLP-138-000011574 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011576 | PLP-138-000011583 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011585 | PLP-138-000011591 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011593 | PLP-138-000011595 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011600 | PLP-138-000011600 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000011603 | PLP-138-000011604 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011607 | PLP-138-000011607 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011610 | PLP-138-000011618 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011620 | PLP-138-000011622 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011624 | PLP-138-000011624 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011626 | PLP-138-000011636 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011639 | PLP-138-000011640 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000011642 | PLP-138-000011645 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011647 | PLP-138-000011647 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011650 | PLP-138-000011653 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011655 | PLP-138-000011658 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011660 | PLP-138-000011660 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011662 | PLP-138-000011665 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011668 | PLP-138-000011671 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000011675 | PLP-138-000011679 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011681 | PLP-138-000011683 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011691 | PLP-138-000011692 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011694 | PLP-138-000011694 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011696 | PLP-138-000011698 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011700 | PLP-138-000011701 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011705 | PLP-138-000011708 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000011710 | PLP-138-000011710 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO Liability - Levee, MRGO and Barge; Common Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011713 | PLP-138-000011714 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011717 | PLP-138-000011720 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011723 | PLP-138-000011728 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011734 | PLP-138-000011735 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011737 | PLP-138-000011739 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011741 | PLP-138-000011741 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000011745 | PLP-138-000011747 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011749 | PLP-138-000011751 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011754 | PLP-138-000011754 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011756 | PLP-138-000011768 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011770 | PLP-138-000011771 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011773 | PLP-138-000011777 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011779 | PLP-138-000011780 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000011782 | PLP-138-000011782 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011787 | PLP-138-000011788 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011790 | PLP-138-000011796 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011799 | PLP-138-000011800 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011803 | PLP-138-000011803 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011806 | PLP-138-000011806 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011810 | PLP-138-000011811 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000011813 | PLP-138-000011814 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011816 | PLP-138-000011817 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011819 | PLP-138-000011824 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011826 | PLP-138-000011834 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011836 | PLP-138-000011840 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011842 | PLP-138-000011844 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011847 | PLP-138-000011852 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000011854 | PLP-138-000011859 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011861 | PLP-138-000011868 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011870 | PLP-138-000011872 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011874 | PLP-138-000011876 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011878 | PLP-138-000011880 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011884 | PLP-138-000011893 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011895 | PLP-138-000011896 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000011898 | PLP-138-000011899 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011901 | PLP-138-000011901 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011904 | PLP-138-000011905 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011907 | PLP-138-000011909 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011911 | PLP-138-000011912 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011916 | PLP-138-000011924 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011926 | PLP-138-000011928 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000011930 | PLP-138-000011931 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011933 | PLP-138-000011933 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011935 | PLP-138-000011935 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011937 | PLP-138-000011938 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011941 | PLP-138-000011941 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011943 | PLP-138-000011944 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011946 | PLP-138-000011946 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000011949 | PLP-138-000011958 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011962 | PLP-138-000011962 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011965 | PLP-138-000011966 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011968 | PLP-138-000011972 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011974 | PLP-138-000011978 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011980 | PLP-138-000011983 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011985 | PLP-138-000011986 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000011988 | PLP-138-000011990 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011992 | PLP-138-000011999 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012001 | PLP-138-000012001 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012003 | PLP-138-000012005 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012008 | PLP-138-000012008 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012010 | PLP-138-000012012 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012015 | PLP-138-000012027 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000012029 | PLP-138-000012029 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012033 | PLP-138-000012034 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012036 | PLP-138-000012046 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012049 | PLP-138-000012050 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012052 | PLP-138-000012053 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012055 | PLP-138-000012055 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012057 | PLP-138-000012063 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000012065 | PLP-138-000012066 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012069 | PLP-138-000012072 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012074 | PLP-138-000012074 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012076 | PLP-138-000012083 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012085 | PLP-138-000012095 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012097 | PLP-138-000012101 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012104 | PLP-138-000012106 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000012108 | PLP-138-000012109 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012111 | PLP-138-000012118 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012121 | PLP-138-000012121 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012124 | PLP-138-000012125 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012127 | PLP-138-000012131 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012134 | PLP-138-000012134 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012136 | PLP-138-000012137 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000012139 | PLP-138-000012142 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012144 | PLP-138-000012144 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012147 | PLP-138-000012149 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012151 | PLP-138-000012151 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012154 | PLP-138-000012156 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012158 | PLP-138-000012158 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012162 | PLP-138-000012162 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000012164 | PLP-138-000012164 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012166 | PLP-138-000012167 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012169 | PLP-138-000012178 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012180 | PLP-138-000012188 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012190 | PLP-138-000012191 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012193 | PLP-138-000012193 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012195 | PLP-138-000012196 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000012198 | PLP-138-000012199 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012202 | PLP-138-000012203 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012208 | PLP-138-000012210 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012213 | PLP-138-000012214 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012217 | PLP-138-000012217 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012219 | PLP-138-000012227 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012229 | PLP-138-000012231 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000012234 | PLP-138-000012236 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO, Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012238 | PLP-138-000012242 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012244 | PLP-138-000012244 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012246 | PLP-138-000012260 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012262 | PLP-138-000012264 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012267 | PLP-138-000012269 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012273 | PLP-138-000012274 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000012277 | PLP-138-000012280 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012282 | PLP-138-000012282 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012284 | PLP-138-000012285 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012287 | PLP-138-000012288 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012290 | PLP-138-000012291 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012293 | PLP-138-000012293 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012295 | PLP-138-000012295 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000012297 | PLP-138-000012298 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012300 | PLP-138-000012300 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012302 | PLP-138-000012305 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012309 | PLP-138-000012310 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012312 | PLP-138-000012312 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012314 | PLP-138-000012317 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012322 | PLP-138-000012324 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000012327 | PLP-138-000012327 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012329 | PLP-138-000012330 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012332 | PLP-138-000012332 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012334 | PLP-138-000012336 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012339 | PLP-138-000012342 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012344 | PLP-138-000012345 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012347 | PLP-138-000012351 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000012353 | PLP-138-000012353 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO, Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012357 | PLP-138-000012366 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012368 | PLP-138-000012368 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012370 | PLP-138-000012373 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012378 | PLP-138-000012378 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012382 | PLP-138-000012385 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012387 | PLP-138-000012389 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000012391 | PLP-138-000012393 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012396 | PLP-138-000012396 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012398 | PLP-138-000012398 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012405 | PLP-138-000012406 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012408 | PLP-138-000012408 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012410 | PLP-138-000012411 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012416 | PLP-138-000012416 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000012420 | PLP-138-000012423 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012426 | PLP-138-000012430 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012432 | PLP-138-000012432 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012434 | PLP-138-000012435 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012439 | PLP-138-000012440 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012442 | PLP-138-000012443 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012445 | PLP-138-000012451 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000012453 | PLP-138-000012453 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012456 | PLP-138-000012458 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012460 | PLP-138-000012463 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012465 | PLP-138-000012466 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012468 | PLP-138-000012473 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012477 | PLP-138-000012481 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012483 | PLP-138-000012487 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000012489 | PLP-138-000012490 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012492 | PLP-138-000012498 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012500 | PLP-138-000012507 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012509 | PLP-138-000012509 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012511 | PLP-138-000012511 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012513 | PLP-138-000012513 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012515 | PLP-138-000012515 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000012517 | PLP-138-000012518 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012520 | PLP-138-000012521 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012523 | PLP-138-000012525 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012528 | PLP-138-000012528 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012531 | PLP-138-000012533 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012535 | PLP-138-000012536 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012539 | PLP-138-000012539 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000012541 | PLP-138-000012541 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012543 | PLP-138-000012549 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012551 | PLP-138-000012555 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012557 | PLP-138-000012557 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012561 | PLP-138-000012561 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012563 | PLP-138-000012564 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012566 | PLP-138-000012566 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000012572 | PLP-138-000012575 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012577 | PLP-138-000012577 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012579 | PLP-138-000012582 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012584 | PLP-138-000012585 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012587 | PLP-138-000012587 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012589 | PLP-138-000012591 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012593 | PLP-138-000012595 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000012598 | PLP-138-000012598 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012603 | PLP-138-000012608 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012615 | PLP-138-000012615 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012619 | PLP-138-000012619 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012621 | PLP-138-000012623 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012627 | PLP-138-000012627 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012630 | PLP-138-000012630 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000012633 | PLP-138-000012633 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012635 | PLP-138-000012636 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012638 | PLP-138-000012638 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012640 | PLP-138-000012640 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012647 | PLP-138-000012647 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012649 | PLP-138-000012650 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012652 | PLP-138-000012652 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000012656 | PLP-138-000012656 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012660 | PLP-138-000012662 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012665 | PLP-138-000012665 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012668 | PLP-138-000012669 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012672 | PLP-138-000012672 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012674 | PLP-138-000012680 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012683 | PLP-138-000012687 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000012693 | PLP-138-000012693 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012695 | PLP-138-000012704 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012706 | PLP-138-000012708 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012710 | PLP-138-000012711 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012713 | PLP-138-000012714 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012717 | PLP-138-000012718 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012720 | PLP-138-000012731 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000012734 | PLP-138-000012734 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012736 | PLP-138-000012736 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012738 | PLP-138-000012746 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012748 | PLP-138-000012751 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012753 | PLP-138-000012759 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012761 | PLP-138-000012761 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012763 | PLP-138-000012767 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000012769 | PLP-138-000012770 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012773 | PLP-138-000012776 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012778 | PLP-138-000012781 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012783 | PLP-138-000012783 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012785 | PLP-138-000012787 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012790 | PLP-138-000012797 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012799 | PLP-138-000012800 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000012802 | PLP-138-000012803 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012808 | PLP-138-000012808 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012811 | PLP-138-000012811 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012815 | PLP-138-000012815 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012818 | PLP-138-000012820 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012825 | PLP-138-000012828 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012830 | PLP-138-000012830 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000012832 | PLP-138-000012834 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012846 | PLP-138-000012846 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012848 | PLP-138-000012849 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012851 | PLP-138-000012852 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012856 | PLP-138-000012859 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012863 | PLP-138-000012863 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012866 | PLP-138-000012872 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000012876 | PLP-138-000012876 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012878 | PLP-138-000012882 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012884 | PLP-138-000012885 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012887 | PLP-138-000012908 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012910 | PLP-138-000012910 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012912 | PLP-138-000012914 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012916 | PLP-138-000012918 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000012920 | PLP-138-000012921 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012923 | PLP-138-000012924 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012926 | PLP-138-000012927 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012929 | PLP-138-000012933 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012936 | PLP-138-000012938 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012940 | PLP-138-000012941 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012944 | PLP-138-000012944 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000012947 | PLP-138-000012947 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012949 | PLP-138-000012949 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012951 | PLP-138-000012951 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012953 | PLP-138-000012956 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012959 | PLP-138-000012961 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012963 | PLP-138-000012965 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012967 | PLP-138-000012967 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000012969 | PLP-138-000012970 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO, Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012972 | PLP-138-000012974 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012976 | PLP-138-000012979 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012981 | PLP-138-000012981 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012984 | PLP-138-000012986 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012989 | PLP-138-000012991 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012993 | PLP-138-000013000 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000013002 | PLP-138-000013002 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013004 | PLP-138-000013007 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013010 | PLP-138-000013015 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013019 | PLP-138-000013020 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013022 | PLP-138-000013035 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013039 | PLP-138-000013041 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013045 | PLP-138-000013046 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000013048 | PLP-138-000013048 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013050 | PLP-138-000013057 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013062 | PLP-138-000013064 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013066 | PLP-138-000013066 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013069 | PLP-138-000013073 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013075 | PLP-138-000013081 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013084 | PLP-138-000013086 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000013089 | PLP-138-000013090 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013093 | PLP-138-000013093 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013099 | PLP-138-000013100 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013102 | PLP-138-000013102 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013106 | PLP-138-000013106 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013111 | PLP-138-000013111 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013115 | PLP-138-000013117 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000013119 | PLP-138-000013119 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013121 | PLP-138-000013121 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013124 | PLP-138-000013124 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013126 | PLP-138-000013127 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013130 | PLP-138-000013130 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013132 | PLP-138-000013135 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013138 | PLP-138-000013139 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000013141 | PLP-138-000013144 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013146 | PLP-138-000013146 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013151 | PLP-138-000013151 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013153 | PLP-138-000013153 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013155 | PLP-138-000013155 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013157 | PLP-138-000013157 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013159 | PLP-138-000013162 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000013165 | PLP-138-000013167 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013169 | PLP-138-000013172 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013174 | PLP-138-000013174 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013182 | PLP-138-000013182 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013184 | PLP-138-000013184 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013187 | PLP-138-000013187 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013194 | PLP-138-000013194 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000013197 | PLP-138-000013199 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013201 | PLP-138-000013202 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013204 | PLP-138-000013204 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013206 | PLP-138-000013206 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013210 | PLP-138-000013210 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013214 | PLP-138-000013223 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013226 | PLP-138-000013227 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000013229 | PLP-138-000013230 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013232 | PLP-138-000013239 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013243 | PLP-138-000013243 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013245 | PLP-138-000013250 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013254 | PLP-138-000013254 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013256 | PLP-138-000013257 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013260 | PLP-138-000013262 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000013265 | PLP-138-000013266 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013269 | PLP-138-000013269 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013271 | PLP-138-000013275 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013277 | PLP-138-000013277 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013280 | PLP-138-000013282 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013285 | PLP-138-000013289 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013291 | PLP-138-000013297 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000013300 | PLP-138-000013305 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013307 | PLP-138-000013310 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013313 | PLP-138-000013314 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013316 | PLP-138-000013318 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013320 | PLP-138-000013320 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013326 | PLP-138-000013329 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013336 | PLP-138-000013336 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000013339 | PLP-138-000013339 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013342 | PLP-138-000013344 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013349 | PLP-138-000013351 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013354 | PLP-138-000013354 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013357 | PLP-138-000013357 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013359 | PLP-138-000013360 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013364 | PLP-138-000013364 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000013366 | PLP-138-000013367 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013369 | PLP-138-000013375 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013377 | PLP-138-000013384 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013386 | PLP-138-000013390 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013393 | PLP-138-000013401 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013403 | PLP-138-000013405 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013407 | PLP-138-000013422 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000013424 | PLP-138-000013424 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013427 | PLP-138-000013430 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013432 | PLP-138-000013439 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013441 | PLP-138-000013442 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013444 | PLP-138-000013444 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013447 | PLP-138-000013447 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013449 | PLP-138-000013450 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000013452 | PLP-138-000013453 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013457 | PLP-138-000013458 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013464 | PLP-138-000013467 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013471 | PLP-138-000013473 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013476 | PLP-138-000013476 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013480 | PLP-138-000013481 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013483 | PLP-138-000013483 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000013486 | PLP-138-000013491 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013494 | PLP-138-000013495 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013501 | PLP-138-000013502 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013504 | PLP-138-000013505 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013508 | PLP-138-000013509 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013512 | PLP-138-000013513 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013517 | PLP-138-000013517 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000013519 | PLP-138-000013521 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013524 | PLP-138-000013524 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013528 | PLP-138-000013530 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013532 | PLP-138-000013536 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013539 | PLP-138-000013539 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013541 | PLP-138-000013541 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013543 | PLP-138-000013543 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000013546 | PLP-138-000013547 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013549 | PLP-138-000013549 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013557 | PLP-138-000013557 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013559 | PLP-138-000013559 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013562 | PLP-138-000013563 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013565 | PLP-138-000013565 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013567 | PLP-138-000013569 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000013571 | PLP-138-000013571 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013574 | PLP-138-000013576 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013578 | PLP-138-000013586 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013588 | PLP-138-000013591 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013593 | PLP-138-000013593 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013595 | PLP-138-000013596 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013600 | PLP-138-000013603 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000013605 | PLP-138-000013605 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013608 | PLP-138-000013609 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013616 | PLP-138-000013617 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013620 | PLP-138-000013629 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013636 | PLP-138-000013636 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013639 | PLP-138-000013643 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013645 | PLP-138-000013645 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000013647 | PLP-138-000013648 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013651 | PLP-138-000013651 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013656 | PLP-138-000013657 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013659 | PLP-138-000013659 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013662 | PLP-138-000013662 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013664 | PLP-138-000013668 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013670 | PLP-138-000013672 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000013674 | PLP-138-000013677 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013680 | PLP-138-000013682 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013685 | PLP-138-000013686 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013692 | PLP-138-000013692 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013694 | PLP-138-000013695 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013699 | PLP-138-000013702 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013705 | PLP-138-000013705 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000013708 | PLP-138-000013708 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013710 | PLP-138-000013712 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013714 | PLP-138-000013714 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013717 | PLP-138-000013717 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013723 | PLP-138-000013724 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013727 | PLP-138-000013727 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013731 | PLP-138-000013731 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000013733 | PLP-138-000013734 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013736 | PLP-138-000013739 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013741 | PLP-138-000013742 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013746 | PLP-138-000013746 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013749 | PLP-138-000013751 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013753 | PLP-138-000013753 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013756 | PLP-138-000013758 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000013760 | PLP-138-000013760 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013768 | PLP-138-000013769 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013771 | PLP-138-000013771 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013773 | PLP-138-000013777 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013781 | PLP-138-000013783 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013788 | PLP-138-000013788 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013790 | PLP-138-000013794 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000013797 | PLP-138-000013799 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013801 | PLP-138-000013803 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013805 | PLP-138-000013805 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013807 | PLP-138-000013818 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013820 | PLP-138-000013821 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013823 | PLP-138-000013823 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013826 | PLP-138-000013826 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000013829 | PLP-138-000013830 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013833 | PLP-138-000013833 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013835 | PLP-138-000013836 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013838 | PLP-138-000013838 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013841 | PLP-138-000013843 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013845 | PLP-138-000013851 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013853 | PLP-138-000013853 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000013855 | PLP-138-000013855 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013859 | PLP-138-000013864 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013867 | PLP-138-000013870 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013872 | PLP-138-000013879 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013882 | PLP-138-000013888 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013890 | PLP-138-000013890 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013893 | PLP-138-000013894 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000013899 | PLP-138-000013902 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013904 | PLP-138-000013904 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013906 | PLP-138-000013906 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013908 | PLP-138-000013912 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013914 | PLP-138-000013916 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013920 | PLP-138-000013920 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013922 | PLP-138-000013922 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000013926 | PLP-138-000013926 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013928 | PLP-138-000013935 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013940 | PLP-138-000013940 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013942 | PLP-138-000013947 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013949 | PLP-138-000013950 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013952 | PLP-138-000013958 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013963 | PLP-138-000013963 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000013970 | PLP-138-000013970 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO, Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013972 | PLP-138-000013984 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013986 | PLP-138-000013986 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013988 | PLP-138-000013990 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013992 | PLP-138-000013997 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013999 | PLP-138-000014000 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014002 | PLP-138-000014002 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000014004 | PLP-138-000014008 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014011 | PLP-138-000014012 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014014 | PLP-138-000014017 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014020 | PLP-138-000014021 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014023 | PLP-138-000014025 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014027 | PLP-138-000014027 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014029 | PLP-138-000014032 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000014036 | PLP-138-000014037 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014039 | PLP-138-000014039 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014041 | PLP-138-000014041 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014043 | PLP-138-000014044 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014050 | PLP-138-000014053 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014055 | PLP-138-000014055 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014057 | PLP-138-000014057 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000014059 | PLP-138-000014064 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014066 | PLP-138-000014066 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014068 | PLP-138-000014069 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014071 | PLP-138-000014073 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014075 | PLP-138-000014080 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014082 | PLP-138-000014082 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014085 | PLP-138-000014087 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000014089 | PLP-138-000014094 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014098 | PLP-138-000014099 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014102 | PLP-138-000014103 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014107 | PLP-138-000014108 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014115 | PLP-138-000014117 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014121 | PLP-138-000014126 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014129 | PLP-138-000014129 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000014131 | PLP-138-000014131 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014133 | PLP-138-000014133 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014135 | PLP-138-000014136 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014139 | PLP-138-000014140 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014142 | PLP-138-000014146 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014148 | PLP-138-000014151 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014153 | PLP-138-000014158 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000014160 | PLP-138-000014160 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014164 | PLP-138-000014164 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014167 | PLP-138-000014167 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014169 | PLP-138-000014170 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014174 | PLP-138-000014174 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014176 | PLP-138-000014176 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014178 | PLP-138-000014178 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000014180 | PLP-138-000014183 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014185 | PLP-138-000014185 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014190 | PLP-138-000014191 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014194 | PLP-138-000014195 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014198 | PLP-138-000014198 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014202 | PLP-138-000014202 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014206 | PLP-138-000014207 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000014210 | PLP-138-000014218 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014220 | PLP-138-000014222 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014225 | PLP-138-000014229 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014234 | PLP-138-000014241 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014246 | PLP-138-000014247 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014254 | PLP-138-000014256 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014258 | PLP-138-000014258 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000014262 | PLP-138-000014263 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014265 | PLP-138-000014265 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014267 | PLP-138-000014267 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014270 | PLP-138-000014272 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014274 | PLP-138-000014274 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014277 | PLP-138-000014287 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014289 | PLP-138-000014293 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000014297 | PLP-138-000014298 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014300 | PLP-138-000014300 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014304 | PLP-138-000014314 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014318 | PLP-138-000014324 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014326 | PLP-138-000014333 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014336 | PLP-138-000014336 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014339 | PLP-138-000014339 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000014341 | PLP-138-000014341 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014345 | PLP-138-000014347 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014351 | PLP-138-000014351 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014353 | PLP-138-000014358 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014360 | PLP-138-000014360 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014362 | PLP-138-000014362 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014364 | PLP-138-000014364 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000014368 | PLP-138-000014368 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014371 | PLP-138-000014374 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014376 | PLP-138-000014379 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014383 | PLP-138-000014383 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014388 | PLP-138-000014390 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014394 | PLP-138-000014394 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014402 | PLP-138-000014404 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000014407 | PLP-138-000014410 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014412 | PLP-138-000014413 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014415 | PLP-138-000014422 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014424 | PLP-138-000014425 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014427 | PLP-138-000014427 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014429 | PLP-138-000014432 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014434 | PLP-138-000014436 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000014439 | PLP-138-000014439 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014441 | PLP-138-000014446 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014449 | PLP-138-000014449 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014451 | PLP-138-000014453 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014456 | PLP-138-000014458 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014460 | PLP-138-000014461 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014463 | PLP-138-000014468 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000014470 | PLP-138-000014474 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014480 | PLP-138-000014480 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014482 | PLP-138-000014482 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014485 | PLP-138-000014487 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014489 | PLP-138-000014489 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014491 | PLP-138-000014491 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014496 | PLP-138-000014496 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000014500 | PLP-138-000014501 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014504 | PLP-138-000014505 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014508 | PLP-138-000014508 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014510 | PLP-138-000014510 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014515 | PLP-138-000014517 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014520 | PLP-138-000014521 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014523 | PLP-138-000014528 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000014530 | PLP-138-000014530 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014532 | PLP-138-000014533 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014535 | PLP-138-000014537 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014540 | PLP-138-000014543 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014545 | PLP-138-000014552 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014554 | PLP-138-000014556 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014558 | PLP-138-000014559 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000014561 | PLP-138-000014575 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014578 | PLP-138-000014578 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014580 | PLP-138-000014580 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014584 | PLP-138-000014584 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014588 | PLP-138-000014588 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014593 | PLP-138-000014593 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014598 | PLP-138-000014602 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000014604 | PLP-138-000014605 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014607 | PLP-138-000014607 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014613 | PLP-138-000014614 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014616 | PLP-138-000014617 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014620 | PLP-138-000014620 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014622 | PLP-138-000014622 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014624 | PLP-138-000014627 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000014629 | PLP-138-000014629 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014633 | PLP-138-000014638 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014646 | PLP-138-000014651 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008