UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re:  KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

NOTICE OF PRODUCTION

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| ELP-272-000010559 | to | ELP-272-000010562 |
| ELP-272-000010565 | to | ELP-272-000010565 |
| ELP-272-000010567 | to | ELP-272-000010581 |
| ELP-272-000010596 | to | ELP-272-000010602 |
| ELP-272-000010604 | to | ELP-272-000010606 |
| ELP-272-000010608 | to | ELP-272-000010614 |
| ELP-272-000010616 | to | ELP-272-000010625 |
| ELP-272-000010629 | to | ELP-272-000010634 |
| ELP-272-000010639 | to | ELP-272-000010643 |
| ELP-272-000010645 | to | ELP-272-000010645 |
| ELP-272-000010647 | to | ELP-272-000010669 |
| ELP-272-000010672 | to | ELP-272-000010711 |
| ELP-272-000010722 | to | ELP-272-000010722 |
| ELP-272-000010725 | to | ELP-272-000010725 |
| ELP-272-000010727 | to | ELP-272-000010751 |
| ELP-272-000010754 | to | ELP-272-000010761 |
| ELP-272-000010763 | to | ELP-272-000010774 |
| ELP-272-000010776 | to | ELP-272-000010804 |
| ELP-272-000010811 | to | ELP-272-000010813 |
| ELP-272-000010817 | to | ELP-272-000010817 |
| ELP-272-000010819 | to | ELP-272-000010823 |
| ELP-272-000010825 | to | ELP-272-000010831 |
| ELP-272-000010834 | to | ELP-272-000010834 |
| ELP-272-000010836 | to | ELP-272-000010836 |
| ELP-272-000010838 | to | ELP-272-000010882 |
| ELP-272-000010884 | to | ELP-272-000010887 |
| ELP-272-000010889 | to | ELP-272-000010889 |
| ELP-272-000010892 | to | ELP-272-000010898 |
| ELP-272-000010904 | to | ELP-272-000010918 |
| ELP-272-000010920 | to | ELP-272-000010934 |
| ELP-272-000010944 | to | ELP-272-000010947 |
| ELP-272-000010949 | to | ELP-272-000010952 |
| ELP-272-000010955 | to | ELP-272-000010959 |
| ELP-272-000010963 | to | ELP-272-000010963 |
| ELP-272-000010966 | to | ELP-272-000010966 |
| ELP-272-000010968 | to | ELP-272-000010970 |
| ELP-272-000010973 | to | ELP-272-000010977 |
| ELP-272-000010979 | to | ELP-272-000010998 |
| ELP-272-000011002 | to | ELP-272-000011005 |
| ELP-272-000011010 | to | ELP-272-000011013 |
| ELP-272-000011016 | to | ELP-272-000011025 |
| ELP-272-000011027 | to | ELP-272-000011031 |
| ELP-272-000011036 | to | ELP-272-000011040 |
| ELP-272-000011042 | to | ELP-272-000011053 |

| | | |
|---|---|---|
| ELP-272-000011055 | to | ELP-272-000011062 |
| ELP-272-000011064 | to | ELP-272-000011079 |
| ELP-272-000011082 | to | ELP-272-000011090 |
| ELP-272-000011095 | to | ELP-272-000011097 |
| ELP-272-000011099 | to | ELP-272-000011099 |
| ELP-272-000011101 | to | ELP-272-000011101 |
| ELP-272-000011103 | to | ELP-272-000011119 |
| ELP-272-000011121 | to | ELP-272-000011121 |
| ELP-272-000011126 | to | ELP-272-000011133 |
| ELP-272-000011136 | to | ELP-272-000011140 |
| ELP-272-000011142 | to | ELP-272-000011148 |
| ELP-272-000011150 | to | ELP-272-000011150 |
| ELP-272-000011155 | to | ELP-272-000011180 |
| ELP-272-000011182 | to | ELP-272-000011194 |
| ELP-272-000011200 | to | ELP-272-000011205 |
| ELP-272-000011207 | to | ELP-272-000011210 |
| ELP-272-000011213 | to | ELP-272-000011228 |
| ELP-272-000011230 | to | ELP-272-000011232 |
| ELP-272-000011235 | to | ELP-272-000011239 |
| ELP-272-000011241 | to | ELP-272-000011268 |
| ELP-272-000011270 | to | ELP-272-000011270 |
| ELP-272-000011272 | to | ELP-272-000011273 |
| ELP-272-000011275 | to | ELP-272-000011281 |
| ELP-272-000011283 | to | ELP-272-000011302 |
| ELP-272-000011304 | to | ELP-272-000011304 |
| ELP-272-000011306 | to | ELP-272-000011317 |
| ELP-272-000011320 | to | ELP-272-000011321 |
| ELP-272-000011331 | to | ELP-272-000011337 |
| ELP-272-000011339 | to | ELP-272-000011370 |
| ELP-272-000011372 | to | ELP-272-000011385 |
| ELP-272-000011387 | to | ELP-272-000011387 |
| ELP-272-000011389 | to | ELP-272-000011402 |
| ELP-272-000011404 | to | ELP-272-000011405 |
| ELP-272-000011408 | to | ELP-272-000011409 |
| ELP-272-000011411 | to | ELP-272-000011413 |
| ELP-272-000011415 | to | ELP-272-000011415 |
| ELP-272-000011418 | to | ELP-272-000011419 |
| ELP-272-000011422 | to | ELP-272-000011426 |
| ELP-272-000011428 | to | ELP-272-000011432 |
| ELP-272-000011434 | to | ELP-272-000011441 |
| ELP-272-000011443 | to | ELP-272-000011466 |
| ELP-272-000011468 | to | ELP-272-000011474 |
| ELP-272-000011478 | to | ELP-272-000011481 |
| ELP-272-000011486 | to | ELP-272-000011489 |

| | | |
|---|---|---|
| ELP-272-000011492 | to | ELP-272-000011496 |
| ELP-272-000011508 | to | ELP-272-000011509 |
| ELP-272-000011512 | to | ELP-272-000011512 |
| ELP-272-000011516 | to | ELP-272-000011518 |
| ELP-272-000011520 | to | ELP-272-000011520 |
| ELP-272-000011522 | to | ELP-272-000011542 |
| ELP-272-000011544 | to | ELP-272-000011558 |
| ELP-272-000011560 | to | ELP-272-000011560 |
| ELP-272-000011562 | to | ELP-272-000011590 |
| ELP-272-000011592 | to | ELP-272-000011593 |
| ELP-272-000011595 | to | ELP-272-000011595 |
| ELP-272-000011597 | to | ELP-272-000011597 |
| ELP-272-000011599 | to | ELP-272-000011606 |
| ELP-272-000011608 | to | ELP-272-000011608 |
| ELP-272-000011614 | to | ELP-272-000011620 |
| ELP-272-000011628 | to | ELP-272-000011632 |
| ELP-272-000011635 | to | ELP-272-000011636 |
| ELP-272-000011638 | to | ELP-272-000011650 |
| ELP-272-000011660 | to | ELP-272-000011660 |
| ELP-272-000011662 | to | ELP-272-000011667 |
| ELP-272-000011670 | to | ELP-272-000011693 |
| ELP-272-000011695 | to | ELP-272-000011715 |
| ELP-272-000011718 | to | ELP-272-000011724 |
| ELP-272-000011726 | to | ELP-272-000011726 |
| ELP-272-000011728 | to | ELP-272-000011730 |
| ELP-272-000011736 | to | ELP-272-000011737 |
| ELP-272-000011741 | to | ELP-272-000011743 |
| ELP-272-000011745 | to | ELP-272-000011750 |
| ELP-272-000011752 | to | ELP-272-000011767 |
| ELP-272-000011770 | to | ELP-272-000011775 |
| ELP-272-000011779 | to | ELP-272-000011783 |
| ELP-272-000011785 | to | ELP-272-000011801 |
| ELP-272-000011803 | to | ELP-272-000011811 |
| ELP-272-000011814 | to | ELP-272-000011814 |
| ELP-272-000011817 | to | ELP-272-000011817 |
| ELP-272-000011819 | to | ELP-272-000011822 |
| ELP-272-000011826 | to | ELP-272-000011826 |
| ELP-272-000011831 | to | ELP-272-000011832 |
| ELP-272-000011845 | to | ELP-272-000011896 |
| ELP-272-000011898 | to | ELP-272-000011928 |
| ELP-272-000011930 | to | ELP-272-000011945 |
| ELP-272-000011947 | to | ELP-272-000011948 |
| ELP-272-000011950 | to | ELP-272-000011969 |
| ELP-272-000011973 | to | ELP-272-000011993 |

| ELP-272-000011997 | to | ELP-272-000011997 |
| ELP-272-000011999 | to | ELP-272-000011999 |
| ELP-272-000012003 | to | ELP-272-000012061 |
| ELP-272-000012063 | to | ELP-272-000012120 |
| ELP-272-000012122 | to | ELP-272-000012123 |
| ELP-272-000012126 | to | ELP-272-000012172 |
| ELP-272-000012174 | to | ELP-272-000012182 |
| ELP-272-000012184 | to | ELP-272-000012185 |
| ELP-272-000012187 | to | ELP-272-000012194 |
| ELP-272-000012196 | to | ELP-272-000012207 |
| ELP-272-000012210 | to | ELP-272-000012213 |
| ELP-272-000012215 | to | ELP-272-000012217 |
| ELP-272-000012219 | to | ELP-272-000012227 |
| ELP-272-000012229 | to | ELP-272-000012230 |
| ELP-272-000012236 | to | ELP-272-000012243 |
| ELP-272-000012245 | to | ELP-272-000012268 |
| ELP-272-000012270 | to | ELP-272-000012307 |
| ELP-272-000012310 | to | ELP-272-000012311 |
| ELP-272-000012313 | to | ELP-272-000012315 |
| ELP-272-000012317 | to | ELP-272-000012324 |
| ELP-272-000012326 | to | ELP-272-000012332 |
| ELP-272-000012334 | to | ELP-272-000012346 |
| ELP-272-000012352 | to | ELP-272-000012362 |
| ELP-272-000012366 | to | ELP-272-000012374 |
| ELP-272-000012377 | to | ELP-272-000012382 |
| ELP-272-000012388 | to | ELP-272-000012388 |
| ELP-272-000012392 | to | ELP-272-000012399 |
| ELP-272-000012403 | to | ELP-272-000012432 |
| ELP-272-000012434 | to | ELP-272-000012439 |
| ELP-272-000012441 | to | ELP-272-000012444 |
| ELP-272-000012448 | to | ELP-272-000012448 |
| ELP-272-000012450 | to | ELP-272-000012455 |
| ELP-272-000012457 | to | ELP-272-000012458 |
| ELP-272-000012460 | to | ELP-272-000012460 |
| ELP-272-000012462 | to | ELP-272-000012487 |
| ELP-272-000012489 | to | ELP-272-000012501 |
| ELP-272-000012505 | to | ELP-272-000012520 |
| ELP-272-000012522 | to | ELP-272-000012524 |
| ELP-272-000012544 | to | ELP-272-000012551 |
| ELP-272-000012553 | to | ELP-272-000012557 |
| ELP-272-000012585 | to | ELP-272-000012603 |
| ELP-272-000012605 | to | ELP-272-000012606 |
| ELP-272-000012617 | to | ELP-272-000012628 |
| ELP-272-000012637 | to | ELP-272-000012668 |

| | | |
|---|---|---|
| ELP-272-000012671 | to | ELP-272-000012680 |
| ELP-272-000012685 | to | ELP-272-000012685 |
| ELP-272-000012688 | to | ELP-272-000012688 |
| ELP-272-000012690 | to | ELP-272-000012690 |
| ELP-272-000012693 | to | ELP-272-000012711 |
| ELP-272-000012715 | to | ELP-272-000012744 |
| ELP-274-000000001 | to | ELP-274-000000004 |
| ELP-274-000000006 | to | ELP-274-000000007 |
| ELP-274-000000009 | to | ELP-274-000000009 |
| ELP-274-000000011 | to | ELP-274-000000014 |
| ELP-274-000000016 | to | ELP-274-000000017 |
| ELP-274-000000020 | to | ELP-274-000000035 |
| ELP-274-000000037 | to | ELP-274-000000038 |
| ELP-274-000000041 | to | ELP-274-000000041 |
| ELP-274-000000043 | to | ELP-274-000000043 |
| ELP-274-000000045 | to | ELP-274-000000045 |
| ELP-274-000000047 | to | ELP-274-000000047 |
| ELP-274-000000049 | to | ELP-274-000000050 |
| ELP-274-000000052 | to | ELP-274-000000063 |
| ELP-274-000000066 | to | ELP-274-000000066 |
| ELP-274-000000069 | to | ELP-274-000000070 |
| ELP-274-000000076 | to | ELP-274-000000077 |
| ELP-274-000000079 | to | ELP-274-000000080 |
| ELP-274-000000084 | to | ELP-274-000000085 |
| ELP-274-000000088 | to | ELP-274-000000089 |
| ELP-274-000000092 | to | ELP-274-000000092 |
| ELP-274-000000096 | to | ELP-274-000000104 |
| ELP-274-000000106 | to | ELP-274-000000116 |
| ELP-274-000000118 | to | ELP-274-000000125 |
| ELP-274-000000128 | to | ELP-274-000000129 |
| ELP-274-000000131 | to | ELP-274-000000132 |
| ELP-274-000000135 | to | ELP-274-000000137 |
| ELP-274-000000139 | to | ELP-274-000000139 |
| ELP-274-000000141 | to | ELP-274-000000141 |
| ELP-274-000000143 | to | ELP-274-000000145 |
| ELP-274-000000147 | to | ELP-274-000000149 |
| ELP-274-000000151 | to | ELP-274-000000155 |
| ELP-274-000000157 | to | ELP-274-000000160 |
| ELP-274-000000162 | to | ELP-274-000000166 |
| ELP-274-000000168 | to | ELP-274-000000173 |
| ELP-274-000000175 | to | ELP-274-000000178 |
| ELP-274-000000180 | to | ELP-274-000000181 |
| ELP-274-000000184 | to | ELP-274-000000185 |
| ELP-274-000000187 | to | ELP-274-000000192 |

| | | |
|---|---|---|
| ELP-274-000000194 | to | ELP-274-000000207 |
| ELP-274-000000209 | to | ELP-274-000000212 |
| ELP-274-000000215 | to | ELP-274-000000215 |
| ELP-274-000000219 | to | ELP-274-000000223 |
| ELP-274-000000227 | to | ELP-274-000000237 |
| ELP-274-000000241 | to | ELP-274-000000241 |
| ELP-274-000000243 | to | ELP-274-000000244 |
| ELP-274-000000246 | to | ELP-274-000000247 |
| ELP-274-000000249 | to | ELP-274-000000250 |
| ELP-274-000000258 | to | ELP-274-000000266 |
| ELP-274-000000268 | to | ELP-274-000000269 |
| ELP-274-000000271 | to | ELP-274-000000271 |
| ELP-274-000000274 | to | ELP-274-000000275 |
| ELP-274-000000279 | to | ELP-274-000000301 |
| ELP-274-000000303 | to | ELP-274-000000314 |
| ELP-274-000000318 | to | ELP-274-000000319 |
| ELP-274-000000321 | to | ELP-274-000000322 |
| ELP-274-000000325 | to | ELP-274-000000325 |
| ELP-274-000000327 | to | ELP-274-000000328 |
| ELP-274-000000330 | to | ELP-274-000000331 |
| ELP-274-000000333 | to | ELP-274-000000333 |
| ELP-274-000000335 | to | ELP-274-000000335 |
| ELP-274-000000337 | to | ELP-274-000000341 |
| ELP-274-000000343 | to | ELP-274-000000346 |
| ELP-274-000000348 | to | ELP-274-000000351 |
| ELP-274-000000353 | to | ELP-274-000000355 |
| ELP-274-000000357 | to | ELP-274-000000361 |
| ELP-274-000000363 | to | ELP-274-000000369 |
| ELP-274-000000373 | to | ELP-274-000000407 |
| ELP-274-000000409 | to | ELP-274-000000412 |
| ELP-274-000000414 | to | ELP-274-000000414 |
| ELP-274-000000416 | to | ELP-274-000000416 |
| ELP-274-000000418 | to | ELP-274-000000434 |
| ELP-274-000000437 | to | ELP-274-000000449 |
| ELP-274-000000451 | to | ELP-274-000000456 |
| ELP-274-000000458 | to | ELP-274-000000462 |
| ELP-274-000000464 | to | ELP-274-000000466 |
| ELP-274-000000469 | to | ELP-274-000000493 |
| ELP-274-000000496 | to | ELP-274-000000505 |
| ELP-274-000000509 | to | ELP-274-000000511 |
| ELP-274-000000513 | to | ELP-274-000000518 |
| ELP-274-000000520 | to | ELP-274-000000522 |
| ELP-274-000000524 | to | ELP-274-000000525 |
| ELP-274-000000528 | to | ELP-274-000000528 |

| | | |
|---|---|---|
| ELP-274-000000530 | to | ELP-274-000000541 |
| ELP-274-000000545 | to | ELP-274-000000545 |
| ELP-274-000000550 | to | ELP-274-000000553 |
| ELP-274-000000555 | to | ELP-274-000000557 |
| ELP-274-000000559 | to | ELP-274-000000559 |
| ELP-274-000000561 | to | ELP-274-000000567 |
| ELP-274-000000569 | to | ELP-274-000000572 |
| ELP-274-000000574 | to | ELP-274-000000597 |
| ELP-274-000000600 | to | ELP-274-000000603 |
| ELP-274-000000605 | to | ELP-274-000000610 |
| ELP-274-000000614 | to | ELP-274-000000616 |
| ELP-274-000000618 | to | ELP-274-000000634 |
| ELP-274-000000636 | to | ELP-274-000000637 |
| ELP-274-000000645 | to | ELP-274-000000647 |
| ELP-274-000000650 | to | ELP-274-000000650 |
| ELP-274-000000652 | to | ELP-274-000000653 |
| ELP-274-000000656 | to | ELP-274-000000658 |
| ELP-274-000000660 | to | ELP-274-000000663 |
| ELP-274-000000666 | to | ELP-274-000000666 |
| ELP-274-000000670 | to | ELP-274-000000671 |
| ELP-274-000000673 | to | ELP-274-000000673 |
| ELP-274-000000675 | to | ELP-274-000000676 |
| ELP-274-000000681 | to | ELP-274-000000682 |
| ELP-274-000000686 | to | ELP-274-000000697 |
| ELP-274-000000701 | to | ELP-274-000000709 |
| ELP-274-000000711 | to | ELP-274-000000711 |
| ELP-274-000000713 | to | ELP-274-000000713 |
| ELP-274-000000715 | to | ELP-274-000000722 |
| ELP-274-000000724 | to | ELP-274-000000732 |
| ELP-274-000000734 | to | ELP-274-000000738 |
| ELP-274-000000740 | to | ELP-274-000000757 |
| ELP-274-000000759 | to | ELP-274-000000770 |
| ELP-274-000000772 | to | ELP-274-000000774 |
| ELP-274-000000776 | to | ELP-274-000000794 |
| ELP-274-000000796 | to | ELP-274-000000810 |
| ELP-274-000000812 | to | ELP-274-000000812 |
| ELP-274-000000816 | to | ELP-274-000000818 |
| ELP-274-000000820 | to | ELP-274-000000821 |
| ELP-274-000000823 | to | ELP-274-000000827 |
| ELP-274-000000829 | to | ELP-274-000000850 |
| ELP-274-000000853 | to | ELP-274-000000861 |
| ELP-274-000000863 | to | ELP-274-000000868 |
| ELP-274-000000871 | to | ELP-274-000000871 |
| ELP-274-000000873 | to | ELP-274-000000891 |

8

| | | |
|---|---|---|
| ELP-274-000000894 | to | ELP-274-000000895 |
| ELP-274-000000897 | to | ELP-274-000000902 |
| ELP-274-000000906 | to | ELP-274-000000919 |
| ELP-274-000000921 | to | ELP-274-000000923 |
| ELP-274-000000925 | to | ELP-274-000000925 |
| ELP-274-000000927 | to | ELP-274-000000928 |
| ELP-274-000000931 | to | ELP-274-000000933 |
| ELP-274-000000935 | to | ELP-274-000000936 |
| ELP-274-000000938 | to | ELP-274-000000945 |
| ELP-274-000000947 | to | ELP-274-000000956 |
| ELP-274-000000958 | to | ELP-274-000000977 |
| ELP-274-000000979 | to | ELP-274-000000983 |
| ELP-274-000000987 | to | ELP-274-000000987 |
| ELP-274-000000989 | to | ELP-274-000000990 |
| ELP-274-000000992 | to | ELP-274-000001015 |
| ELP-274-000001020 | to | ELP-274-000001021 |
| ELP-274-000001025 | to | ELP-274-000001034 |
| ELP-274-000001036 | to | ELP-274-000001037 |
| ELP-274-000001039 | to | ELP-274-000001041 |
| ELP-274-000001044 | to | ELP-274-000001052 |
| ELP-274-000001054 | to | ELP-274-000001071 |
| ELP-274-000001073 | to | ELP-274-000001074 |
| ELP-274-000001077 | to | ELP-274-000001079 |
| ELP-274-000001081 | to | ELP-274-000001102 |
| ELP-274-000001104 | to | ELP-274-000001120 |
| ELP-274-000001122 | to | ELP-274-000001122 |
| ELP-274-000001125 | to | ELP-274-000001127 |
| ELP-274-000001129 | to | ELP-274-000001130 |
| ELP-274-000001132 | to | ELP-274-000001151 |
| ELP-274-000001153 | to | ELP-274-000001155 |
| ELP-274-000001157 | to | ELP-274-000001158 |
| ELP-274-000001162 | to | ELP-274-000001162 |
| ELP-274-000001164 | to | ELP-274-000001173 |
| ELP-274-000001175 | to | ELP-274-000001175 |
| ELP-274-000001178 | to | ELP-274-000001182 |
| ELP-274-000001184 | to | ELP-274-000001186 |
| ELP-274-000001188 | to | ELP-274-000001201 |
| ELP-274-000001203 | to | ELP-274-000001204 |
| ELP-274-000001206 | to | ELP-274-000001206 |
| ELP-274-000001208 | to | ELP-274-000001210 |
| ELP-274-000001214 | to | ELP-274-000001216 |
| ELP-274-000001220 | to | ELP-274-000001220 |
| ELP-274-000001224 | to | ELP-274-000001228 |
| ELP-274-000001236 | to | ELP-274-000001238 |

| | | |
|---|---|---|
| ELP-274-000001241 | to | ELP-274-000001244 |
| ELP-274-000001246 | to | ELP-274-000001248 |
| ELP-274-000001251 | to | ELP-274-000001251 |
| ELP-274-000001253 | to | ELP-274-000001253 |
| ELP-274-000001259 | to | ELP-274-000001260 |
| ELP-274-000001262 | to | ELP-274-000001273 |
| ELP-274-000001275 | to | ELP-274-000001276 |
| ELP-274-000001278 | to | ELP-274-000001278 |
| ELP-274-000001280 | to | ELP-274-000001280 |
| ELP-274-000001283 | to | ELP-274-000001283 |
| ELP-274-000001285 | to | ELP-274-000001288 |
| ELP-274-000001291 | to | ELP-274-000001293 |
| ELP-274-000001295 | to | ELP-274-000001301 |
| ELP-274-000001303 | to | ELP-274-000001312 |
| ELP-274-000001314 | to | ELP-274-000001326 |
| ELP-274-000001328 | to | ELP-274-000001330 |
| ELP-274-000001332 | to | ELP-274-000001333 |
| ELP-274-000001335 | to | ELP-274-000001336 |
| ELP-274-000001338 | to | ELP-274-000001338 |
| ELP-274-000001341 | to | ELP-274-000001341 |
| ELP-274-000001343 | to | ELP-274-000001354 |
| ELP-274-000001357 | to | ELP-274-000001363 |
| ELP-274-000001365 | to | ELP-274-000001365 |
| ELP-274-000001367 | to | ELP-274-000001367 |
| ELP-274-000001371 | to | ELP-274-000001411 |
| ELP-274-000001413 | to | ELP-274-000001414 |
| ELP-274-000001416 | to | ELP-274-000001416 |
| ELP-274-000001419 | to | ELP-274-000001419 |
| ELP-274-000001426 | to | ELP-274-000001426 |
| ELP-274-000001428 | to | ELP-274-000001428 |
| ELP-274-000001430 | to | ELP-274-000001431 |
| ELP-274-000001436 | to | ELP-274-000001440 |
| ELP-274-000001442 | to | ELP-274-000001450 |
| ELP-274-000001452 | to | ELP-274-000001452 |
| ELP-274-000001454 | to | ELP-274-000001454 |
| ELP-274-000001456 | to | ELP-274-000001456 |
| ELP-274-000001459 | to | ELP-274-000001463 |
| ELP-274-000001465 | to | ELP-274-000001466 |
| ELP-274-000001468 | to | ELP-274-000001468 |
| ELP-274-000001471 | to | ELP-274-000001480 |
| ELP-274-000001486 | to | ELP-274-000001486 |
| ELP-274-000001489 | to | ELP-274-000001489 |
| ELP-274-000001491 | to | ELP-274-000001491 |
| ELP-274-000001494 | to | ELP-274-000001494 |

| | | |
|---|---|---|
| ELP-274-000001505 | to | ELP-274-000001510 |
| ELP-274-000001512 | to | ELP-274-000001516 |
| ELP-274-000001519 | to | ELP-274-000001526 |
| ELP-274-000001529 | to | ELP-274-000001529 |
| ELP-274-000001532 | to | ELP-274-000001533 |
| ELP-274-000001536 | to | ELP-274-000001547 |
| ELP-274-000001549 | to | ELP-274-000001551 |
| ELP-274-000001555 | to | ELP-274-000001555 |
| ELP-274-000001557 | to | ELP-274-000001559 |
| ELP-274-000001561 | to | ELP-274-000001562 |
| ELP-274-000001573 | to | ELP-274-000001573 |
| ELP-274-000001577 | to | ELP-274-000001577 |
| ELP-274-000001584 | to | ELP-274-000001584 |
| ELP-274-000001588 | to | ELP-274-000001590 |
| ELP-274-000001592 | to | ELP-274-000001596 |
| ELP-274-000001598 | to | ELP-274-000001598 |
| ELP-274-000001600 | to | ELP-274-000001604 |
| ELP-274-000001607 | to | ELP-274-000001612 |
| ELP-274-000001614 | to | ELP-274-000001614 |
| ELP-274-000001616 | to | ELP-274-000001616 |
| ELP-274-000001621 | to | ELP-274-000001621 |
| ELP-274-000001624 | to | ELP-274-000001624 |
| ELP-274-000001627 | to | ELP-274-000001634 |
| ELP-274-000001641 | to | ELP-274-000001641 |
| ELP-274-000001643 | to | ELP-274-000001648 |
| ELP-274-000001651 | to | ELP-274-000001652 |
| ELP-274-000001654 | to | ELP-274-000001654 |
| ELP-274-000001656 | to | ELP-274-000001658 |
| ELP-274-000001660 | to | ELP-274-000001663 |
| ELP-274-000001665 | to | ELP-274-000001665 |
| ELP-274-000001669 | to | ELP-274-000001673 |
| ELP-274-000001676 | to | ELP-274-000001676 |
| ELP-274-000001678 | to | ELP-274-000001679 |
| ELP-274-000001684 | to | ELP-274-000001684 |
| ELP-274-000001686 | to | ELP-274-000001686 |
| ELP-274-000001690 | to | ELP-274-000001690 |
| ELP-274-000001694 | to | ELP-274-000001698 |
| ELP-274-000001702 | to | ELP-274-000001705 |
| ELP-274-000001707 | to | ELP-274-000001707 |
| ELP-274-000001709 | to | ELP-274-000001716 |
| ELP-274-000001719 | to | ELP-274-000001719 |
| ELP-274-000001724 | to | ELP-274-000001725 |
| ELP-274-000001727 | to | ELP-274-000001729 |
| ELP-274-000001731 | to | ELP-274-000001739 |

| | | |
|---|---|---|
| ELP-274-000001741 | to | ELP-274-000001742 |
| ELP-274-000001744 | to | ELP-274-000001744 |
| ELP-274-000001746 | to | ELP-274-000001746 |
| ELP-274-000001748 | to | ELP-274-000001748 |
| ELP-274-000001750 | to | ELP-274-000001759 |
| ELP-274-000001762 | to | ELP-274-000001763 |
| ELP-274-000001766 | to | ELP-274-000001769 |
| ELP-274-000001772 | to | ELP-274-000001772 |
| ELP-274-000001785 | to | ELP-274-000001785 |
| ELP-274-000001789 | to | ELP-274-000001790 |
| ELP-274-000001794 | to | ELP-274-000001794 |
| ELP-274-000001796 | to | ELP-274-000001796 |
| ELP-274-000001798 | to | ELP-274-000001812 |
| ELP-274-000001815 | to | ELP-274-000001820 |
| ELP-274-000001824 | to | ELP-274-000001824 |
| ELP-274-000001826 | to | ELP-274-000001826 |
| ELP-274-000001828 | to | ELP-274-000001836 |
| ELP-274-000001842 | to | ELP-274-000001842 |
| ELP-274-000001844 | to | ELP-274-000001845 |
| ELP-274-000001847 | to | ELP-274-000001847 |
| ELP-274-000001849 | to | ELP-274-000001849 |
| ELP-274-000001851 | to | ELP-274-000001852 |
| ELP-274-000001854 | to | ELP-274-000001858 |
| ELP-274-000001861 | to | ELP-274-000001861 |
| ELP-274-000001863 | to | ELP-274-000001864 |
| ELP-274-000001867 | to | ELP-274-000001867 |
| ELP-274-000001870 | to | ELP-274-000001871 |
| ELP-274-000001876 | to | ELP-274-000001876 |
| ELP-274-000001880 | to | ELP-274-000001882 |
| ELP-274-000001884 | to | ELP-274-000001884 |
| ELP-274-000001887 | to | ELP-274-000001887 |
| ELP-274-000001892 | to | ELP-274-000001892 |
| ELP-274-000001897 | to | ELP-274-000001897 |
| ELP-274-000001899 | to | ELP-274-000001901 |
| ELP-274-000001903 | to | ELP-274-000001904 |
| ELP-274-000001910 | to | ELP-274-000001910 |
| ELP-274-000001913 | to | ELP-274-000001916 |
| ELP-274-000001918 | to | ELP-274-000001918 |
| ELP-274-000001923 | to | ELP-274-000001924 |
| ELP-274-000001927 | to | ELP-274-000001927 |
| ELP-274-000001929 | to | ELP-274-000001929 |
| ELP-274-000001933 | to | ELP-274-000001934 |
| ELP-274-000001936 | to | ELP-274-000001936 |
| ELP-274-000001938 | to | ELP-274-000001938 |

| | | |
|---|---|---|
| ELP-274-000001941 | to | ELP-274-000001941 |
| ELP-274-000001943 | to | ELP-274-000001944 |
| ELP-274-000001946 | to | ELP-274-000001946 |
| ELP-274-000001950 | to | ELP-274-000001954 |
| ELP-274-000001956 | to | ELP-274-000001956 |
| ELP-274-000001958 | to | ELP-274-000001958 |
| ELP-274-000001967 | to | ELP-274-000001968 |
| ELP-274-000001970 | to | ELP-274-000001972 |
| ELP-274-000001974 | to | ELP-274-000001976 |
| ELP-274-000001978 | to | ELP-274-000001979 |
| ELP-274-000001982 | to | ELP-274-000001982 |
| ELP-274-000001984 | to | ELP-274-000001984 |
| ELP-274-000001988 | to | ELP-274-000001990 |
| ELP-274-000001992 | to | ELP-274-000001994 |
| ELP-274-000001996 | to | ELP-274-000001998 |
| ELP-274-000002001 | to | ELP-274-000002002 |
| ELP-274-000002004 | to | ELP-274-000002013 |
| ELP-274-000002025 | to | ELP-274-000002027 |
| ELP-274-000002030 | to | ELP-274-000002062 |
| ELP-274-000002064 | to | ELP-274-000002068 |
| ELP-274-000002070 | to | ELP-274-000002074 |
| ELP-274-000002076 | to | ELP-274-000002085 |
| ELP-274-000002087 | to | ELP-274-000002116 |
| ELP-274-000002118 | to | ELP-274-000002119 |
| ELP-274-000002121 | to | ELP-274-000002126 |
| ELP-274-000002128 | to | ELP-274-000002133 |
| ELP-274-000002135 | to | ELP-274-000002137 |
| ELP-274-000002139 | to | ELP-274-000002150 |
| ELP-274-000002153 | to | ELP-274-000002165 |
| ELP-274-000002168 | to | ELP-274-000002175 |
| ELP-274-000002177 | to | ELP-274-000002179 |
| ELP-274-000002181 | to | ELP-274-000002185 |
| ELP-274-000002189 | to | ELP-274-000002197 |
| ELP-274-000002199 | to | ELP-274-000002199 |
| ELP-274-000002201 | to | ELP-274-000002213 |
| ELP-274-000002216 | to | ELP-274-000002232 |
| ELP-274-000002234 | to | ELP-274-000002236 |
| ELP-274-000002238 | to | ELP-274-000002238 |
| ELP-274-000002240 | to | ELP-274-000002242 |
| ELP-274-000002244 | to | ELP-274-000002244 |
| ELP-274-000002246 | to | ELP-274-000002249 |
| ELP-274-000002251 | to | ELP-274-000002254 |
| ELP-274-000002257 | to | ELP-274-000002257 |
| ELP-274-000002259 | to | ELP-274-000002260 |

| | | |
|---|---|---|
| ELP-274-000002262 | to | ELP-274-000002270 |
| ELP-274-000002273 | to | ELP-274-000002276 |
| ELP-274-000002282 | to | ELP-274-000002283 |
| ELP-274-000002285 | to | ELP-274-000002285 |
| ELP-274-000002290 | to | ELP-274-000002291 |
| ELP-274-000002295 | to | ELP-274-000002300 |
| ELP-274-000002302 | to | ELP-274-000002302 |
| ELP-274-000002304 | to | ELP-274-000002318 |
| ELP-274-000002323 | to | ELP-274-000002324 |
| ELP-274-000002326 | to | ELP-274-000002350 |
| ELP-274-000002353 | to | ELP-274-000002353 |
| ELP-274-000002356 | to | ELP-274-000002363 |
| ELP-274-000002365 | to | ELP-274-000002371 |
| ELP-274-000002373 | to | ELP-274-000002395 |
| ELP-274-000002397 | to | ELP-274-000002422 |
| ELP-274-000002424 | to | ELP-274-000002443 |
| ELP-274-000002446 | to | ELP-274-000002446 |
| ELP-274-000002449 | to | ELP-274-000002449 |
| ELP-274-000002452 | to | ELP-274-000002455 |
| ELP-274-000002457 | to | ELP-274-000002463 |
| ELP-274-000002465 | to | ELP-274-000002466 |
| ELP-274-000002468 | to | ELP-274-000002470 |
| ELP-274-000002472 | to | ELP-274-000002472 |
| ELP-274-000002474 | to | ELP-274-000002474 |
| ELP-274-000002478 | to | ELP-274-000002505 |
| ELP-274-000002507 | to | ELP-274-000002512 |
| ELP-274-000002514 | to | ELP-274-000002517 |
| ELP-274-000002519 | to | ELP-274-000002530 |
| ELP-274-000002533 | to | ELP-274-000002537 |
| ELP-274-000002539 | to | ELP-274-000002539 |
| ELP-274-000002541 | to | ELP-274-000002541 |
| ELP-274-000002543 | to | ELP-274-000002543 |
| ELP-274-000002545 | to | ELP-274-000002559 |
| ELP-274-000002563 | to | ELP-274-000002563 |
| ELP-274-000002565 | to | ELP-274-000002565 |
| ELP-274-000002571 | to | ELP-274-000002577 |
| ELP-274-000002579 | to | ELP-274-000002584 |
| ELP-274-000002589 | to | ELP-274-000002589 |
| ELP-274-000002591 | to | ELP-274-000002593 |
| ELP-274-000002596 | to | ELP-274-000002599 |
| ELP-274-000002603 | to | ELP-274-000002603 |
| ELP-274-000002608 | to | ELP-274-000002610 |
| ELP-274-000002612 | to | ELP-274-000002613 |
| ELP-274-000002616 | to | ELP-274-000002617 |

14

| | | |
|---|---|---|
| ELP-274-000002620 | to | ELP-274-000002620 |
| ELP-274-000002622 | to | ELP-274-000002622 |
| ELP-274-000002626 | to | ELP-274-000002630 |
| ELP-274-000002632 | to | ELP-274-000002635 |
| ELP-274-000002662 | to | ELP-274-000002662 |
| ELP-274-000002668 | to | ELP-274-000002678 |
| ELP-274-000002680 | to | ELP-274-000002683 |
| ELP-274-000002685 | to | ELP-274-000002690 |
| ELP-274-000002692 | to | ELP-274-000002699 |
| ELP-274-000002701 | to | ELP-274-000002702 |
| ELP-274-000002704 | to | ELP-274-000002729 |
| ELP-274-000002733 | to | ELP-274-000002739 |
| ELP-274-000002741 | to | ELP-274-000002743 |
| ELP-274-000002745 | to | ELP-274-000002770 |
| ELP-274-000002772 | to | ELP-274-000002781 |
| ELP-274-000002783 | to | ELP-274-000002798 |
| ELP-274-000002800 | to | ELP-274-000002800 |
| ELP-274-000002802 | to | ELP-274-000002802 |
| ELP-274-000002804 | to | ELP-274-000002804 |
| ELP-274-000002806 | to | ELP-274-000002814 |
| ELP-274-000002816 | to | ELP-274-000002816 |
| ELP-274-000002818 | to | ELP-274-000002822 |
| ELP-274-000002825 | to | ELP-274-000002830 |
| ELP-274-000002832 | to | ELP-274-000002833 |
| ELP-274-000002835 | to | ELP-274-000002838 |
| ELP-274-000002843 | to | ELP-274-000002845 |
| ELP-274-000002847 | to | ELP-274-000002848 |
| ELP-274-000002850 | to | ELP-274-000002865 |
| ELP-274-000002867 | to | ELP-274-000002874 |
| ELP-274-000002876 | to | ELP-274-000002885 |
| ELP-274-000002887 | to | ELP-274-000002889 |
| ELP-274-000002891 | to | ELP-274-000002900 |
| ELP-274-000002902 | to | ELP-274-000002904 |
| ELP-274-000002906 | to | ELP-274-000002910 |
| ELP-274-000002912 | to | ELP-274-000002913 |
| ELP-274-000002915 | to | ELP-274-000002915 |
| ELP-274-000002917 | to | ELP-274-000002921 |
| ELP-274-000002923 | to | ELP-274-000002924 |
| ELP-274-000002926 | to | ELP-274-000002927 |
| ELP-274-000002930 | to | ELP-274-000002932 |
| ELP-274-000002934 | to | ELP-274-000002946 |
| ELP-274-000002949 | to | ELP-274-000002953 |
| ELP-274-000002955 | to | ELP-274-000002955 |
| ELP-274-000002957 | to | ELP-274-000002962 |

15

| | | |
|---|---|---|
| ELP-274-000002964 | to | ELP-274-000002975 |
| ELP-274-000002977 | to | ELP-274-000002979 |
| ELP-274-000002981 | to | ELP-274-000002994 |
| ELP-274-000002996 | to | ELP-274-000003020 |
| ELP-274-000003022 | to | ELP-274-000003064 |
| ELP-274-000003066 | to | ELP-274-000003068 |
| ELP-274-000003070 | to | ELP-274-000003074 |
| ELP-274-000003076 | to | ELP-274-000003082 |
| ELP-274-000003084 | to | ELP-274-000003084 |
| ELP-274-000003086 | to | ELP-274-000003088 |
| ELP-274-000003090 | to | ELP-274-000003103 |
| ELP-274-000003105 | to | ELP-274-000003107 |
| ELP-274-000003109 | to | ELP-274-000003109 |
| ELP-274-000003111 | to | ELP-274-000003113 |
| ELP-274-000003115 | to | ELP-274-000003115 |
| ELP-274-000003118 | to | ELP-274-000003136 |
| ELP-274-000003138 | to | ELP-274-000003138 |
| ELP-274-000003141 | to | ELP-274-000003142 |
| ELP-274-000003145 | to | ELP-274-000003151 |
| ELP-274-000003154 | to | ELP-274-000003157 |
| ELP-274-000003159 | to | ELP-274-000003160 |
| ELP-274-000003162 | to | ELP-274-000003169 |
| ELP-274-000003172 | to | ELP-274-000003173 |
| ELP-274-000003175 | to | ELP-274-000003196 |
| ELP-274-000003198 | to | ELP-274-000003210 |
| ELP-274-000003212 | to | ELP-274-000003214 |
| ELP-274-000003217 | to | ELP-274-000003219 |
| ELP-274-000003221 | to | ELP-274-000003225 |
| ELP-274-000003227 | to | ELP-274-000003262 |
| ELP-274-000003269 | to | ELP-274-000003269 |
| ELP-274-000003271 | to | ELP-274-000003271 |
| ELP-274-000003274 | to | ELP-274-000003318 |
| ELP-274-000003323 | to | ELP-274-000003325 |
| ELP-274-000003330 | to | ELP-274-000003334 |
| ELP-274-000003339 | to | ELP-274-000003344 |
| ELP-274-000003346 | to | ELP-274-000003346 |
| ELP-274-000003348 | to | ELP-274-000003348 |
| ELP-274-000003350 | to | ELP-274-000003403 |
| ELP-274-000003405 | to | ELP-274-000003408 |
| ELP-274-000003411 | to | ELP-274-000003450 |
| ELP-274-000003452 | to | ELP-274-000003454 |
| ELP-274-000003456 | to | ELP-274-000003458 |
| ELP-274-000003460 | to | ELP-274-000003464 |
| ELP-274-000003470 | to | ELP-274-000003472 |

| | | |
|---|---|---|
| ELP-274-000003474 | to | ELP-274-000003475 |
| ELP-274-000003477 | to | ELP-274-000003480 |
| ELP-274-000003493 | to | ELP-274-000003499 |
| ELP-274-000003501 | to | ELP-274-000003507 |
| ELP-274-000003509 | to | ELP-274-000003512 |
| ELP-274-000003515 | to | ELP-274-000003526 |
| ELP-274-000003529 | to | ELP-274-000003530 |
| ELP-274-000003532 | to | ELP-274-000003550 |
| ELP-274-000003552 | to | ELP-274-000003553 |
| ELP-274-000003558 | to | ELP-274-000003568 |
| ELP-274-000003575 | to | ELP-274-000003575 |
| ELP-274-000003577 | to | ELP-274-000003612 |
| ELP-274-000003614 | to | ELP-274-000003634 |
| ELP-274-000003641 | to | ELP-274-000003645 |
| ELP-274-000003647 | to | ELP-274-000003650 |
| ELP-274-000003652 | to | ELP-274-000003653 |
| ELP-274-000003655 | to | ELP-274-000003682 |
| ELP-274-000003684 | to | ELP-274-000003684 |
| ELP-274-000003686 | to | ELP-274-000003687 |
| ELP-274-000003689 | to | ELP-274-000003689 |
| ELP-274-000003691 | to | ELP-274-000003691 |
| ELP-274-000003695 | to | ELP-274-000003695 |
| ELP-274-000003697 | to | ELP-274-000003702 |
| ELP-274-000003704 | to | ELP-274-000003704 |
| ELP-274-000003710 | to | ELP-274-000003711 |
| ELP-274-000003713 | to | ELP-274-000003722 |
| ELP-274-000003726 | to | ELP-274-000003728 |
| ELP-274-000003730 | to | ELP-274-000003733 |
| ELP-274-000003735 | to | ELP-274-000003737 |
| ELP-274-000003740 | to | ELP-274-000003741 |
| ELP-274-000003743 | to | ELP-274-000003746 |
| ELP-274-000003748 | to | ELP-274-000003750 |
| ELP-274-000003752 | to | ELP-274-000003757 |
| ELP-274-000003759 | to | ELP-274-000003774 |
| ELP-274-000003776 | to | ELP-274-000003780 |
| ELP-274-000003782 | to | ELP-274-000003785 |
| ELP-274-000003788 | to | ELP-274-000003798 |
| ELP-274-000003800 | to | ELP-274-000003820 |
| ELP-274-000003826 | to | ELP-274-000003829 |
| ELP-274-000003832 | to | ELP-274-000003832 |
| ELP-274-000003834 | to | ELP-274-000003852 |
| ELP-274-000003854 | to | ELP-274-000003861 |
| ELP-274-000003863 | to | ELP-274-000003867 |
| ELP-274-000003869 | to | ELP-274-000003884 |

| | | |
|---|---|---|
| ELP-274-000003889 | to | ELP-274-000003889 |
| ELP-274-000003893 | to | ELP-274-000003894 |
| ELP-274-000003899 | to | ELP-274-000003900 |
| ELP-274-000003902 | to | ELP-274-000003906 |
| ELP-274-000003908 | to | ELP-274-000003909 |
| ELP-274-000003911 | to | ELP-274-000003918 |
| ELP-274-000003921 | to | ELP-274-000003921 |
| ELP-274-000003926 | to | ELP-274-000003927 |
| ELP-274-000003929 | to | ELP-274-000003931 |
| ELP-274-000003934 | to | ELP-274-000003935 |
| ELP-274-000003937 | to | ELP-274-000003937 |
| ELP-274-000003939 | to | ELP-274-000003941 |
| ELP-274-000003945 | to | ELP-274-000003949 |
| ELP-274-000003951 | to | ELP-274-000003961 |
| ELP-274-000003963 | to | ELP-274-000003963 |
| ELP-274-000003966 | to | ELP-274-000003982 |
| ELP-274-000003984 | to | ELP-274-000003987 |
| ELP-274-000003989 | to | ELP-274-000003998 |
| ELP-274-000004001 | to | ELP-274-000004003 |
| ELP-274-000004005 | to | ELP-274-000004012 |
| ELP-274-000004016 | to | ELP-274-000004016 |
| ELP-274-000004018 | to | ELP-274-000004018 |
| ELP-274-000004020 | to | ELP-274-000004023 |
| ELP-274-000004025 | to | ELP-274-000004025 |
| ELP-274-000004028 | to | ELP-274-000004028 |
| ELP-274-000004030 | to | ELP-274-000004030 |
| ELP-274-000004032 | to | ELP-274-000004033 |
| ELP-274-000004037 | to | ELP-274-000004037 |
| ELP-274-000004042 | to | ELP-274-000004045 |
| ELP-274-000004049 | to | ELP-274-000004069 |
| ELP-274-000004071 | to | ELP-274-000004071 |
| ELP-274-000004074 | to | ELP-274-000004076 |
| ELP-274-000004078 | to | ELP-274-000004082 |
| ELP-274-000004084 | to | ELP-274-000004101 |
| ELP-274-000004103 | to | ELP-274-000004103 |
| ELP-274-000004111 | to | ELP-274-000004115 |
| ELP-274-000004124 | to | ELP-274-000004124 |
| ELP-274-000004126 | to | ELP-274-000004126 |
| ELP-274-000004134 | to | ELP-274-000004137 |
| ELP-274-000004140 | to | ELP-274-000004140 |
| ELP-274-000004145 | to | ELP-274-000004145 |
| ELP-274-000004147 | to | ELP-274-000004148 |
| ELP-274-000004150 | to | ELP-274-000004154 |
| ELP-274-000004162 | to | ELP-274-000004162 |

| | | |
|---|---|---|
| ELP-274-000004164 | to | ELP-274-000004164 |
| ELP-274-000004180 | to | ELP-274-000004181 |
| ELP-274-000004216 | to | ELP-274-000004251 |
| ELP-274-000004253 | to | ELP-274-000004255 |
| ELP-274-000004258 | to | ELP-274-000004266 |
| ELP-274-000004268 | to | ELP-274-000004270 |
| ELP-274-000004272 | to | ELP-274-000004280 |
| ELP-274-000004282 | to | ELP-274-000004310 |
| ELP-274-000004312 | to | ELP-274-000004337 |
| ELP-274-000004339 | to | ELP-274-000004340 |
| ELP-274-000004345 | to | ELP-274-000004345 |
| ELP-274-000004348 | to | ELP-274-000004348 |
| ELP-274-000004350 | to | ELP-274-000004350 |
| ELP-274-000004352 | to | ELP-274-000004374 |
| ELP-274-000004379 | to | ELP-274-000004382 |
| ELP-274-000004385 | to | ELP-274-000004385 |
| ELP-274-000004387 | to | ELP-274-000004387 |
| ELP-274-000004389 | to | ELP-274-000004391 |
| ELP-274-000004393 | to | ELP-274-000004397 |
| ELP-274-000004399 | to | ELP-274-000004399 |
| ELP-274-000004401 | to | ELP-274-000004404 |
| ELP-274-000004406 | to | ELP-274-000004406 |
| ELP-274-000004409 | to | ELP-274-000004409 |
| ELP-274-000004411 | to | ELP-274-000004411 |
| ELP-274-000004413 | to | ELP-274-000004413 |
| ELP-274-000004416 | to | ELP-274-000004416 |
| ELP-274-000004418 | to | ELP-274-000004422 |
| ELP-274-000004424 | to | ELP-274-000004432 |
| ELP-274-000004434 | to | ELP-274-000004436 |
| ELP-274-000004440 | to | ELP-274-000004450 |
| ELP-274-000004452 | to | ELP-274-000004455 |
| ELP-274-000004457 | to | ELP-274-000004457 |
| ELP-274-000004459 | to | ELP-274-000004460 |
| ELP-274-000004462 | to | ELP-274-000004462 |
| ELP-274-000004464 | to | ELP-274-000004470 |
| ELP-274-000004476 | to | ELP-274-000004476 |
| ELP-274-000004480 | to | ELP-274-000004483 |
| ELP-274-000004487 | to | ELP-274-000004506 |
| ELP-274-000004508 | to | ELP-274-000004509 |
| ELP-274-000004511 | to | ELP-274-000004517 |
| ELP-274-000004519 | to | ELP-274-000004525 |
| ELP-274-000004528 | to | ELP-274-000004530 |
| ELP-274-000004532 | to | ELP-274-000004532 |
| ELP-274-000004534 | to | ELP-274-000004538 |

| | | |
|---|---|---|
| ELP-274-000004540 | to | ELP-274-000004540 |
| ELP-274-000004543 | to | ELP-274-000004543 |
| ELP-274-000004545 | to | ELP-274-000004547 |
| ELP-274-000004549 | to | ELP-274-000004551 |
| ELP-274-000004553 | to | ELP-274-000004555 |
| ELP-274-000004557 | to | ELP-274-000004557 |
| ELP-274-000004561 | to | ELP-274-000004561 |
| ELP-274-000004563 | to | ELP-274-000004575 |
| ELP-274-000004579 | to | ELP-274-000004580 |
| ELP-274-000004582 | to | ELP-274-000004582 |
| ELP-274-000004588 | to | ELP-274-000004590 |
| ELP-274-000004595 | to | ELP-274-000004596 |
| ELP-274-000004598 | to | ELP-274-000004606 |
| ELP-274-000004608 | to | ELP-274-000004608 |
| ELP-274-000004610 | to | ELP-274-000004611 |
| ELP-274-000004613 | to | ELP-274-000004618 |
| ELP-274-000004620 | to | ELP-274-000004625 |
| ELP-274-000004627 | to | ELP-274-000004627 |
| ELP-274-000004629 | to | ELP-274-000004630 |
| ELP-274-000004632 | to | ELP-274-000004650 |
| ELP-274-000004654 | to | ELP-274-000004654 |
| ELP-274-000004657 | to | ELP-274-000004657 |
| ELP-274-000004659 | to | ELP-274-000004680 |
| ELP-274-000004682 | to | ELP-274-000004684 |
| ELP-274-000004686 | to | ELP-274-000004686 |
| ELP-274-000004688 | to | ELP-274-000004699 |
| ELP-274-000004701 | to | ELP-274-000004701 |
| ELP-274-000004703 | to | ELP-274-000004705 |
| ELP-274-000004707 | to | ELP-274-000004707 |
| ELP-274-000004709 | to | ELP-274-000004711 |
| ELP-274-000004714 | to | ELP-274-000004717 |
| ELP-274-000004719 | to | ELP-274-000004730 |
| ELP-274-000004732 | to | ELP-274-000004735 |
| ELP-274-000004738 | to | ELP-274-000004745 |
| ELP-274-000004747 | to | ELP-274-000004756 |
| ELP-274-000004758 | to | ELP-274-000004768 |
| ELP-274-000004770 | to | ELP-274-000004770 |
| ELP-274-000004772 | to | ELP-274-000004788 |
| ELP-274-000004790 | to | ELP-274-000004791 |
| ELP-274-000004793 | to | ELP-274-000004796 |
| ELP-274-000004798 | to | ELP-274-000004804 |
| ELP-274-000004806 | to | ELP-274-000004828 |
| ELP-274-000004830 | to | ELP-274-000004843 |
| ELP-274-000004845 | to | ELP-274-000004845 |

| | | |
|---|---|---|
| ELP-274-000004852 | to | ELP-274-000004853 |
| ELP-274-000004855 | to | ELP-274-000004856 |
| ELP-274-000004861 | to | ELP-274-000004862 |
| ELP-274-000004864 | to | ELP-274-000004864 |
| ELP-274-000004877 | to | ELP-274-000004896 |
| ELP-274-000004898 | to | ELP-274-000004907 |
| ELP-274-000004909 | to | ELP-274-000004912 |
| ELP-274-000004915 | to | ELP-274-000004916 |
| ELP-274-000004918 | to | ELP-274-000004921 |
| ELP-274-000004924 | to | ELP-274-000004924 |
| ELP-274-000004927 | to | ELP-274-000004927 |
| ELP-274-000004929 | to | ELP-274-000004930 |
| ELP-274-000004932 | to | ELP-274-000004948 |
| ELP-274-000004951 | to | ELP-274-000004951 |
| ELP-274-000004954 | to | ELP-274-000004959 |
| ELP-274-000004964 | to | ELP-274-000004975 |
| ELP-274-000004979 | to | ELP-274-000004980 |
| ELP-274-000004983 | to | ELP-274-000004983 |
| ELP-274-000004995 | to | ELP-274-000004996 |
| ELP-274-000005008 | to | ELP-274-000005017 |
| ELP-274-000005019 | to | ELP-274-000005036 |
| ELP-274-000005039 | to | ELP-274-000005041 |
| ELP-274-000005046 | to | ELP-274-000005046 |
| ELP-274-000005054 | to | ELP-274-000005055 |
| ELP-274-000005057 | to | ELP-274-000005061 |
| ELP-274-000005064 | to | ELP-274-000005065 |
| ELP-274-000005067 | to | ELP-274-000005098 |
| ELP-274-000005101 | to | ELP-274-000005101 |
| ELP-274-000005104 | to | ELP-274-000005115 |
| ELP-274-000005119 | to | ELP-274-000005123 |
| ELP-274-000005125 | to | ELP-274-000005134 |
| ELP-274-000005136 | to | ELP-274-000005147 |
| ELP-274-000005149 | to | ELP-274-000005153 |
| ELP-274-000005155 | to | ELP-274-000005202 |
| ELP-274-000005204 | to | ELP-274-000005249 |
| ELP-274-000005252 | to | ELP-274-000005253 |
| ELP-274-000005258 | to | ELP-274-000005261 |
| ELP-274-000005263 | to | ELP-274-000005275 |
| ELP-274-000005277 | to | ELP-274-000005292 |
| ELP-274-000005294 | to | ELP-274-000005296 |
| ELP-274-000005298 | to | ELP-274-000005302 |
| ELP-274-000005306 | to | ELP-274-000005306 |
| ELP-274-000005308 | to | ELP-274-000005310 |
| ELP-274-000005312 | to | ELP-274-000005312 |

| | | |
|---|---|---|
| ELP-274-000005314 | to | ELP-274-000005314 |
| ELP-274-000005316 | to | ELP-274-000005325 |
| ELP-274-000005327 | to | ELP-274-000005329 |
| ELP-274-000005335 | to | ELP-274-000005342 |
| ELP-274-000005345 | to | ELP-274-000005351 |
| ELP-274-000005353 | to | ELP-274-000005372 |
| ELP-274-000005374 | to | ELP-274-000005377 |
| ELP-274-000005379 | to | ELP-274-000005381 |
| ELP-274-000005384 | to | ELP-274-000005394 |
| ELP-274-000005396 | to | ELP-274-000005398 |
| ELP-274-000005400 | to | ELP-274-000005408 |
| ELP-274-000005411 | to | ELP-274-000005419 |
| ELP-274-000005421 | to | ELP-274-000005423 |
| ELP-274-000005426 | to | ELP-274-000005426 |
| ELP-274-000005429 | to | ELP-274-000005429 |
| ELP-274-000005431 | to | ELP-274-000005431 |
| ELP-274-000005433 | to | ELP-274-000005435 |
| ELP-274-000005437 | to | ELP-274-000005438 |
| ELP-274-000005441 | to | ELP-274-000005445 |
| ELP-274-000005448 | to | ELP-274-000005453 |
| ELP-274-000005455 | to | ELP-274-000005465 |
| ELP-274-000005467 | to | ELP-274-000005467 |
| ELP-274-000005471 | to | ELP-274-000005471 |
| ELP-274-000005478 | to | ELP-274-000005481 |
| ELP-274-000005483 | to | ELP-274-000005485 |
| ELP-274-000005488 | to | ELP-274-000005489 |
| ELP-274-000005492 | to | ELP-274-000005495 |
| ELP-274-000005500 | to | ELP-274-000005503 |
| ELP-274-000005506 | to | ELP-274-000005506 |
| ELP-274-000005510 | to | ELP-274-000005511 |
| ELP-274-000005513 | to | ELP-274-000005518 |
| ELP-274-000005521 | to | ELP-274-000005524 |
| ELP-274-000005527 | to | ELP-274-000005533 |
| ELP-274-000005536 | to | ELP-274-000005540 |
| ELP-274-000005544 | to | ELP-274-000005559 |
| ELP-274-000005562 | to | ELP-274-000005565 |
| ELP-274-000005570 | to | ELP-274-000005570 |
| ELP-274-000005574 | to | ELP-274-000005574 |
| ELP-274-000005577 | to | ELP-274-000005580 |
| ELP-274-000005585 | to | ELP-274-000005601 |
| ELP-274-000005603 | to | ELP-274-000005607 |
| ELP-274-000005610 | to | ELP-274-000005610 |
| ELP-274-000005612 | to | ELP-274-000005621 |
| ELP-274-000005623 | to | ELP-274-000005625 |

| | | |
|---|---|---|
| ELP-274-000005627 | to | ELP-274-000005627 |
| ELP-274-000005629 | to | ELP-274-000005635 |
| ELP-274-000005651 | to | ELP-274-000005665 |
| ELP-274-000005684 | to | ELP-274-000005692 |
| ELP-274-000005694 | to | ELP-274-000005698 |
| ELP-274-000005700 | to | ELP-274-000005702 |
| ELP-274-000005704 | to | ELP-274-000005704 |
| ELP-274-000005710 | to | ELP-274-000005717 |
| ELP-274-000005727 | to | ELP-274-000005727 |
| ELP-274-000005729 | to | ELP-274-000005731 |
| ELP-274-000005733 | to | ELP-274-000005743 |
| ELP-274-000005751 | to | ELP-274-000005752 |
| ELP-274-000005762 | to | ELP-274-000005764 |
| ELP-274-000005767 | to | ELP-274-000005771 |
| ELP-274-000005776 | to | ELP-274-000005778 |
| ELP-274-000005785 | to | ELP-274-000005791 |
| ELP-274-000005793 | to | ELP-274-000005797 |
| ELP-274-000005799 | to | ELP-274-000005803 |
| ELP-274-000005806 | to | ELP-274-000005809 |
| ELP-274-000005811 | to | ELP-274-000005815 |
| ELP-274-000005817 | to | ELP-274-000005819 |
| ELP-274-000005822 | to | ELP-274-000005825 |
| ELP-274-000005827 | to | ELP-274-000005836 |
| ELP-274-000005840 | to | ELP-274-000005842 |
| ELP-274-000005844 | to | ELP-274-000005867 |
| ELP-274-000005869 | to | ELP-274-000005879 |
| ELP-274-000005882 | to | ELP-274-000005882 |
| ELP-274-000005884 | to | ELP-274-000005888 |
| ELP-274-000005890 | to | ELP-274-000005895 |
| ELP-274-000005900 | to | ELP-274-000005903 |
| ELP-274-000005905 | to | ELP-274-000005910 |
| ELP-274-000005912 | to | ELP-274-000005937 |
| ELP-274-000005940 | to | ELP-274-000005954 |
| ELP-274-000005956 | to | ELP-274-000005957 |
| ELP-274-000005960 | to | ELP-274-000005960 |
| ELP-274-000005965 | to | ELP-274-000005965 |
| ELP-274-000005967 | to | ELP-274-000005968 |
| ELP-274-000005986 | to | ELP-274-000005987 |
| ELP-274-000005990 | to | ELP-274-000005992 |
| ELP-274-000005996 | to | ELP-274-000005996 |
| ELP-274-000005998 | to | ELP-274-000006001 |
| ELP-274-000006003 | to | ELP-274-000006006 |
| ELP-274-000006008 | to | ELP-274-000006008 |
| ELP-274-000006010 | to | ELP-274-000006014 |

| | | |
|---|---|---|
| ELP-274-000006016 | to | ELP-274-000006018 |
| ELP-274-000006022 | to | ELP-274-000006022 |
| ELP-274-000006026 | to | ELP-274-000006026 |
| ELP-274-000006030 | to | ELP-274-000006032 |
| ELP-274-000006036 | to | ELP-274-000006039 |
| ELP-274-000006045 | to | ELP-274-000006045 |
| ELP-274-000006049 | to | ELP-274-000006051 |
| ELP-274-000006053 | to | ELP-274-000006059 |
| ELP-274-000006061 | to | ELP-274-000006062 |
| ELP-274-000006064 | to | ELP-274-000006065 |
| ELP-274-000006067 | to | ELP-274-000006067 |
| ELP-274-000006069 | to | ELP-274-000006072 |
| ELP-274-000006076 | to | ELP-274-000006085 |
| ELP-274-000006088 | to | ELP-274-000006126 |
| ELP-274-000006143 | to | ELP-274-000006145 |
| ELP-274-000006149 | to | ELP-274-000006151 |
| ELP-274-000006155 | to | ELP-274-000006155 |
| ELP-274-000006160 | to | ELP-274-000006161 |
| ELP-274-000006163 | to | ELP-274-000006163 |
| ELP-274-000006166 | to | ELP-274-000006172 |
| ELP-274-000006174 | to | ELP-274-000006188 |
| ELP-274-000006191 | to | ELP-274-000006193 |
| ELP-274-000006196 | to | ELP-274-000006204 |
| ELP-274-000006207 | to | ELP-274-000006281 |
| ELP-274-000006283 | to | ELP-274-000006285 |
| ELP-274-000006288 | to | ELP-274-000006322 |
| ELP-274-000006324 | to | ELP-274-000006336 |
| ELP-274-000006338 | to | ELP-274-000006357 |
| ELP-274-000006360 | to | ELP-274-000006380 |
| ELP-274-000006382 | to | ELP-274-000006385 |
| ELP-274-000006388 | to | ELP-274-000006391 |
| ELP-274-000006394 | to | ELP-274-000006414 |
| ELP-274-000006418 | to | ELP-274-000006419 |
| ELP-274-000006421 | to | ELP-274-000006422 |
| ELP-274-000006440 | to | ELP-274-000006441 |
| ELP-274-000006443 | to | ELP-274-000006458 |
| ELP-274-000006460 | to | ELP-274-000006463 |
| ELP-274-000006465 | to | ELP-274-000006469 |
| ELP-274-000006472 | to | ELP-274-000006473 |
| ELP-274-000006479 | to | ELP-274-000006480 |
| ELP-274-000006483 | to | ELP-274-000006492 |
| ELP-274-000006507 | to | ELP-274-000006507 |
| ELP-274-000006516 | to | ELP-274-000006516 |
| ELP-274-000006533 | to | ELP-274-000006534 |

| | | |
|---|---|---|
| ELP-274-000006537 | to | ELP-274-000006538 |
| ELP-274-000006541 | to | ELP-274-000006543 |
| ELP-274-000006545 | to | ELP-274-000006545 |
| ELP-274-000006547 | to | ELP-274-000006547 |
| ELP-274-000006549 | to | ELP-274-000006558 |
| ELP-274-000006561 | to | ELP-274-000006565 |
| ELP-274-000006567 | to | ELP-274-000006568 |
| ELP-274-000006571 | to | ELP-274-000006582 |
| ELP-274-000006584 | to | ELP-274-000006594 |
| ELP-274-000006596 | to | ELP-274-000006600 |
| ELP-274-000006602 | to | ELP-274-000006603 |
| ELP-274-000006605 | to | ELP-274-000006608 |
| ELP-274-000006616 | to | ELP-274-000006625 |
| ELP-274-000006627 | to | ELP-274-000006630 |
| ELP-274-000006632 | to | ELP-274-000006635 |
| ELP-274-000006637 | to | ELP-274-000006653 |
| ELP-274-000006655 | to | ELP-274-000006656 |
| ELP-274-000006660 | to | ELP-274-000006667 |
| ELP-274-000006675 | to | ELP-274-000006699 |
| ELP-274-000006701 | to | ELP-274-000006710 |
| ELP-274-000006712 | to | ELP-274-000006716 |
| ELP-274-000006720 | to | ELP-274-000006722 |
| ELP-274-000006724 | to | ELP-274-000006728 |
| ELP-274-000006731 | to | ELP-274-000006733 |
| ELP-274-000006739 | to | ELP-274-000006739 |
| ELP-274-000006743 | to | ELP-274-000006745 |
| ELP-274-000006748 | to | ELP-274-000006748 |
| ELP-274-000006750 | to | ELP-274-000006750 |
| ELP-274-000006752 | to | ELP-274-000006752 |
| ELP-274-000006756 | to | ELP-274-000006760 |
| ELP-274-000006766 | to | ELP-274-000006785 |
| ELP-274-000006788 | to | ELP-274-000006794 |
| ELP-274-000006797 | to | ELP-274-000006800 |
| ELP-274-000006804 | to | ELP-274-000006805 |
| ELP-274-000006809 | to | ELP-274-000006814 |
| ELP-274-000006818 | to | ELP-274-000006819 |
| ELP-274-000006822 | to | ELP-274-000006824 |
| ELP-274-000006826 | to | ELP-274-000006832 |
| ELP-274-000006834 | to | ELP-274-000006860 |
| ELP-274-000006862 | to | ELP-274-000006866 |
| ELP-274-000006870 | to | ELP-274-000006874 |
| ELP-274-000006880 | to | ELP-274-000006882 |
| ELP-274-000006885 | to | ELP-274-000006892 |
| ELP-274-000006895 | to | ELP-274-000006895 |

| | | |
|---|---|---|
| ELP-274-000006898 | to | ELP-274-000006904 |
| ELP-274-000006910 | to | ELP-274-000006922 |
| ELP-274-000006924 | to | ELP-274-000006928 |
| ELP-274-000006930 | to | ELP-274-000006930 |
| ELP-274-000006933 | to | ELP-274-000006934 |
| ELP-274-000006937 | to | ELP-274-000006938 |
| ELP-274-000006941 | to | ELP-274-000006953 |
| ELP-274-000006955 | to | ELP-274-000006968 |
| ELP-274-000006975 | to | ELP-274-000006975 |
| ELP-274-000006977 | to | ELP-274-000006990 |
| ELP-274-000006992 | to | ELP-274-000006992 |
| ELP-274-000006994 | to | ELP-274-000006996 |
| ELP-274-000006998 | to | ELP-274-000006998 |
| ELP-274-000007000 | to | ELP-274-000007000 |
| ELP-274-000007002 | to | ELP-274-000007009 |
| ELP-274-000007011 | to | ELP-274-000007024 |
| ELP-274-000007027 | to | ELP-274-000007030 |
| ELP-274-000007032 | to | ELP-274-000007050 |
| ELP-274-000007054 | to | ELP-274-000007054 |
| ELP-274-000007059 | to | ELP-274-000007067 |
| ELP-274-000007069 | to | ELP-274-000007073 |
| ELP-274-000007076 | to | ELP-274-000007081 |
| ELP-274-000007083 | to | ELP-274-000007103 |
| ELP-274-000007105 | to | ELP-274-000007109 |
| ELP-274-000007113 | to | ELP-274-000007113 |
| ELP-274-000007115 | to | ELP-274-000007119 |
| ELP-274-000007130 | to | ELP-274-000007130 |
| ELP-274-000007132 | to | ELP-274-000007132 |
| ELP-274-000007134 | to | ELP-274-000007138 |
| ELP-274-000007143 | to | ELP-274-000007148 |
| ELP-274-000007156 | to | ELP-274-000007157 |
| ELP-274-000007159 | to | ELP-274-000007159 |
| ELP-274-000007161 | to | ELP-274-000007161 |
| ELP-274-000007164 | to | ELP-274-000007172 |
| ELP-274-000007174 | to | ELP-274-000007186 |
| ELP-274-000007190 | to | ELP-274-000007193 |
| ELP-274-000007199 | to | ELP-274-000007199 |
| ELP-274-000007201 | to | ELP-274-000007204 |
| ELP-274-000007207 | to | ELP-274-000007218 |
| ELP-274-000007221 | to | ELP-274-000007224 |
| ELP-274-000007227 | to | ELP-274-000007231 |
| ELP-274-000007233 | to | ELP-274-000007236 |
| ELP-274-000007243 | to | ELP-274-000007253 |
| ELP-274-000007260 | to | ELP-274-000007260 |

| | | |
|---|---|---|
| ELP-274-000007262 | to | ELP-274-000007282 |
| ELP-274-000007284 | to | ELP-274-000007284 |
| ELP-274-000007286 | to | ELP-274-000007289 |
| ELP-274-000007291 | to | ELP-274-000007292 |
| ELP-274-000007310 | to | ELP-274-000007311 |
| ELP-274-000007313 | to | ELP-274-000007317 |
| ELP-274-000007319 | to | ELP-274-000007325 |
| ELP-274-000007327 | to | ELP-274-000007327 |
| ELP-274-000007330 | to | ELP-274-000007331 |
| ELP-274-000007333 | to | ELP-274-000007334 |
| ELP-274-000007338 | to | ELP-274-000007341 |
| ELP-274-000007343 | to | ELP-274-000007359 |
| ELP-274-000007367 | to | ELP-274-000007367 |
| ELP-274-000007369 | to | ELP-274-000007369 |
| ELP-274-000007371 | to | ELP-274-000007372 |
| ELP-274-000007374 | to | ELP-274-000007385 |
| ELP-274-000007390 | to | ELP-274-000007400 |
| ELP-274-000007404 | to | ELP-274-000007407 |
| ELP-274-000007415 | to | ELP-274-000007416 |
| ELP-274-000007418 | to | ELP-274-000007418 |
| ELP-274-000007422 | to | ELP-274-000007448 |
| ELP-274-000007452 | to | ELP-274-000007453 |
| ELP-274-000007455 | to | ELP-274-000007460 |
| ELP-274-000007462 | to | ELP-274-000007465 |
| ELP-274-000007467 | to | ELP-274-000007470 |
| ELP-274-000007480 | to | ELP-274-000007482 |
| ELP-274-000007484 | to | ELP-274-000007484 |
| ELP-274-000007486 | to | ELP-274-000007487 |
| ELP-274-000007489 | to | ELP-274-000007489 |
| ELP-274-000007491 | to | ELP-274-000007491 |
| ELP-274-000007493 | to | ELP-274-000007493 |
| ELP-274-000007495 | to | ELP-274-000007498 |
| ELP-274-000007501 | to | ELP-274-000007528 |
| ELP-274-000007530 | to | ELP-274-000007534 |
| ELP-274-000007536 | to | ELP-274-000007544 |
| ELP-274-000007547 | to | ELP-274-000007550 |
| ELP-274-000007552 | to | ELP-274-000007558 |
| ELP-274-000007563 | to | ELP-274-000007569 |
| ELP-274-000007571 | to | ELP-274-000007573 |
| ELP-274-000007577 | to | ELP-274-000007578 |
| ELP-274-000007582 | to | ELP-274-000007583 |
| ELP-274-000007585 | to | ELP-274-000007588 |
| ELP-274-000007590 | to | ELP-274-000007592 |
| ELP-274-000007594 | to | ELP-274-000007597 |

| | | |
|---|---|---|
| ELP-274-000007599 | to | ELP-274-000007603 |
| ELP-274-000007609 | to | ELP-274-000007614 |
| ELP-274-000007616 | to | ELP-274-000007623 |
| ELP-274-000007625 | to | ELP-274-000007627 |
| ELP-274-000007629 | to | ELP-274-000007631 |
| ELP-274-000007633 | to | ELP-274-000007635 |
| ELP-274-000007637 | to | ELP-274-000007637 |
| ELP-274-000007642 | to | ELP-274-000007660 |
| ELP-274-000007662 | to | ELP-274-000007663 |
| ELP-274-000007666 | to | ELP-274-000007666 |
| ELP-274-000007668 | to | ELP-274-000007670 |
| ELP-274-000007672 | to | ELP-274-000007676 |
| ELP-274-000007678 | to | ELP-274-000007679 |
| ELP-274-000007683 | to | ELP-274-000007683 |
| ELP-274-000007685 | to | ELP-274-000007685 |
| ELP-274-000007688 | to | ELP-274-000007694 |
| ELP-274-000007697 | to | ELP-274-000007704 |
| ELP-274-000007707 | to | ELP-274-000007707 |
| ELP-274-000007710 | to | ELP-274-000007719 |
| ELP-274-000007724 | to | ELP-274-000007725 |
| ELP-274-000007728 | to | ELP-274-000007730 |
| ELP-274-000007735 | to | ELP-274-000007737 |
| ELP-274-000007739 | to | ELP-274-000007744 |
| ELP-274-000007747 | to | ELP-274-000007750 |
| ELP-274-000007753 | to | ELP-274-000007776 |
| ELP-274-000007781 | to | ELP-274-000007782 |
| ELP-274-000007786 | to | ELP-274-000007805 |
| ELP-274-000007807 | to | ELP-274-000007808 |
| ELP-274-000007810 | to | ELP-274-000007839 |
| ELP-274-000007841 | to | ELP-274-000007845 |
| ELP-274-000007849 | to | ELP-274-000007852 |
| ELP-274-000007854 | to | ELP-274-000007854 |
| ELP-274-000007856 | to | ELP-274-000007860 |
| ELP-274-000007868 | to | ELP-274-000007871 |
| ELP-274-000007879 | to | ELP-274-000007887 |
| ELP-274-000007889 | to | ELP-274-000007902 |
| ELP-274-000007905 | to | ELP-274-000007906 |
| ELP-274-000007917 | to | ELP-274-000007918 |
| ELP-274-000007923 | to | ELP-274-000007943 |
| ELP-274-000007946 | to | ELP-274-000007967 |
| ELP-274-000007970 | to | ELP-274-000007975 |
| ELP-274-000007978 | to | ELP-274-000007988 |
| ELP-274-000007991 | to | ELP-274-000007991 |
| ELP-274-000007994 | to | ELP-274-000008007 |

| | | |
|---|---|---|
| ELP-274-000008009 | to | ELP-274-000008012 |
| ELP-274-000008014 | to | ELP-274-000008014 |
| ELP-274-000008016 | to | ELP-274-000008025 |
| ELP-274-000008027 | to | ELP-274-000008029 |
| ELP-274-000008034 | to | ELP-274-000008045 |
| ELP-274-000008048 | to | ELP-274-000008064 |
| ELP-274-000008066 | to | ELP-274-000008087 |
| ELP-274-000008089 | to | ELP-274-000008089 |
| ELP-274-000008091 | to | ELP-274-000008106 |
| ELP-274-000008111 | to | ELP-274-000008123 |
| ELP-274-000008129 | to | ELP-274-000008129 |
| ELP-274-000008140 | to | ELP-274-000008157 |
| ELP-274-000008163 | to | ELP-274-000008163 |
| ELP-274-000008166 | to | ELP-274-000008189 |
| ELP-274-000008191 | to | ELP-274-000008204 |
| ELP-274-000008206 | to | ELP-274-000008208 |
| ELP-274-000008210 | to | ELP-274-000008213 |
| ELP-274-000008217 | to | ELP-274-000008219 |
| ELP-274-000008221 | to | ELP-274-000008223 |
| ELP-274-000008233 | to | ELP-274-000008244 |
| ELP-274-000008246 | to | ELP-274-000008263 |
| ELP-274-000008266 | to | ELP-274-000008275 |
| ELP-274-000008277 | to | ELP-274-000008277 |
| ELP-274-000008280 | to | ELP-274-000008281 |
| ELP-274-000008284 | to | ELP-274-000008311 |
| ELP-274-000008314 | to | ELP-274-000008316 |
| ELP-274-000008319 | to | ELP-274-000008319 |
| ELP-274-000008321 | to | ELP-274-000008328 |
| ELP-274-000008331 | to | ELP-274-000008331 |
| ELP-274-000008333 | to | ELP-274-000008334 |
| ELP-274-000008339 | to | ELP-274-000008340 |
| ELP-274-000008348 | to | ELP-274-000008349 |
| ELP-274-000008355 | to | ELP-274-000008355 |
| ELP-274-000008357 | to | ELP-274-000008357 |
| ELP-274-000008359 | to | ELP-274-000008361 |
| ELP-274-000008365 | to | ELP-274-000008369 |
| ELP-274-000008371 | to | ELP-274-000008372 |
| ELP-274-000008378 | to | ELP-274-000008380 |
| ELP-274-000008393 | to | ELP-274-000008393 |
| ELP-274-000008395 | to | ELP-274-000008395 |
| ELP-274-000008399 | to | ELP-274-000008403 |
| ELP-274-000008405 | to | ELP-274-000008405 |
| ELP-274-000008409 | to | ELP-274-000008414 |
| ELP-274-000008418 | to | ELP-274-000008427 |

| | | |
|---|---|---|
| ELP-274-000008434 | to | ELP-274-000008434 |
| ELP-274-000008436 | to | ELP-274-000008439 |
| ELP-274-000008483 | to | ELP-274-000008483 |
| ELP-274-000008485 | to | ELP-274-000008486 |
| ELP-274-000008488 | to | ELP-274-000008489 |
| ELP-274-000008493 | to | ELP-274-000008493 |
| ELP-274-000008495 | to | ELP-274-000008496 |
| ELP-274-000008501 | to | ELP-274-000008501 |
| ELP-274-000008514 | to | ELP-274-000008516 |
| ELP-274-000008518 | to | ELP-274-000008518 |
| ELP-274-000008521 | to | ELP-274-000008521 |
| ELP-274-000008523 | to | ELP-274-000008523 |
| ELP-274-000008527 | to | ELP-274-000008530 |
| ELP-274-000008534 | to | ELP-274-000008538 |
| ELP-274-000008540 | to | ELP-274-000008540 |
| ELP-274-000008546 | to | ELP-274-000008546 |
| ELP-274-000008550 | to | ELP-274-000008550 |
| ELP-274-000008553 | to | ELP-274-000008553 |
| ELP-274-000008557 | to | ELP-274-000008562 |
| ELP-274-000008566 | to | ELP-274-000008566 |
| ELP-274-000008569 | to | ELP-274-000008571 |
| ELP-274-000008579 | to | ELP-274-000008584 |
| ELP-274-000008593 | to | ELP-274-000008594 |
| ELP-274-000008597 | to | ELP-274-000008598 |
| ELP-274-000008601 | to | ELP-274-000008601 |
| ELP-274-000008603 | to | ELP-274-000008612 |
| ELP-274-000008617 | to | ELP-274-000008617 |
| ELP-274-000008623 | to | ELP-274-000008623 |
| ELP-274-000008626 | to | ELP-274-000008635 |
| ELP-274-000008637 | to | ELP-274-000008646 |
| ELP-274-000008651 | to | ELP-274-000008651 |
| ELP-274-000008654 | to | ELP-274-000008655 |
| ELP-274-000008659 | to | ELP-274-000008660 |
| ELP-274-000008664 | to | ELP-274-000008667 |
| ELP-274-000008674 | to | ELP-274-000008674 |
| ELP-274-000008680 | to | ELP-274-000008680 |
| ELP-274-000008688 | to | ELP-274-000008688 |
| ELP-274-000008690 | to | ELP-274-000008690 |
| ELP-274-000008697 | to | ELP-274-000008697 |
| ELP-274-000008700 | to | ELP-274-000008702 |
| ELP-274-000008705 | to | ELP-274-000008705 |
| ELP-274-000008709 | to | ELP-274-000008709 |
| ELP-274-000008717 | to | ELP-274-000008723 |
| ELP-274-000008727 | to | ELP-274-000008729 |

| | | |
|---|---|---|
| ELP-274-000008734 | to | ELP-274-000008737 |
| ELP-274-000008739 | to | ELP-274-000008742 |
| ELP-274-000008746 | to | ELP-274-000008746 |
| ELP-274-000008748 | to | ELP-274-000008748 |
| ELP-274-000008753 | to | ELP-274-000008756 |
| ELP-274-000008761 | to | ELP-274-000008761 |
| ELP-274-000008763 | to | ELP-274-000008765 |
| ELP-274-000008767 | to | ELP-274-000008769 |
| ELP-274-000008775 | to | ELP-274-000008790 |
| ELP-274-000008792 | to | ELP-274-000008794 |
| ELP-274-000008797 | to | ELP-274-000008797 |
| ELP-274-000008800 | to | ELP-274-000008802 |
| ELP-274-000008811 | to | ELP-274-000008811 |
| ELP-274-000008817 | to | ELP-274-000008817 |
| ELP-274-000008819 | to | ELP-274-000008819 |
| ELP-274-000008826 | to | ELP-274-000008826 |
| ELP-274-000008835 | to | ELP-274-000008836 |
| ELP-274-000008840 | to | ELP-274-000008842 |
| ELP-274-000008844 | to | ELP-274-000008845 |
| ELP-274-000008848 | to | ELP-274-000008849 |
| ELP-274-000008857 | to | ELP-274-000008857 |
| ELP-274-000008859 | to | ELP-274-000008865 |
| ELP-274-000008867 | to | ELP-274-000008867 |
| ELP-274-000008870 | to | ELP-274-000008878 |
| ELP-274-000008880 | to | ELP-274-000008883 |
| ELP-274-000008888 | to | ELP-274-000008898 |
| ELP-274-000008901 | to | ELP-274-000008904 |
| ELP-274-000008918 | to | ELP-274-000008918 |
| ELP-274-000008921 | to | ELP-274-000008921 |
| ELP-274-000008923 | to | ELP-274-000008926 |
| ELP-274-000008929 | to | ELP-274-000008930 |
| ELP-274-000008932 | to | ELP-274-000008933 |
| ELP-274-000008936 | to | ELP-274-000008945 |
| ELP-274-000008955 | to | ELP-274-000008955 |
| ELP-274-000008957 | to | ELP-274-000008957 |
| ELP-274-000008959 | to | ELP-274-000008960 |
| ELP-274-000008964 | to | ELP-274-000008964 |
| ELP-274-000008967 | to | ELP-274-000008976 |
| ELP-274-000008979 | to | ELP-274-000008985 |
| ELP-274-000008988 | to | ELP-274-000008995 |
| ELP-274-000009002 | to | ELP-274-000009002 |
| ELP-274-000009004 | to | ELP-274-000009004 |
| ELP-274-000009006 | to | ELP-274-000009008 |
| ELP-274-000009010 | to | ELP-274-000009010 |

| | | |
|---|---|---|
| ELP-274-000009012 | to | ELP-274-000009015 |
| ELP-274-000009018 | to | ELP-274-000009019 |
| ELP-274-000009021 | to | ELP-274-000009021 |
| ELP-274-000009025 | to | ELP-274-000009026 |
| ELP-274-000009029 | to | ELP-274-000009034 |
| ELP-274-000009037 | to | ELP-274-000009039 |
| ELP-274-000009041 | to | ELP-274-000009056 |
| ELP-274-000009059 | to | ELP-274-000009059 |
| ELP-274-000009068 | to | ELP-274-000009068 |
| ELP-274-000009072 | to | ELP-274-000009101 |
| ELP-274-000009105 | to | ELP-274-000009105 |
| ELP-274-000009107 | to | ELP-274-000009111 |
| ELP-274-000009113 | to | ELP-274-000009118 |
| ELP-274-000009120 | to | ELP-274-000009123 |
| ELP-274-000009148 | to | ELP-274-000009151 |
| ELP-274-000009154 | to | ELP-274-000009157 |
| ELP-274-000009161 | to | ELP-274-000009161 |
| ELP-274-000009165 | to | ELP-274-000009165 |
| ELP-274-000009170 | to | ELP-274-000009179 |
| ELP-274-000009183 | to | ELP-274-000009184 |
| ELP-274-000009186 | to | ELP-274-000009187 |
| ELP-274-000009191 | to | ELP-274-000009192 |
| ELP-274-000009210 | to | ELP-274-000009210 |
| ELP-274-000009213 | to | ELP-274-000009234 |
| ELP-274-000009237 | to | ELP-274-000009240 |
| ELP-274-000009244 | to | ELP-274-000009246 |
| ELP-274-000009250 | to | ELP-274-000009254 |
| ELP-274-000009261 | to | ELP-274-000009261 |
| ELP-274-000009263 | to | ELP-274-000009264 |
| ELP-274-000009266 | to | ELP-274-000009274 |
| ELP-274-000009276 | to | ELP-274-000009280 |
| ELP-274-000009282 | to | ELP-274-000009284 |
| ELP-274-000009289 | to | ELP-274-000009292 |
| ELP-274-000009296 | to | ELP-274-000009297 |
| ELP-274-000009303 | to | ELP-274-000009308 |
| ELP-274-000009311 | to | ELP-274-000009312 |
| ELP-274-000009317 | to | ELP-274-000009318 |
| ELP-274-000009321 | to | ELP-274-000009326 |
| ELP-274-000009328 | to | ELP-274-000009336 |
| ELP-274-000009342 | to | ELP-274-000009342 |
| ELP-274-000009346 | to | ELP-274-000009348 |
| ELP-274-000009379 | to | ELP-274-000009382 |
| ELP-274-000009385 | to | ELP-274-000009386 |
| ELP-274-000009389 | to | ELP-274-000009395 |

| | | |
|---|---|---|
| ELP-274-000009397 | to | ELP-274-000009401 |
| ELP-274-000009404 | to | ELP-274-000009412 |
| ELP-274-000009415 | to | ELP-274-000009423 |
| ELP-274-000009425 | to | ELP-274-000009425 |
| ELP-274-000009432 | to | ELP-274-000009433 |
| ELP-274-000009436 | to | ELP-274-000009443 |
| ELP-274-000009445 | to | ELP-274-000009467 |
| ELP-274-000009471 | to | ELP-274-000009474 |
| ELP-274-000009486 | to | ELP-274-000009486 |
| ELP-274-000009489 | to | ELP-274-000009490 |
| ELP-274-000009493 | to | ELP-274-000009494 |
| ELP-274-000009496 | to | ELP-274-000009496 |
| ELP-274-000009499 | to | ELP-274-000009503 |
| ELP-274-000009505 | to | ELP-274-000009508 |
| ELP-274-000009511 | to | ELP-274-000009520 |
| ELP-274-000009525 | to | ELP-274-000009527 |
| ELP-274-000009531 | to | ELP-274-000009536 |
| ELP-274-000009538 | to | ELP-274-000009541 |
| ELP-274-000009544 | to | ELP-274-000009549 |
| ELP-274-000009552 | to | ELP-274-000009558 |
| ELP-274-000009562 | to | ELP-274-000009570 |
| ELP-274-000009572 | to | ELP-274-000009572 |
| ELP-274-000009577 | to | ELP-274-000009587 |
| ELP-274-000009590 | to | ELP-274-000009590 |
| ELP-274-000009603 | to | ELP-274-000009604 |
| ELP-274-000009606 | to | ELP-274-000009615 |
| ELP-274-000009639 | to | ELP-274-000009649 |
| ELP-274-000009652 | to | ELP-274-000009653 |
| ELP-274-000009663 | to | ELP-274-000009679 |
| ELP-274-000009704 | to | ELP-274-000009705 |
| ELP-274-000009708 | to | ELP-274-000009709 |
| ELP-274-000009711 | to | ELP-274-000009715 |
| ELP-274-000009719 | to | ELP-274-000009725 |
| ELP-274-000009729 | to | ELP-274-000009732 |
| ELP-274-000009736 | to | ELP-274-000009737 |
| ELP-274-000009739 | to | ELP-274-000009739 |
| ELP-274-000009744 | to | ELP-274-000009757 |
| ELP-274-000009759 | to | ELP-274-000009779 |
| ELP-274-000009781 | to | ELP-274-000009785 |
| ELP-274-000009787 | to | ELP-274-000009788 |
| ELP-274-000009790 | to | ELP-274-000009794 |
| ELP-274-000009797 | to | ELP-274-000009799 |
| ELP-274-000009806 | to | ELP-274-000009808 |
| ELP-274-000009813 | to | ELP-274-000009816 |

| | | |
|---|---|---|
| ELP-274-000009818 | to | ELP-274-000009820 |
| ELP-274-000009822 | to | ELP-274-000009832 |
| ELP-274-000009834 | to | ELP-274-000009834 |
| ELP-274-000009836 | to | ELP-274-000009836 |
| ELP-274-000009839 | to | ELP-274-000009839 |
| ELP-274-000009842 | to | ELP-274-000009843 |
| ELP-274-000009846 | to | ELP-274-000009849 |
| ELP-274-000009851 | to | ELP-274-000009852 |
| ELP-274-000009856 | to | ELP-274-000009858 |
| ELP-274-000009863 | to | ELP-274-000009863 |
| ELP-274-000009865 | to | ELP-274-000009865 |
| ELP-274-000009867 | to | ELP-274-000009875 |
| ELP-274-000009879 | to | ELP-274-000009883 |
| ELP-274-000009886 | to | ELP-274-000009887 |
| ELP-274-000009889 | to | ELP-274-000009900 |
| ELP-274-000009902 | to | ELP-274-000009913 |
| ELP-274-000009915 | to | ELP-274-000009941 |
| ELP-274-000009943 | to | ELP-274-000009943 |
| ELP-274-000009946 | to | ELP-274-000009957 |
| ELP-274-000009960 | to | ELP-274-000009965 |
| ELP-274-000009978 | to | ELP-274-000009990 |
| ELP-274-000009994 | to | ELP-274-000009998 |
| ELP-274-000010004 | to | ELP-274-000010009 |
| ELP-274-000010011 | to | ELP-274-000010012 |
| ELP-274-000010018 | to | ELP-274-000010024 |
| ELP-274-000010031 | to | ELP-274-000010033 |
| ELP-274-000010035 | to | ELP-274-000010035 |
| ELP-274-000010037 | to | ELP-274-000010037 |
| ELP-274-000010039 | to | ELP-274-000010040 |
| ELP-274-000010043 | to | ELP-274-000010049 |
| ELP-274-000010052 | to | ELP-274-000010053 |
| ELP-274-000010057 | to | ELP-274-000010073 |
| ELP-274-000010075 | to | ELP-274-000010098 |
| ELP-274-000010101 | to | ELP-274-000010105 |
| ELP-274-000010112 | to | ELP-274-000010123 |
| ELP-274-000010125 | to | ELP-274-000010127 |
| ELP-274-000010129 | to | ELP-274-000010133 |
| ELP-274-000010135 | to | ELP-274-000010136 |
| ELP-274-000010139 | to | ELP-274-000010144 |
| ELP-274-000010151 | to | ELP-274-000010157 |
| ELP-274-000010159 | to | ELP-274-000010159 |
| ELP-274-000010162 | to | ELP-274-000010173 |
| ELP-274-000010177 | to | ELP-274-000010202 |
| ELP-274-000010204 | to | ELP-274-000010222 |

| | | |
|---|---|---|
| ELP-274-000010224 | to | ELP-274-000010226 |
| ELP-274-000010228 | to | ELP-274-000010252 |
| ELP-274-000010255 | to | ELP-274-000010281 |
| ELP-274-000010283 | to | ELP-274-000010307 |
| ELP-274-000010311 | to | ELP-274-000010315 |
| ELP-274-000010317 | to | ELP-274-000010342 |
| ELP-274-000010345 | to | ELP-274-000010348 |
| ELP-274-000010352 | to | ELP-274-000010354 |
| ELP-274-000010358 | to | ELP-274-000010358 |
| ELP-274-000010361 | to | ELP-274-000010363 |
| ELP-274-000010365 | to | ELP-274-000010368 |
| ELP-274-000010370 | to | ELP-274-000010370 |
| ELP-274-000010372 | to | ELP-274-000010379 |
| ELP-274-000010384 | to | ELP-274-000010385 |
| ELP-274-000010387 | to | ELP-274-000010406 |
| ELP-274-000010409 | to | ELP-274-000010411 |
| ELP-274-000010415 | to | ELP-274-000010415 |
| ELP-274-000010420 | to | ELP-274-000010420 |
| ELP-274-000010423 | to | ELP-274-000010425 |
| ELP-274-000010427 | to | ELP-274-000010427 |
| ELP-274-000010429 | to | ELP-274-000010431 |
| ELP-274-000010435 | to | ELP-274-000010435 |
| ELP-274-000010437 | to | ELP-274-000010437 |
| ELP-274-000010439 | to | ELP-274-000010441 |
| ELP-274-000010443 | to | ELP-274-000010443 |
| ELP-274-000010445 | to | ELP-274-000010464 |
| ELP-274-000010466 | to | ELP-274-000010466 |
| ELP-274-000010472 | to | ELP-274-000010478 |
| ELP-274-000010481 | to | ELP-274-000010484 |
| ELP-274-000010486 | to | ELP-274-000010490 |
| ELP-274-000010492 | to | ELP-274-000010497 |
| ELP-274-000010499 | to | ELP-274-000010501 |
| ELP-274-000010503 | to | ELP-274-000010505 |
| ELP-274-000010509 | to | ELP-274-000010520 |
| ELP-274-000010528 | to | ELP-274-000010530 |
| ELP-274-000010532 | to | ELP-274-000010537 |
| ELP-274-000010542 | to | ELP-274-000010557 |
| ELP-274-000010560 | to | ELP-274-000010565 |
| ELP-274-000010567 | to | ELP-274-000010569 |
| ELP-274-000010571 | to | ELP-274-000010575 |
| ELP-274-000010577 | to | ELP-274-000010577 |
| ELP-274-000010579 | to | ELP-274-000010579 |
| ELP-274-000010584 | to | ELP-274-000010585 |
| ELP-274-000010587 | to | ELP-274-000010587 |

| | | |
|---|---|---|
| ELP-274-000010591 | to | ELP-274-000010593 |
| ELP-274-000010595 | to | ELP-274-000010597 |
| ELP-274-000010601 | to | ELP-274-000010602 |
| ELP-274-000010604 | to | ELP-274-000010604 |
| ELP-274-000010609 | to | ELP-274-000010611 |
| ELP-274-000010615 | to | ELP-274-000010615 |
| ELP-274-000010617 | to | ELP-274-000010617 |
| ELP-274-000010620 | to | ELP-274-000010622 |
| ELP-274-000010624 | to | ELP-274-000010625 |
| ELP-274-000010627 | to | ELP-274-000010627 |
| ELP-274-000010629 | to | ELP-274-000010637 |
| ELP-274-000010640 | to | ELP-274-000010642 |
| ELP-274-000010644 | to | ELP-274-000010648 |
| ELP-274-000010652 | to | ELP-274-000010654 |
| ELP-274-000010656 | to | ELP-274-000010659 |
| ELP-274-000010661 | to | ELP-274-000010661 |
| ELP-274-000010666 | to | ELP-274-000010666 |
| ELP-274-000010668 | to | ELP-274-000010671 |
| ELP-274-000010675 | to | ELP-274-000010677 |
| ELP-274-000010681 | to | ELP-274-000010687 |
| ELP-274-000010691 | to | ELP-274-000010691 |
| ELP-274-000010696 | to | ELP-274-000010706 |
| ELP-274-000010708 | to | ELP-274-000010709 |
| ELP-274-000010711 | to | ELP-274-000010711 |
| ELP-274-000010714 | to | ELP-274-000010716 |
| ELP-274-000010724 | to | ELP-274-000010726 |
| ELP-274-000010728 | to | ELP-274-000010729 |
| ELP-274-000010732 | to | ELP-274-000010733 |
| ELP-274-000010739 | to | ELP-274-000010740 |
| ELP-274-000010742 | to | ELP-274-000010742 |
| ELP-274-000010744 | to | ELP-274-000010744 |
| ELP-274-000010747 | to | ELP-274-000010747 |
| ELP-274-000010749 | to | ELP-274-000010751 |
| ELP-274-000010753 | to | ELP-274-000010756 |
| ELP-274-000010758 | to | ELP-274-000010758 |
| ELP-274-000010764 | to | ELP-274-000010767 |
| ELP-274-000010769 | to | ELP-274-000010769 |
| ELP-274-000010775 | to | ELP-274-000010775 |
| ELP-274-000010778 | to | ELP-274-000010778 |
| ELP-274-000010782 | to | ELP-274-000010782 |
| ELP-274-000010786 | to | ELP-274-000010786 |
| ELP-274-000010788 | to | ELP-274-000010790 |
| ELP-274-000010797 | to | ELP-274-000010799 |
| ELP-274-000010804 | to | ELP-274-000010816 |

| | | |
|---|---|---|
| ELP-274-000010819 | to | ELP-274-000010819 |
| ELP-274-000010822 | to | ELP-274-000010822 |
| ELP-274-000010825 | to | ELP-274-000010830 |
| ELP-274-000010832 | to | ELP-274-000010832 |
| ELP-274-000010834 | to | ELP-274-000010836 |
| ELP-274-000010841 | to | ELP-274-000010841 |
| ELP-274-000010843 | to | ELP-274-000010843 |
| ELP-274-000010849 | to | ELP-274-000010849 |
| ELP-274-000010853 | to | ELP-274-000010854 |
| ELP-274-000010856 | to | ELP-274-000010863 |
| ELP-274-000010865 | to | ELP-274-000010875 |
| ELP-274-000010878 | to | ELP-274-000010880 |
| ELP-274-000010885 | to | ELP-274-000010885 |
| ELP-274-000010887 | to | ELP-274-000010897 |
| ELP-274-000010906 | to | ELP-274-000010909 |
| ELP-274-000010914 | to | ELP-274-000010914 |
| ELP-274-000010918 | to | ELP-274-000010925 |
| ELP-274-000010927 | to | ELP-274-000010927 |
| ELP-274-000010929 | to | ELP-274-000010936 |
| ELP-274-000010938 | to | ELP-274-000010949 |
| ELP-274-000010951 | to | ELP-274-000010955 |
| ELP-274-000010957 | to | ELP-274-000010965 |
| ELP-274-000010967 | to | ELP-274-000010979 |
| ELP-274-000010987 | to | ELP-274-000011015 |
| ELP-274-000011018 | to | ELP-274-000011036 |
| ELP-274-000011040 | to | ELP-274-000011059 |
| ELP-274-000011062 | to | ELP-274-000011062 |
| ELP-274-000011065 | to | ELP-274-000011066 |
| ELP-274-000011071 | to | ELP-274-000011076 |
| ELP-274-000011078 | to | ELP-274-000011080 |
| ELP-274-000011082 | to | ELP-274-000011082 |
| ELP-274-000011087 | to | ELP-274-000011094 |
| ELP-274-000011096 | to | ELP-274-000011103 |
| ELP-274-000011107 | to | ELP-274-000011107 |
| ELP-274-000011110 | to | ELP-274-000011110 |
| ELP-274-000011112 | to | ELP-274-000011112 |
| ELP-274-000011114 | to | ELP-274-000011114 |
| ELP-274-000011116 | to | ELP-274-000011119 |
| ELP-274-000011123 | to | ELP-274-000011123 |
| ELP-274-000011125 | to | ELP-274-000011125 |
| ELP-274-000011127 | to | ELP-274-000011127 |
| ELP-274-000011134 | to | ELP-274-000011135 |
| ELP-274-000011141 | to | ELP-274-000011145 |
| ELP-274-000011152 | to | ELP-274-000011152 |

| | | |
|---|---|---|
| ELP-274-000011157 | to | ELP-274-000011157 |
| ELP-274-000011159 | to | ELP-274-000011161 |
| ELP-274-000011164 | to | ELP-274-000011168 |
| ELP-274-000011184 | to | ELP-274-000011184 |
| ELP-274-000011186 | to | ELP-274-000011186 |
| ELP-274-000011189 | to | ELP-274-000011189 |
| ELP-274-000011196 | to | ELP-274-000011196 |
| ELP-274-000011200 | to | ELP-274-000011200 |
| ELP-274-000011202 | to | ELP-274-000011202 |
| ELP-274-000011204 | to | ELP-274-000011211 |
| ELP-274-000011217 | to | ELP-274-000011218 |
| ELP-274-000011220 | to | ELP-274-000011222 |
| ELP-274-000011224 | to | ELP-274-000011224 |
| ELP-274-000011226 | to | ELP-274-000011226 |
| ELP-274-000011228 | to | ELP-274-000011228 |
| ELP-274-000011230 | to | ELP-274-000011230 |
| ELP-274-000011232 | to | ELP-274-000011235 |
| ELP-274-000011241 | to | ELP-274-000011241 |
| ELP-274-000011243 | to | ELP-274-000011244 |
| ELP-274-000011250 | to | ELP-274-000011250 |
| ELP-274-000011254 | to | ELP-274-000011254 |
| ELP-274-000011258 | to | ELP-274-000011260 |
| ELP-274-000011264 | to | ELP-274-000011264 |
| ELP-274-000011272 | to | ELP-274-000011275 |
| ELP-274-000011279 | to | ELP-274-000011280 |
| ELP-274-000011286 | to | ELP-274-000011286 |
| ELP-274-000011295 | to | ELP-274-000011299 |
| ELP-274-000011307 | to | ELP-274-000011308 |
| ELP-274-000011313 | to | ELP-274-000011314 |
| ELP-274-000011321 | to | ELP-274-000011321 |
| ELP-274-000011323 | to | ELP-274-000011325 |
| ELP-274-000011328 | to | ELP-274-000011333 |
| ELP-274-000011336 | to | ELP-274-000011337 |
| ELP-274-000011340 | to | ELP-274-000011344 |
| ELP-274-000011352 | to | ELP-274-000011361 |
| ELP-274-000011363 | to | ELP-274-000011365 |
| ELP-274-000011368 | to | ELP-274-000011371 |
| ELP-274-000011376 | to | ELP-274-000011378 |
| ELP-274-000011384 | to | ELP-274-000011386 |
| ELP-274-000011389 | to | ELP-274-000011392 |
| ELP-274-000011395 | to | ELP-274-000011403 |
| ELP-274-000011406 | to | ELP-274-000011411 |
| ELP-274-000011414 | to | ELP-274-000011415 |
| ELP-274-000011419 | to | ELP-274-000011429 |

| | | |
|---|---|---|
| ELP-274-000011432 | to | ELP-274-000011434 |
| ELP-274-000011437 | to | ELP-274-000011438 |
| ELP-274-000011442 | to | ELP-274-000011443 |
| ELP-274-000011451 | to | ELP-274-000011451 |
| ELP-274-000011462 | to | ELP-274-000011462 |
| ELP-274-000011474 | to | ELP-274-000011474 |
| ELP-274-000011477 | to | ELP-274-000011481 |
| ELP-274-000011483 | to | ELP-274-000011499 |
| ELP-274-000011501 | to | ELP-274-000011504 |
| ELP-274-000011507 | to | ELP-274-000011507 |
| ELP-274-000011509 | to | ELP-274-000011512 |
| ELP-274-000011514 | to | ELP-274-000011526 |
| ELP-274-000011528 | to | ELP-274-000011532 |
| ELP-274-000011538 | to | ELP-274-000011547 |
| ELP-274-000011549 | to | ELP-274-000011551 |
| ELP-274-000011553 | to | ELP-274-000011563 |
| ELP-274-000011565 | to | ELP-274-000011565 |
| ELP-274-000011567 | to | ELP-274-000011580 |
| ELP-274-000011586 | to | ELP-274-000011586 |
| ELP-274-000011588 | to | ELP-274-000011613 |
| ELP-274-000011615 | to | ELP-274-000011625 |
| ELP-274-000011642 | to | ELP-274-000011642 |
| ELP-274-000011654 | to | ELP-274-000011654 |
| ELP-274-000011659 | to | ELP-274-000011659 |
| ELP-274-000011665 | to | ELP-274-000011693 |
| ELP-274-000011698 | to | ELP-274-000011701 |
| ELP-274-000011707 | to | ELP-274-000011710 |
| ELP-274-000011712 | to | ELP-274-000011720 |
| ELP-274-000011723 | to | ELP-274-000011724 |
| ELP-274-000011726 | to | ELP-274-000011728 |
| ELP-274-000011732 | to | ELP-274-000011732 |
| ELP-274-000011735 | to | ELP-274-000011735 |
| ELP-274-000011737 | to | ELP-274-000011742 |
| ELP-274-000011744 | to | ELP-274-000011748 |
| ELP-274-000011796 | to | ELP-274-000011797 |
| ELP-274-000011800 | to | ELP-274-000011801 |
| ELP-274-000011809 | to | ELP-274-000011809 |
| ELP-274-000011827 | to | ELP-274-000011853 |
| ELP-274-000011856 | to | ELP-274-000011856 |
| ELP-274-000011859 | to | ELP-274-000011859 |
| ELP-274-000011861 | to | ELP-274-000011871 |
| ELP-274-000011873 | to | ELP-274-000011873 |
| ELP-274-000011875 | to | ELP-274-000011875 |
| ELP-274-000011877 | to | ELP-274-000011881 |

| | | |
|---|---|---|
| ELP-274-000011884 | to | ELP-274-000011895 |
| ELP-274-000011897 | to | ELP-274-000011904 |
| ELP-274-000011906 | to | ELP-274-000011911 |
| ELP-274-000011913 | to | ELP-274-000011913 |
| ELP-274-000011915 | to | ELP-274-000011915 |
| ELP-274-000011917 | to | ELP-274-000011922 |
| ELP-274-000011924 | to | ELP-274-000011925 |
| ELP-274-000011927 | to | ELP-274-000011927 |
| ELP-274-000011930 | to | ELP-274-000011935 |
| ELP-274-000011937 | to | ELP-274-000011937 |
| ELP-274-000011939 | to | ELP-274-000011949 |
| ELP-274-000011973 | to | ELP-274-000011973 |
| ELP-274-000011976 | to | ELP-274-000011980 |
| ELP-274-000011982 | to | ELP-274-000011984 |
| ELP-274-000011986 | to | ELP-274-000011987 |
| ELP-274-000011990 | to | ELP-274-000012003 |
| ELP-274-000012005 | to | ELP-274-000012016 |
| ELP-274-000012019 | to | ELP-274-000012025 |
| ELP-274-000012027 | to | ELP-274-000012028 |
| ELP-274-000012030 | to | ELP-274-000012030 |
| ELP-274-000012033 | to | ELP-274-000012044 |
| ELP-274-000012052 | to | ELP-274-000012070 |
| ELP-274-000012073 | to | ELP-274-000012076 |
| ELP-274-000012079 | to | ELP-274-000012088 |
| ELP-274-000012091 | to | ELP-274-000012091 |
| ELP-274-000012098 | to | ELP-274-000012099 |
| ELP-274-000012101 | to | ELP-274-000012108 |
| ELP-274-000012110 | to | ELP-274-000012115 |
| ELP-274-000012117 | to | ELP-274-000012118 |
| ELP-274-000012120 | to | ELP-274-000012123 |
| ELP-274-000012128 | to | ELP-274-000012128 |
| ELP-274-000012131 | to | ELP-274-000012131 |
| ELP-274-000012133 | to | ELP-274-000012139 |
| ELP-274-000012145 | to | ELP-274-000012152 |
| ELP-274-000012158 | to | ELP-274-000012160 |
| ELP-274-000012165 | to | ELP-274-000012171 |
| ELP-274-000012177 | to | ELP-274-000012177 |
| ELP-274-000012180 | to | ELP-274-000012180 |
| ELP-274-000012182 | to | ELP-274-000012182 |
| ELP-274-000012185 | to | ELP-274-000012194 |
| ELP-274-000012196 | to | ELP-274-000012199 |
| ELP-274-000012202 | to | ELP-274-000012202 |
| ELP-274-000012206 | to | ELP-274-000012206 |
| ELP-274-000012221 | to | ELP-274-000012228 |

| | | |
|---|---|---|
| ELP-274-000012231 | to | ELP-274-000012232 |
| ELP-274-000012234 | to | ELP-274-000012234 |
| ELP-274-000012236 | to | ELP-274-000012236 |
| ELP-274-000012239 | to | ELP-274-000012246 |
| ELP-274-000012251 | to | ELP-274-000012254 |
| ELP-274-000012256 | to | ELP-274-000012260 |
| ELP-274-000012264 | to | ELP-274-000012272 |
| ELP-274-000012274 | to | ELP-274-000012274 |
| ELP-274-000012276 | to | ELP-274-000012276 |
| ELP-274-000012283 | to | ELP-274-000012285 |
| ELP-274-000012287 | to | ELP-274-000012289 |
| ELP-274-000012292 | to | ELP-274-000012295 |
| ELP-274-000012297 | to | ELP-274-000012304 |
| ELP-274-000012307 | to | ELP-274-000012311 |
| ELP-274-000012313 | to | ELP-274-000012313 |
| ELP-274-000012315 | to | ELP-274-000012317 |
| ELP-274-000012319 | to | ELP-274-000012321 |
| ELP-274-000012323 | to | ELP-274-000012323 |
| ELP-274-000012325 | to | ELP-274-000012326 |
| ELP-274-000012332 | to | ELP-274-000012338 |
| ELP-274-000012341 | to | ELP-274-000012342 |
| ELP-274-000012344 | to | ELP-274-000012345 |
| ELP-274-000012347 | to | ELP-274-000012347 |
| ELP-274-000012349 | to | ELP-274-000012352 |
| ELP-274-000012354 | to | ELP-274-000012356 |
| ELP-274-000012359 | to | ELP-274-000012361 |
| ELP-274-000012368 | to | ELP-274-000012386 |
| ELP-274-000012388 | to | ELP-274-000012388 |
| ELP-274-000012393 | to | ELP-274-000012396 |
| ELP-274-000012399 | to | ELP-274-000012399 |
| ELP-274-000012402 | to | ELP-274-000012402 |
| ELP-274-000012409 | to | ELP-274-000012424 |
| ELP-274-000012427 | to | ELP-274-000012438 |
| ELP-274-000012440 | to | ELP-274-000012461 |
| ELP-274-000012463 | to | ELP-274-000012482 |
| ELP-274-000012484 | to | ELP-274-000012535 |
| ELP-274-000012537 | to | ELP-274-000012557 |
| ELP-274-000012559 | to | ELP-274-000012560 |
| ELP-274-000012562 | to | ELP-274-000012562 |
| ELP-274-000012564 | to | ELP-274-000012564 |
| ELP-274-000012567 | to | ELP-274-000012584 |
| ELP-274-000012586 | to | ELP-274-000012586 |
| ELP-274-000012588 | to | ELP-274-000012590 |
| ELP-274-000012592 | to | ELP-274-000012605 |

| | | |
|---|---|---|
| ELP-274-000012607 | to | ELP-274-000012618 |
| ELP-274-000012621 | to | ELP-274-000012645 |
| ELP-274-000012647 | to | ELP-274-000012667 |
| ELP-274-000012669 | to | ELP-274-000012682 |
| ELP-274-000012687 | to | ELP-274-000012687 |
| ELP-274-000012709 | to | ELP-274-000012709 |
| ELP-274-000012711 | to | ELP-274-000012718 |
| ELP-274-000012720 | to | ELP-274-000012723 |
| ELP-274-000012749 | to | ELP-274-000012751 |
| ELP-274-000012797 | to | ELP-274-000012802 |
| ELP-274-000012853 | to | ELP-274-000012853 |
| ELP-274-000012861 | to | ELP-274-000012863 |
| ELP-274-000012883 | to | ELP-274-000012890 |
| ELP-274-000012902 | to | ELP-274-000012905 |
| ELP-274-000012914 | to | ELP-274-000012937 |
| ELP-274-000012939 | to | ELP-274-000012954 |
| ELP-274-000012956 | to | ELP-274-000012960 |
| ELP-274-000012962 | to | ELP-274-000012975 |
| ELP-274-000012981 | to | ELP-274-000012982 |
| ELP-274-000012989 | to | ELP-274-000013023 |
| ELP-276-000000001 | to | ELP-276-000000008 |
| ELP-276-000000012 | to | ELP-276-000000018 |
| ELP-276-000000020 | to | ELP-276-000000038 |
| ELP-276-000000040 | to | ELP-276-000000058 |
| ELP-276-000000060 | to | ELP-276-000000061 |
| ELP-276-000000063 | to | ELP-276-000000072 |
| ELP-276-000000074 | to | ELP-276-000000132 |
| ELP-276-000000134 | to | ELP-276-000000229 |
| ELP-276-000000232 | to | ELP-276-000000234 |
| ELP-276-000000238 | to | ELP-276-000000249 |
| ELP-276-000000252 | to | ELP-276-000000294 |
| ELP-276-000000296 | to | ELP-276-000000303 |
| ELP-276-000000305 | to | ELP-276-000000306 |
| ELP-277-000000001 | to | ELP-277-000000018 |
| ELP-277-000000021 | to | ELP-277-000000037 |
| ELP-277-000000040 | to | ELP-277-000000050 |
| ELP-277-000000052 | to | ELP-277-000000053 |
| ELP-277-000000055 | to | ELP-277-000000063 |
| ELP-277-000000065 | to | ELP-277-000000065 |
| ELP-277-000000067 | to | ELP-277-000000075 |
| ELP-277-000000077 | to | ELP-277-000000080 |
| ELP-277-000000082 | to | ELP-277-000000095 |
| ELP-277-000000098 | to | ELP-277-000000108 |
| ELP-277-000000110 | to | ELP-277-000000111 |

| | | |
|---|---|---|
| ELP-277-000000113 | to | ELP-277-000000113 |
| ELP-277-000000115 | to | ELP-277-000000115 |
| ELP-277-000000119 | to | ELP-277-000000126 |
| ELP-277-000000128 | to | ELP-277-000000134 |
| ELP-277-000000137 | to | ELP-277-000000139 |
| ELP-277-000000141 | to | ELP-277-000000162 |
| ELP-277-000000164 | to | ELP-277-000000164 |
| ELP-277-000000166 | to | ELP-277-000000184 |
| ELP-277-000000186 | to | ELP-277-000000189 |
| ELP-277-000000191 | to | ELP-277-000000192 |
| ELP-277-000000194 | to | ELP-277-000000197 |
| ELP-277-000000199 | to | ELP-277-000000201 |
| ELP-277-000000203 | to | ELP-277-000000206 |
| ELP-277-000000208 | to | ELP-277-000000213 |
| ELP-277-000000216 | to | ELP-277-000000216 |
| ELP-277-000000218 | to | ELP-277-000000223 |
| ELP-277-000000225 | to | ELP-277-000000225 |
| ELP-277-000000227 | to | ELP-277-000000227 |
| ELP-277-000000229 | to | ELP-277-000000232 |
| ELP-277-000000234 | to | ELP-277-000000234 |
| ELP-277-000000236 | to | ELP-277-000000236 |
| ELP-277-000000238 | to | ELP-277-000000244 |
| ELP-277-000000246 | to | ELP-277-000000258 |
| ELP-277-000000260 | to | ELP-277-000000263 |
| ELP-277-000000266 | to | ELP-277-000000266 |
| ELP-277-000000268 | to | ELP-277-000000275 |
| ELP-277-000000277 | to | ELP-277-000000277 |
| ELP-277-000000283 | to | ELP-277-000000284 |
| ELP-277-000000288 | to | ELP-277-000000288 |
| ELP-277-000000290 | to | ELP-277-000000291 |
| ELP-277-000000295 | to | ELP-277-000000295 |
| ELP-277-000000298 | to | ELP-277-000000298 |
| ELP-277-000000300 | to | ELP-277-000000314 |
| ELP-277-000000316 | to | ELP-277-000000316 |
| ELP-277-000000318 | to | ELP-277-000000318 |
| ELP-277-000000320 | to | ELP-277-000000322 |
| ELP-277-000000324 | to | ELP-277-000000325 |
| ELP-277-000000327 | to | ELP-277-000000327 |
| ELP-277-000000329 | to | ELP-277-000000342 |
| ELP-277-000000345 | to | ELP-277-000000350 |
| ELP-277-000000352 | to | ELP-277-000000360 |
| ELP-277-000000362 | to | ELP-277-000000367 |
| ELP-277-000000369 | to | ELP-277-000000369 |
| ELP-277-000000373 | to | ELP-277-000000374 |

| | | |
|---|---|---|
| ELP-277-000000377 | to | ELP-277-000000399 |
| ELP-277-000000403 | to | ELP-277-000000403 |
| ELP-277-000000405 | to | ELP-277-000000409 |
| ELP-277-000000411 | to | ELP-277-000000412 |
| ELP-277-000000414 | to | ELP-277-000000415 |
| ELP-277-000000417 | to | ELP-277-000000418 |
| ELP-277-000000420 | to | ELP-277-000000420 |
| ELP-277-000000422 | to | ELP-277-000000423 |
| ELP-277-000000425 | to | ELP-277-000000430 |
| ELP-277-000000432 | to | ELP-277-000000460 |
| ELP-277-000000463 | to | ELP-277-000000463 |
| ELP-277-000000465 | to | ELP-277-000000466 |
| ELP-277-000000468 | to | ELP-277-000000470 |
| ELP-277-000000473 | to | ELP-277-000000474 |
| ELP-277-000000476 | to | ELP-277-000000479 |
| ELP-277-000000483 | to | ELP-277-000000484 |
| ELP-277-000000486 | to | ELP-277-000000489 |
| ELP-277-000000491 | to | ELP-277-000000492 |
| ELP-277-000000495 | to | ELP-277-000000496 |
| ELP-277-000000498 | to | ELP-277-000000498 |
| ELP-277-000000501 | to | ELP-277-000000503 |
| ELP-277-000000506 | to | ELP-277-000000507 |
| ELP-277-000000509 | to | ELP-277-000000520 |
| ELP-277-000000522 | to | ELP-277-000000526 |
| ELP-277-000000528 | to | ELP-277-000000530 |
| ELP-277-000000533 | to | ELP-277-000000533 |
| ELP-277-000000536 | to | ELP-277-000000539 |
| ELP-277-000000541 | to | ELP-277-000000542 |
| ELP-277-000000544 | to | ELP-277-000000545 |
| ELP-277-000000549 | to | ELP-277-000000555 |
| ELP-277-000000558 | to | ELP-277-000000558 |
| ELP-277-000000560 | to | ELP-277-000000569 |
| ELP-277-000000573 | to | ELP-277-000000585 |
| ELP-277-000000587 | to | ELP-277-000000587 |
| ELP-277-000000589 | to | ELP-277-000000590 |
| ELP-277-000000592 | to | ELP-277-000000593 |
| ELP-277-000000595 | to | ELP-277-000000597 |
| ELP-277-000000599 | to | ELP-277-000000599 |
| ELP-277-000000601 | to | ELP-277-000000605 |
| ELP-277-000000607 | to | ELP-277-000000608 |
| ELP-277-000000611 | to | ELP-277-000000612 |
| ELP-277-000000614 | to | ELP-277-000000614 |
| ELP-277-000000616 | to | ELP-277-000000617 |
| ELP-277-000000620 | to | ELP-277-000000621 |

| | | |
|---|---|---|
| ELP-277-000000623 | to | ELP-277-000000624 |
| ELP-277-000000626 | to | ELP-277-000000627 |
| ELP-277-000000629 | to | ELP-277-000000629 |
| ELP-277-000000631 | to | ELP-277-000000634 |
| ELP-277-000000637 | to | ELP-277-000000640 |
| ELP-277-000000642 | to | ELP-277-000000642 |
| ELP-277-000000644 | to | ELP-277-000000645 |
| ELP-277-000000647 | to | ELP-277-000000647 |
| ELP-277-000000649 | to | ELP-277-000000649 |
| ELP-277-000000651 | to | ELP-277-000000652 |
| ELP-277-000000655 | to | ELP-277-000000655 |
| ELP-277-000000657 | to | ELP-277-000000671 |
| ELP-277-000000673 | to | ELP-277-000000683 |
| ELP-277-000000685 | to | ELP-277-000000685 |
| ELP-277-000000687 | to | ELP-277-000000688 |
| ELP-277-000000690 | to | ELP-277-000000694 |
| ELP-277-000000696 | to | ELP-277-000000696 |
| ELP-277-000000702 | to | ELP-277-000000705 |
| ELP-277-000000707 | to | ELP-277-000000708 |
| ELP-277-000000711 | to | ELP-277-000000712 |
| ELP-277-000000714 | to | ELP-277-000000714 |
| ELP-277-000000720 | to | ELP-277-000000731 |
| ELP-277-000000734 | to | ELP-277-000000734 |
| ELP-277-000000736 | to | ELP-277-000000738 |
| ELP-277-000000742 | to | ELP-277-000000747 |
| ELP-277-000000749 | to | ELP-277-000000749 |
| ELP-277-000000751 | to | ELP-277-000000755 |
| ELP-277-000000757 | to | ELP-277-000000757 |
| ELP-277-000000760 | to | ELP-277-000000760 |
| ELP-277-000000763 | to | ELP-277-000000765 |
| ELP-277-000000767 | to | ELP-277-000000770 |
| ELP-277-000000772 | to | ELP-277-000000780 |
| ELP-277-000000782 | to | ELP-277-000000782 |
| ELP-277-000000784 | to | ELP-277-000000788 |
| ELP-277-000000790 | to | ELP-277-000000791 |
| ELP-277-000000793 | to | ELP-277-000000793 |
| ELP-277-000000795 | to | ELP-277-000000796 |
| ELP-277-000000798 | to | ELP-277-000000803 |
| ELP-277-000000805 | to | ELP-277-000000805 |
| ELP-277-000000807 | to | ELP-277-000000809 |
| ELP-277-000000811 | to | ELP-277-000000816 |
| ELP-277-000000819 | to | ELP-277-000000819 |
| ELP-277-000000823 | to | ELP-277-000000823 |
| ELP-277-000000825 | to | ELP-277-000000829 |

| | | |
|---|---|---|
| ELP-277-000000832 | to | ELP-277-000000836 |
| ELP-277-000000838 | to | ELP-277-000000842 |
| ELP-277-000000844 | to | ELP-277-000000848 |
| ELP-277-000000851 | to | ELP-277-000000851 |
| ELP-277-000000853 | to | ELP-277-000000853 |
| ELP-277-000000855 | to | ELP-277-000000856 |
| ELP-277-000000858 | to | ELP-277-000000871 |
| ELP-277-000000874 | to | ELP-277-000000903 |
| ELP-277-000000905 | to | ELP-277-000000905 |
| ELP-277-000000907 | to | ELP-277-000000909 |
| ELP-277-000000911 | to | ELP-277-000000911 |
| ELP-277-000000914 | to | ELP-277-000000914 |
| ELP-277-000000916 | to | ELP-277-000000917 |
| ELP-277-000000920 | to | ELP-277-000000922 |
| ELP-277-000000924 | to | ELP-277-000000927 |
| ELP-277-000000929 | to | ELP-277-000000931 |
| ELP-277-000000933 | to | ELP-277-000000935 |
| ELP-277-000000939 | to | ELP-277-000000939 |
| ELP-277-000000941 | to | ELP-277-000000947 |
| ELP-277-000000949 | to | ELP-277-000000956 |
| ELP-277-000000958 | to | ELP-277-000000963 |
| ELP-277-000000965 | to | ELP-277-000000993 |
| ELP-277-000000995 | to | ELP-277-000000997 |
| ELP-277-000000999 | to | ELP-277-000001000 |
| ELP-277-000001005 | to | ELP-277-000001012 |
| ELP-277-000001014 | to | ELP-277-000001016 |
| ELP-277-000001018 | to | ELP-277-000001020 |
| ELP-277-000001022 | to | ELP-277-000001022 |
| ELP-277-000001024 | to | ELP-277-000001024 |
| ELP-277-000001027 | to | ELP-277-000001030 |
| ELP-277-000001032 | to | ELP-277-000001035 |
| ELP-277-000001037 | to | ELP-277-000001037 |
| ELP-277-000001040 | to | ELP-277-000001050 |
| ELP-277-000001052 | to | ELP-277-000001065 |
| ELP-277-000001068 | to | ELP-277-000001079 |
| ELP-277-000001081 | to | ELP-277-000001083 |
| ELP-277-000001085 | to | ELP-277-000001089 |
| ELP-277-000001091 | to | ELP-277-000001095 |
| ELP-277-000001097 | to | ELP-277-000001100 |
| ELP-277-000001103 | to | ELP-277-000001104 |
| ELP-277-000001106 | to | ELP-277-000001106 |
| ELP-277-000001108 | to | ELP-277-000001118 |
| ELP-277-000001120 | to | ELP-277-000001129 |
| ELP-277-000001131 | to | ELP-277-000001132 |

| | | |
|---|---|---|
| ELP-277-000001135 | to | ELP-277-000001136 |
| ELP-277-000001138 | to | ELP-277-000001144 |
| ELP-277-000001146 | to | ELP-277-000001149 |
| ELP-277-000001151 | to | ELP-277-000001152 |
| ELP-277-000001155 | to | ELP-277-000001161 |
| ELP-277-000001163 | to | ELP-277-000001165 |
| ELP-277-000001167 | to | ELP-277-000001176 |
| ELP-277-000001179 | to | ELP-277-000001183 |
| ELP-277-000001185 | to | ELP-277-000001188 |
| ELP-277-000001190 | to | ELP-277-000001192 |
| ELP-277-000001195 | to | ELP-277-000001195 |
| ELP-277-000001197 | to | ELP-277-000001207 |
| ELP-277-000001209 | to | ELP-277-000001210 |
| ELP-277-000001212 | to | ELP-277-000001225 |
| ELP-277-000001227 | to | ELP-277-000001228 |
| ELP-277-000001230 | to | ELP-277-000001231 |
| ELP-277-000001233 | to | ELP-277-000001238 |
| ELP-277-000001240 | to | ELP-277-000001240 |
| ELP-277-000001242 | to | ELP-277-000001248 |
| ELP-277-000001250 | to | ELP-277-000001257 |
| ELP-277-000001259 | to | ELP-277-000001259 |
| ELP-277-000001261 | to | ELP-277-000001262 |
| ELP-277-000001264 | to | ELP-277-000001268 |
| ELP-277-000001271 | to | ELP-277-000001272 |
| ELP-277-000001274 | to | ELP-277-000001284 |
| ELP-277-000001287 | to | ELP-277-000001298 |
| ELP-277-000001300 | to | ELP-277-000001302 |
| ELP-277-000001304 | to | ELP-277-000001310 |
| ELP-277-000001312 | to | ELP-277-000001313 |
| ELP-277-000001315 | to | ELP-277-000001326 |
| ELP-277-000001328 | to | ELP-277-000001329 |
| ELP-277-000001331 | to | ELP-277-000001338 |
| ELP-277-000001340 | to | ELP-277-000001343 |
| ELP-277-000001345 | to | ELP-277-000001345 |
| ELP-277-000001349 | to | ELP-277-000001349 |
| ELP-277-000001351 | to | ELP-277-000001351 |
| ELP-277-000001353 | to | ELP-277-000001362 |
| ELP-277-000001364 | to | ELP-277-000001374 |
| ELP-277-000001376 | to | ELP-277-000001383 |
| ELP-277-000001386 | to | ELP-277-000001387 |
| ELP-277-000001390 | to | ELP-277-000001393 |
| ELP-277-000001395 | to | ELP-277-000001400 |
| ELP-277-000001402 | to | ELP-277-000001409 |
| ELP-277-000001411 | to | ELP-277-000001417 |

| | | |
|---|---|---|
| ELP-277-000001419 | to | ELP-277-000001422 |
| ELP-277-000001424 | to | ELP-277-000001431 |
| ELP-277-000001434 | to | ELP-277-000001439 |
| ELP-277-000001441 | to | ELP-277-000001441 |
| ELP-277-000001444 | to | ELP-277-000001455 |
| ELP-277-000001457 | to | ELP-277-000001458 |
| ELP-277-000001461 | to | ELP-277-000001466 |
| ELP-277-000001469 | to | ELP-277-000001471 |
| ELP-277-000001473 | to | ELP-277-000001474 |
| ELP-277-000001476 | to | ELP-277-000001476 |
| ELP-277-000001479 | to | ELP-277-000001483 |
| ELP-277-000001485 | to | ELP-277-000001487 |
| ELP-277-000001490 | to | ELP-277-000001490 |
| ELP-277-000001492 | to | ELP-277-000001497 |
| ELP-277-000001501 | to | ELP-277-000001510 |
| ELP-277-000001512 | to | ELP-277-000001512 |
| ELP-277-000001514 | to | ELP-277-000001519 |
| ELP-277-000001521 | to | ELP-277-000001521 |
| ELP-277-000001523 | to | ELP-277-000001526 |
| ELP-277-000001528 | to | ELP-277-000001529 |
| ELP-277-000001531 | to | ELP-277-000001539 |
| ELP-277-000001542 | to | ELP-277-000001550 |
| ELP-277-000001552 | to | ELP-277-000001556 |
| ELP-277-000001558 | to | ELP-277-000001559 |
| ELP-277-000001561 | to | ELP-277-000001572 |
| ELP-277-000001575 | to | ELP-277-000001575 |
| ELP-277-000001577 | to | ELP-277-000001580 |
| ELP-277-000001582 | to | ELP-277-000001583 |
| ELP-277-000001585 | to | ELP-277-000001594 |
| ELP-277-000001596 | to | ELP-277-000001605 |
| ELP-277-000001607 | to | ELP-277-000001609 |
| ELP-277-000001613 | to | ELP-277-000001614 |
| ELP-277-000001616 | to | ELP-277-000001619 |
| ELP-277-000001621 | to | ELP-277-000001627 |
| ELP-277-000001629 | to | ELP-277-000001645 |
| ELP-277-000001647 | to | ELP-277-000001656 |
| ELP-277-000001660 | to | ELP-277-000001665 |
| ELP-277-000001668 | to | ELP-277-000001672 |
| ELP-277-000001674 | to | ELP-277-000001675 |
| ELP-277-000001677 | to | ELP-277-000001678 |
| ELP-277-000001680 | to | ELP-277-000001687 |
| ELP-277-000001689 | to | ELP-277-000001689 |
| ELP-277-000001691 | to | ELP-277-000001691 |
| ELP-277-000001696 | to | ELP-277-000001696 |

| | | |
|---|---|---|
| ELP-277-000001698 | to | ELP-277-000001699 |
| ELP-277-000001701 | to | ELP-277-000001703 |
| ELP-277-000001706 | to | ELP-277-000001709 |
| ELP-277-000001711 | to | ELP-277-000001713 |
| ELP-277-000001715 | to | ELP-277-000001717 |
| ELP-277-000001719 | to | ELP-277-000001730 |
| ELP-277-000001732 | to | ELP-277-000001735 |
| ELP-277-000001737 | to | ELP-277-000001737 |
| ELP-277-000001740 | to | ELP-277-000001748 |
| ELP-277-000001750 | to | ELP-277-000001750 |
| ELP-277-000001752 | to | ELP-277-000001760 |
| ELP-277-000001762 | to | ELP-277-000001763 |
| ELP-277-000001765 | to | ELP-277-000001771 |
| ELP-277-000001775 | to | ELP-277-000001775 |
| ELP-277-000001777 | to | ELP-277-000001777 |
| ELP-277-000001780 | to | ELP-277-000001780 |
| ELP-277-000001782 | to | ELP-277-000001785 |
| ELP-277-000001787 | to | ELP-277-000001790 |
| ELP-277-000001792 | to | ELP-277-000001816 |
| ELP-277-000001818 | to | ELP-277-000001818 |
| ELP-277-000001820 | to | ELP-277-000001820 |
| ELP-277-000001822 | to | ELP-277-000001823 |
| ELP-277-000001825 | to | ELP-277-000001830 |
| ELP-277-000001833 | to | ELP-277-000001840 |
| ELP-277-000001842 | to | ELP-277-000001880 |
| ELP-277-000001882 | to | ELP-277-000001887 |
| ELP-277-000001889 | to | ELP-277-000001904 |
| ELP-277-000001906 | to | ELP-277-000001909 |
| ELP-277-000001911 | to | ELP-277-000001922 |
| ELP-277-000001927 | to | ELP-277-000001937 |
| ELP-277-000001940 | to | ELP-277-000001957 |
| ELP-277-000001959 | to | ELP-277-000001961 |
| ELP-277-000001964 | to | ELP-277-000001970 |
| ELP-277-000001972 | to | ELP-277-000001977 |
| ELP-277-000001979 | to | ELP-277-000001984 |
| ELP-277-000001986 | to | ELP-277-000001996 |
| ELP-277-000001999 | to | ELP-277-000002009 |
| ELP-277-000002013 | to | ELP-277-000002013 |
| ELP-277-000002015 | to | ELP-277-000002016 |
| ELP-277-000002019 | to | ELP-277-000002019 |
| ELP-277-000002022 | to | ELP-277-000002038 |
| ELP-277-000002041 | to | ELP-277-000002056 |
| ELP-277-000002058 | to | ELP-277-000002058 |
| ELP-277-000002061 | to | ELP-277-000002068 |

| | | |
|---|---|---|
| ELP-277-000002071 | to | ELP-277-000002075 |
| ELP-277-000002079 | to | ELP-277-000002080 |
| ELP-277-000002082 | to | ELP-277-000002083 |
| ELP-277-000002085 | to | ELP-277-000002090 |
| ELP-277-000002093 | to | ELP-277-000002106 |
| ELP-277-000002108 | to | ELP-277-000002111 |
| ELP-277-000002113 | to | ELP-277-000002113 |
| ELP-277-000002117 | to | ELP-277-000002117 |
| ELP-277-000002119 | to | ELP-277-000002138 |
| ELP-277-000002140 | to | ELP-277-000002141 |
| ELP-277-000002143 | to | ELP-277-000002152 |
| ELP-277-000002154 | to | ELP-277-000002154 |
| ELP-277-000002158 | to | ELP-277-000002158 |
| ELP-277-000002161 | to | ELP-277-000002170 |
| ELP-277-000002173 | to | ELP-277-000002173 |
| ELP-277-000002176 | to | ELP-277-000002176 |
| ELP-277-000002178 | to | ELP-277-000002219 |
| ELP-277-000002221 | to | ELP-277-000002221 |
| ELP-277-000002223 | to | ELP-277-000002223 |
| ELP-277-000002225 | to | ELP-277-000002230 |
| ELP-277-000002232 | to | ELP-277-000002233 |
| ELP-277-000002236 | to | ELP-277-000002236 |
| ELP-277-000002238 | to | ELP-277-000002239 |
| ELP-277-000002241 | to | ELP-277-000002244 |
| ELP-277-000002246 | to | ELP-277-000002255 |
| ELP-277-000002257 | to | ELP-277-000002263 |
| ELP-277-000002266 | to | ELP-277-000002266 |
| ELP-277-000002270 | to | ELP-277-000002282 |
| ELP-277-000002284 | to | ELP-277-000002284 |
| ELP-277-000002288 | to | ELP-277-000002296 |
| ELP-277-000002299 | to | ELP-277-000002303 |
| ELP-277-000002305 | to | ELP-277-000002305 |
| ELP-277-000002308 | to | ELP-277-000002314 |
| ELP-277-000002316 | to | ELP-277-000002316 |
| ELP-277-000002318 | to | ELP-277-000002325 |
| ELP-277-000002327 | to | ELP-277-000002328 |
| ELP-277-000002330 | to | ELP-277-000002333 |
| ELP-277-000002336 | to | ELP-277-000002340 |
| ELP-277-000002343 | to | ELP-277-000002345 |
| ELP-277-000002347 | to | ELP-277-000002361 |
| ELP-277-000002364 | to | ELP-277-000002367 |
| ELP-277-000002371 | to | ELP-277-000002376 |
| ELP-277-000002379 | to | ELP-277-000002390 |
| ELP-277-000002394 | to | ELP-277-000002398 |

| | | |
|---|---|---|
| ELP-277-000002400 | to | ELP-277-000002405 |
| ELP-277-000002407 | to | ELP-277-000002423 |
| ELP-277-000002428 | to | ELP-277-000002429 |
| ELP-277-000002432 | to | ELP-277-000002439 |
| ELP-277-000002441 | to | ELP-277-000002467 |
| ELP-277-000002469 | to | ELP-277-000002483 |
| ELP-277-000002486 | to | ELP-277-000002494 |
| ELP-277-000002496 | to | ELP-277-000002496 |
| ELP-277-000002499 | to | ELP-277-000002500 |
| ELP-277-000002502 | to | ELP-277-000002508 |
| ELP-277-000002510 | to | ELP-277-000002511 |
| ELP-277-000002513 | to | ELP-277-000002514 |
| ELP-277-000002516 | to | ELP-277-000002519 |
| ELP-277-000002523 | to | ELP-277-000002523 |
| ELP-277-000002527 | to | ELP-277-000002527 |
| ELP-277-000002529 | to | ELP-277-000002531 |
| ELP-277-000002534 | to | ELP-277-000002536 |
| ELP-277-000002538 | to | ELP-277-000002540 |
| ELP-277-000002543 | to | ELP-277-000002543 |
| ELP-277-000002545 | to | ELP-277-000002565 |
| ELP-277-000002567 | to | ELP-277-000002567 |
| ELP-277-000002572 | to | ELP-277-000002627 |
| ELP-277-000002629 | to | ELP-277-000002632 |
| ELP-277-000002634 | to | ELP-277-000002636 |
| ELP-277-000002638 | to | ELP-277-000002644 |
| ELP-277-000002646 | to | ELP-277-000002660 |
| ELP-277-000002662 | to | ELP-277-000002663 |
| ELP-277-000002666 | to | ELP-277-000002666 |
| ELP-277-000002668 | to | ELP-277-000002670 |
| ELP-277-000002673 | to | ELP-277-000002684 |
| ELP-277-000002688 | to | ELP-277-000002690 |
| ELP-277-000002692 | to | ELP-277-000002693 |
| ELP-277-000002695 | to | ELP-277-000002703 |
| ELP-277-000002705 | to | ELP-277-000002706 |
| ELP-277-000002711 | to | ELP-277-000002717 |
| ELP-277-000002719 | to | ELP-277-000002719 |
| ELP-277-000002721 | to | ELP-277-000002723 |
| ELP-277-000002726 | to | ELP-277-000002727 |
| ELP-277-000002732 | to | ELP-277-000002735 |
| ELP-277-000002737 | to | ELP-277-000002743 |
| ELP-277-000002750 | to | ELP-277-000002750 |
| ELP-277-000002752 | to | ELP-277-000002756 |
| ELP-277-000002763 | to | ELP-277-000002765 |
| ELP-277-000002776 | to | ELP-277-000002781 |

| | | |
|---|---|---|
| ELP-277-000002785 | to | ELP-277-000002785 |
| ELP-277-000002789 | to | ELP-277-000002789 |
| ELP-277-000002791 | to | ELP-277-000002792 |
| ELP-277-000002794 | to | ELP-277-000002794 |
| ELP-277-000002801 | to | ELP-277-000002809 |
| ELP-277-000002819 | to | ELP-277-000002819 |
| ELP-277-000002821 | to | ELP-277-000002822 |
| ELP-277-000002825 | to | ELP-277-000002833 |
| ELP-277-000002836 | to | ELP-277-000002841 |
| ELP-277-000002843 | to | ELP-277-000002850 |
| ELP-277-000002852 | to | ELP-277-000002854 |
| ELP-277-000002856 | to | ELP-277-000002859 |
| ELP-277-000002868 | to | ELP-277-000002870 |
| ELP-277-000002873 | to | ELP-277-000002879 |
| ELP-277-000002881 | to | ELP-277-000002883 |
| ELP-277-000002885 | to | ELP-277-000002893 |
| ELP-277-000002897 | to | ELP-277-000002897 |
| ELP-277-000002899 | to | ELP-277-000002903 |
| ELP-277-000002905 | to | ELP-277-000002916 |
| ELP-277-000002918 | to | ELP-277-000002923 |
| ELP-277-000002929 | to | ELP-277-000002940 |
| ELP-277-000002945 | to | ELP-277-000002951 |
| ELP-277-000002953 | to | ELP-277-000002958 |
| ELP-277-000002960 | to | ELP-277-000002965 |
| ELP-277-000002967 | to | ELP-277-000002967 |
| ELP-277-000002969 | to | ELP-277-000002978 |
| ELP-277-000002984 | to | ELP-277-000002985 |
| ELP-277-000002989 | to | ELP-277-000003002 |
| ELP-277-000003004 | to | ELP-277-000003011 |
| ELP-277-000003015 | to | ELP-277-000003016 |
| ELP-277-000003018 | to | ELP-277-000003018 |
| ELP-277-000003023 | to | ELP-277-000003023 |
| ELP-277-000003027 | to | ELP-277-000003034 |
| ELP-277-000003036 | to | ELP-277-000003043 |
| ELP-277-000003045 | to | ELP-277-000003052 |
| ELP-277-000003054 | to | ELP-277-000003055 |
| ELP-277-000003057 | to | ELP-277-000003065 |
| ELP-277-000003067 | to | ELP-277-000003070 |
| ELP-277-000003083 | to | ELP-277-000003091 |
| ELP-277-000003093 | to | ELP-277-000003093 |
| ELP-277-000003099 | to | ELP-277-000003107 |
| ELP-277-000003111 | to | ELP-277-000003120 |
| ELP-277-000003125 | to | ELP-277-000003125 |
| ELP-277-000003131 | to | ELP-277-000003139 |

| | | |
|---|---|---|
| ELP-277-000003141 | to | ELP-277-000003141 |
| ELP-277-000003143 | to | ELP-277-000003149 |
| ELP-277-000003156 | to | ELP-277-000003161 |
| ELP-277-000003165 | to | ELP-277-000003171 |
| ELP-277-000003176 | to | ELP-277-000003187 |
| ELP-277-000003192 | to | ELP-277-000003192 |
| ELP-277-000003194 | to | ELP-277-000003203 |
| ELP-277-000003205 | to | ELP-277-000003205 |
| ELP-277-000003207 | to | ELP-277-000003218 |
| ELP-277-000003220 | to | ELP-277-000003221 |
| ELP-277-000003223 | to | ELP-277-000003223 |
| ELP-277-000003227 | to | ELP-277-000003227 |
| ELP-277-000003229 | to | ELP-277-000003231 |
| ELP-277-000003233 | to | ELP-277-000003234 |
| ELP-277-000003237 | to | ELP-277-000003239 |
| ELP-277-000003242 | to | ELP-277-000003246 |
| ELP-277-000003251 | to | ELP-277-000003258 |
| ELP-277-000003267 | to | ELP-277-000003268 |
| ELP-277-000003271 | to | ELP-277-000003283 |
| ELP-277-000003287 | to | ELP-277-000003290 |
| ELP-277-000003298 | to | ELP-277-000003307 |
| ELP-277-000003310 | to | ELP-277-000003314 |
| ELP-277-000003316 | to | ELP-277-000003316 |
| ELP-277-000003320 | to | ELP-277-000003327 |
| ELP-277-000003329 | to | ELP-277-000003332 |
| ELP-277-000003334 | to | ELP-277-000003334 |
| ELP-277-000003336 | to | ELP-277-000003336 |
| ELP-277-000003338 | to | ELP-277-000003343 |
| ELP-277-000003345 | to | ELP-277-000003345 |
| ELP-277-000003348 | to | ELP-277-000003348 |
| ELP-277-000003350 | to | ELP-277-000003355 |
| ELP-277-000003358 | to | ELP-277-000003359 |
| ELP-277-000003361 | to | ELP-277-000003365 |
| ELP-277-000003374 | to | ELP-277-000003384 |
| ELP-277-000003389 | to | ELP-277-000003392 |
| ELP-277-000003394 | to | ELP-277-000003394 |
| ELP-277-000003397 | to | ELP-277-000003397 |
| ELP-277-000003401 | to | ELP-277-000003401 |
| ELP-277-000003403 | to | ELP-277-000003404 |
| ELP-277-000003406 | to | ELP-277-000003408 |
| ELP-277-000003412 | to | ELP-277-000003416 |
| ELP-277-000003418 | to | ELP-277-000003431 |
| ELP-277-000003433 | to | ELP-277-000003434 |
| ELP-277-000003436 | to | ELP-277-000003443 |

| | | |
|---|---|---|
| ELP-277-000003448 | to | ELP-277-000003450 |
| ELP-277-000003452 | to | ELP-277-000003456 |
| ELP-277-000003459 | to | ELP-277-000003468 |
| ELP-277-000003470 | to | ELP-277-000003475 |
| ELP-277-000003478 | to | ELP-277-000003480 |
| ELP-277-000003483 | to | ELP-277-000003483 |
| ELP-277-000003485 | to | ELP-277-000003489 |
| ELP-277-000003491 | to | ELP-277-000003492 |
| ELP-277-000003496 | to | ELP-277-000003497 |
| ELP-277-000003499 | to | ELP-277-000003501 |
| ELP-277-000003504 | to | ELP-277-000003504 |
| ELP-277-000003506 | to | ELP-277-000003506 |
| ELP-277-000003508 | to | ELP-277-000003508 |
| ELP-277-000003513 | to | ELP-277-000003517 |
| ELP-277-000003519 | to | ELP-277-000003519 |
| ELP-277-000003525 | to | ELP-277-000003525 |
| ELP-277-000003528 | to | ELP-277-000003529 |
| ELP-277-000003538 | to | ELP-277-000003538 |
| ELP-277-000003540 | to | ELP-277-000003544 |
| ELP-277-000003548 | to | ELP-277-000003548 |
| ELP-277-000003551 | to | ELP-277-000003551 |
| ELP-277-000003554 | to | ELP-277-000003555 |
| ELP-277-000003557 | to | ELP-277-000003559 |
| ELP-277-000003565 | to | ELP-277-000003572 |
| ELP-277-000003574 | to | ELP-277-000003582 |
| ELP-277-000003586 | to | ELP-277-000003586 |
| ELP-277-000003589 | to | ELP-277-000003590 |
| ELP-277-000003599 | to | ELP-277-000003600 |
| ELP-277-000003602 | to | ELP-277-000003602 |
| ELP-277-000003610 | to | ELP-277-000003612 |
| ELP-277-000003615 | to | ELP-277-000003618 |
| ELP-277-000003620 | to | ELP-277-000003622 |
| ELP-277-000003626 | to | ELP-277-000003633 |
| ELP-277-000003635 | to | ELP-277-000003636 |
| ELP-277-000003641 | to | ELP-277-000003644 |
| ELP-277-000003647 | to | ELP-277-000003648 |
| ELP-277-000003650 | to | ELP-277-000003650 |
| ELP-277-000003652 | to | ELP-277-000003653 |
| ELP-277-000003658 | to | ELP-277-000003662 |
| ELP-277-000003665 | to | ELP-277-000003668 |
| ELP-277-000003670 | to | ELP-277-000003671 |
| ELP-277-000003678 | to | ELP-277-000003678 |
| ELP-277-000003680 | to | ELP-277-000003692 |
| ELP-277-000003708 | to | ELP-277-000003713 |

| | | |
|---|---|---|
| ELP-277-000003717 | to | ELP-277-000003723 |
| ELP-277-000003725 | to | ELP-277-000003726 |
| ELP-277-000003728 | to | ELP-277-000003728 |
| ELP-277-000003730 | to | ELP-277-000003731 |
| ELP-277-000003733 | to | ELP-277-000003733 |
| ELP-277-000003735 | to | ELP-277-000003735 |
| ELP-277-000003737 | to | ELP-277-000003738 |
| ELP-277-000003741 | to | ELP-277-000003741 |
| ELP-277-000003744 | to | ELP-277-000003750 |
| ELP-277-000003760 | to | ELP-277-000003772 |
| ELP-277-000003779 | to | ELP-277-000003797 |
| ELP-277-000003799 | to | ELP-277-000003815 |
| ELP-277-000003817 | to | ELP-277-000003825 |
| ELP-277-000003830 | to | ELP-277-000003830 |
| ELP-277-000003832 | to | ELP-277-000003837 |
| ELP-277-000003846 | to | ELP-277-000003846 |
| ELP-277-000003848 | to | ELP-277-000003850 |
| ELP-277-000003853 | to | ELP-277-000003853 |
| ELP-277-000003855 | to | ELP-277-000003874 |
| ELP-277-000003893 | to | ELP-277-000003893 |
| ELP-277-000003898 | to | ELP-277-000003908 |
| ELP-277-000003911 | to | ELP-277-000003917 |
| ELP-277-000003919 | to | ELP-277-000003920 |
| ELP-277-000003922 | to | ELP-277-000003923 |
| ELP-277-000003925 | to | ELP-277-000003936 |
| ELP-277-000003939 | to | ELP-277-000003943 |
| ELP-277-000003945 | to | ELP-277-000003946 |
| ELP-277-000003953 | to | ELP-277-000003957 |
| ELP-277-000003962 | to | ELP-277-000003962 |
| ELP-277-000003965 | to | ELP-277-000003965 |
| ELP-277-000003979 | to | ELP-277-000003979 |
| ELP-277-000003981 | to | ELP-277-000003981 |
| ELP-277-000003986 | to | ELP-277-000003987 |
| ELP-277-000003989 | to | ELP-277-000003995 |
| ELP-277-000003997 | to | ELP-277-000003999 |
| ELP-277-000004001 | to | ELP-277-000004005 |
| ELP-277-000004007 | to | ELP-277-000004007 |
| ELP-277-000004011 | to | ELP-277-000004011 |
| ELP-277-000004013 | to | ELP-277-000004013 |
| ELP-277-000004015 | to | ELP-277-000004016 |
| ELP-277-000004020 | to | ELP-277-000004020 |
| ELP-277-000004023 | to | ELP-277-000004034 |
| ELP-277-000004036 | to | ELP-277-000004036 |
| ELP-277-000004038 | to | ELP-277-000004038 |

| | | |
|---|---|---|
| ELP-277-000004040 | to | ELP-277-000004041 |
| ELP-277-000004044 | to | ELP-277-000004044 |
| ELP-277-000004046 | to | ELP-277-000004046 |
| ELP-277-000004048 | to | ELP-277-000004052 |
| ELP-277-000004056 | to | ELP-277-000004056 |
| ELP-277-000004060 | to | ELP-277-000004060 |
| ELP-277-000004064 | to | ELP-277-000004066 |
| ELP-277-000004068 | to | ELP-277-000004078 |
| ELP-277-000004080 | to | ELP-277-000004083 |
| ELP-277-000004093 | to | ELP-277-000004095 |
| ELP-277-000004097 | to | ELP-277-000004097 |
| ELP-277-000004099 | to | ELP-277-000004099 |
| ELP-277-000004101 | to | ELP-277-000004102 |
| ELP-277-000004117 | to | ELP-277-000004117 |
| ELP-277-000004121 | to | ELP-277-000004133 |
| ELP-277-000004136 | to | ELP-277-000004136 |
| ELP-277-000004148 | to | ELP-277-000004149 |
| ELP-277-000004151 | to | ELP-277-000004151 |
| ELP-277-000004153 | to | ELP-277-000004153 |
| ELP-277-000004155 | to | ELP-277-000004157 |
| ELP-277-000004164 | to | ELP-277-000004164 |
| ELP-277-000004179 | to | ELP-277-000004188 |
| ELP-277-000004190 | to | ELP-277-000004191 |
| ELP-277-000004193 | to | ELP-277-000004193 |
| ELP-277-000004201 | to | ELP-277-000004201 |
| ELP-277-000004214 | to | ELP-277-000004215 |
| ELP-277-000004217 | to | ELP-277-000004219 |
| ELP-277-000004221 | to | ELP-277-000004221 |
| ELP-277-000004224 | to | ELP-277-000004232 |
| ELP-277-000004235 | to | ELP-277-000004235 |
| ELP-277-000004239 | to | ELP-277-000004257 |
| ELP-277-000004266 | to | ELP-277-000004267 |
| ELP-277-000004269 | to | ELP-277-000004280 |
| ELP-277-000004282 | to | ELP-277-000004284 |
| ELP-277-000004287 | to | ELP-277-000004287 |
| ELP-277-000004329 | to | ELP-277-000004329 |
| ELP-277-000004332 | to | ELP-277-000004334 |
| ELP-277-000004338 | to | ELP-277-000004339 |
| ELP-277-000004342 | to | ELP-277-000004342 |
| ELP-277-000004345 | to | ELP-277-000004345 |
| ELP-277-000004347 | to | ELP-277-000004352 |
| ELP-277-000004366 | to | ELP-277-000004368 |
| ELP-277-000004370 | to | ELP-277-000004370 |
| ELP-277-000004372 | to | ELP-277-000004380 |

| | | |
|---|---|---|
| ELP-277-000004383 | to | ELP-277-000004384 |
| ELP-277-000004396 | to | ELP-277-000004399 |
| ELP-277-000004402 | to | ELP-277-000004403 |
| ELP-277-000004405 | to | ELP-277-000004405 |
| ELP-277-000004407 | to | ELP-277-000004408 |
| ELP-277-000004410 | to | ELP-277-000004414 |
| ELP-277-000004416 | to | ELP-277-000004476 |
| ELP-277-000004478 | to | ELP-277-000004479 |
| ELP-277-000004486 | to | ELP-277-000004487 |
| ELP-277-000004492 | to | ELP-277-000004493 |
| ELP-277-000004499 | to | ELP-277-000004499 |
| ELP-277-000004507 | to | ELP-277-000004509 |
| ELP-277-000004512 | to | ELP-277-000004517 |
| ELP-277-000004519 | to | ELP-277-000004534 |
| ELP-277-000004536 | to | ELP-277-000004544 |
| ELP-277-000004549 | to | ELP-277-000004550 |
| ELP-277-000004555 | to | ELP-277-000004556 |
| ELP-277-000004558 | to | ELP-277-000004558 |
| ELP-277-000004561 | to | ELP-277-000004561 |
| ELP-277-000004565 | to | ELP-277-000004568 |
| ELP-277-000004570 | to | ELP-277-000004570 |
| ELP-277-000004572 | to | ELP-277-000004586 |
| ELP-277-000004588 | to | ELP-277-000004588 |
| ELP-277-000004590 | to | ELP-277-000004614 |
| ELP-277-000004617 | to | ELP-277-000004624 |
| ELP-277-000004627 | to | ELP-277-000004627 |
| ELP-277-000004629 | to | ELP-277-000004629 |
| ELP-277-000004632 | to | ELP-277-000004634 |
| ELP-277-000004637 | to | ELP-277-000004656 |
| ELP-277-000004658 | to | ELP-277-000004660 |
| ELP-277-000004662 | to | ELP-277-000004667 |
| ELP-277-000004670 | to | ELP-277-000004674 |
| ELP-277-000004676 | to | ELP-277-000004677 |
| ELP-277-000004682 | to | ELP-277-000004691 |
| ELP-277-000004693 | to | ELP-277-000004694 |
| ELP-277-000004701 | to | ELP-277-000004707 |
| ELP-277-000004709 | to | ELP-277-000004709 |
| ELP-277-000004712 | to | ELP-277-000004714 |
| ELP-277-000004717 | to | ELP-277-000004719 |
| ELP-277-000004723 | to | ELP-277-000004725 |
| ELP-277-000004727 | to | ELP-277-000004727 |
| ELP-277-000004729 | to | ELP-277-000004730 |
| ELP-277-000004743 | to | ELP-277-000004743 |
| ELP-277-000004749 | to | ELP-277-000004757 |

| | | |
|---|---|---|
| ELP-277-000004760 | to | ELP-277-000004761 |
| ELP-277-000004772 | to | ELP-277-000004777 |
| ELP-277-000004779 | to | ELP-277-000004780 |
| ELP-277-000004783 | to | ELP-277-000004787 |
| ELP-277-000004789 | to | ELP-277-000004805 |
| ELP-277-000004808 | to | ELP-277-000004813 |
| ELP-277-000004815 | to | ELP-277-000004816 |
| ELP-277-000004818 | to | ELP-277-000004818 |
| ELP-277-000004820 | to | ELP-277-000004820 |
| ELP-277-000004824 | to | ELP-277-000004825 |
| ELP-277-000004828 | to | ELP-277-000004837 |
| ELP-277-000004839 | to | ELP-277-000004839 |
| ELP-277-000004841 | to | ELP-277-000004862 |
| ELP-277-000004864 | to | ELP-277-000004865 |
| ELP-277-000004867 | to | ELP-277-000004867 |
| ELP-277-000004869 | to | ELP-277-000004869 |
| ELP-277-000004873 | to | ELP-277-000004873 |
| ELP-277-000004875 | to | ELP-277-000004878 |
| ELP-277-000004880 | to | ELP-277-000004882 |
| ELP-277-000004889 | to | ELP-277-000004889 |
| ELP-277-000004905 | to | ELP-277-000004907 |
| ELP-277-000004909 | to | ELP-277-000004921 |
| ELP-277-000004923 | to | ELP-277-000004923 |
| ELP-277-000004926 | to | ELP-277-000004934 |
| ELP-277-000004937 | to | ELP-277-000004937 |
| ELP-277-000004939 | to | ELP-277-000004939 |
| ELP-277-000004951 | to | ELP-277-000004952 |
| ELP-277-000004967 | to | ELP-277-000004977 |
| ELP-277-000004982 | to | ELP-277-000004982 |
| ELP-277-000004985 | to | ELP-277-000004986 |
| ELP-277-000004988 | to | ELP-277-000004988 |
| ELP-277-000004990 | to | ELP-277-000004990 |
| ELP-277-000004992 | to | ELP-277-000004992 |
| ELP-277-000004994 | to | ELP-277-000004997 |
| ELP-277-000005001 | to | ELP-277-000005003 |
| ELP-277-000005005 | to | ELP-277-000005012 |
| ELP-277-000005014 | to | ELP-277-000005015 |
| ELP-277-000005020 | to | ELP-277-000005022 |
| ELP-277-000005024 | to | ELP-277-000005025 |
| ELP-277-000005029 | to | ELP-277-000005031 |
| ELP-277-000005034 | to | ELP-277-000005034 |
| ELP-277-000005036 | to | ELP-277-000005036 |
| ELP-277-000005038 | to | ELP-277-000005039 |
| ELP-277-000005041 | to | ELP-277-000005078 |

| | | |
|---|---|---|
| ELP-277-000005082 | to | ELP-277-000005086 |
| ELP-277-000005088 | to | ELP-277-000005090 |
| ELP-277-000005092 | to | ELP-277-000005096 |
| ELP-277-000005104 | to | ELP-277-000005107 |
| ELP-277-000005123 | to | ELP-277-000005127 |
| ELP-277-000005131 | to | ELP-277-000005131 |
| ELP-277-000005133 | to | ELP-277-000005134 |
| ELP-277-000005136 | to | ELP-277-000005138 |
| ELP-277-000005140 | to | ELP-277-000005141 |
| ELP-277-000005143 | to | ELP-277-000005144 |
| ELP-277-000005153 | to | ELP-277-000005153 |
| ELP-277-000005155 | to | ELP-277-000005160 |
| ELP-277-000005168 | to | ELP-277-000005168 |
| ELP-277-000005171 | to | ELP-277-000005177 |
| ELP-277-000005179 | to | ELP-277-000005179 |
| ELP-277-000005183 | to | ELP-277-000005186 |
| ELP-277-000005189 | to | ELP-277-000005190 |
| ELP-277-000005193 | to | ELP-277-000005196 |
| ELP-277-000005209 | to | ELP-277-000005222 |
| ELP-277-000005224 | to | ELP-277-000005240 |
| ELP-277-000005242 | to | ELP-277-000005247 |
| ELP-277-000005263 | to | ELP-277-000005263 |
| ELP-277-000005271 | to | ELP-277-000005272 |
| ELP-277-000005275 | to | ELP-277-000005276 |
| ELP-277-000005278 | to | ELP-277-000005280 |
| ELP-277-000005282 | to | ELP-277-000005282 |
| ELP-277-000005284 | to | ELP-277-000005291 |
| ELP-277-000005293 | to | ELP-277-000005294 |
| ELP-277-000005296 | to | ELP-277-000005298 |
| ELP-277-000005300 | to | ELP-277-000005300 |
| ELP-277-000005302 | to | ELP-277-000005303 |
| ELP-277-000005308 | to | ELP-277-000005311 |
| ELP-277-000005315 | to | ELP-277-000005321 |
| ELP-277-000005323 | to | ELP-277-000005334 |
| ELP-277-000005336 | to | ELP-277-000005336 |
| ELP-277-000005338 | to | ELP-277-000005338 |
| ELP-277-000005343 | to | ELP-277-000005346 |
| ELP-277-000005348 | to | ELP-277-000005349 |
| ELP-277-000005351 | to | ELP-277-000005355 |
| ELP-277-000005357 | to | ELP-277-000005361 |
| ELP-277-000005363 | to | ELP-277-000005364 |
| ELP-277-000005367 | to | ELP-277-000005367 |
| ELP-277-000005369 | to | ELP-277-000005372 |
| ELP-277-000005374 | to | ELP-277-000005374 |

| | | |
|---|---|---|
| ELP-277-000005376 | to | ELP-277-000005377 |
| ELP-277-000005380 | to | ELP-277-000005390 |
| ELP-277-000005392 | to | ELP-277-000005395 |
| ELP-277-000005397 | to | ELP-277-000005401 |
| ELP-277-000005406 | to | ELP-277-000005406 |
| ELP-277-000005408 | to | ELP-277-000005410 |
| ELP-277-000005412 | to | ELP-277-000005414 |
| ELP-277-000005417 | to | ELP-277-000005417 |
| ELP-277-000005419 | to | ELP-277-000005422 |
| ELP-277-000005424 | to | ELP-277-000005426 |
| ELP-277-000005428 | to | ELP-277-000005432 |
| ELP-277-000005435 | to | ELP-277-000005437 |
| ELP-277-000005439 | to | ELP-277-000005442 |
| ELP-277-000005444 | to | ELP-277-000005446 |
| ELP-277-000005448 | to | ELP-277-000005453 |
| ELP-277-000005455 | to | ELP-277-000005457 |
| ELP-277-000005460 | to | ELP-277-000005463 |
| ELP-277-000005468 | to | ELP-277-000005468 |
| ELP-277-000005470 | to | ELP-277-000005473 |
| ELP-277-000005475 | to | ELP-277-000005476 |
| ELP-277-000005478 | to | ELP-277-000005483 |
| ELP-277-000005487 | to | ELP-277-000005487 |
| ELP-277-000005490 | to | ELP-277-000005499 |
| ELP-277-000005501 | to | ELP-277-000005502 |
| ELP-277-000005505 | to | ELP-277-000005508 |
| ELP-277-000005510 | to | ELP-277-000005510 |
| ELP-277-000005512 | to | ELP-277-000005517 |
| ELP-277-000005520 | to | ELP-277-000005522 |
| ELP-277-000005524 | to | ELP-277-000005526 |
| ELP-277-000005528 | to | ELP-277-000005529 |
| ELP-277-000005531 | to | ELP-277-000005535 |
| ELP-277-000005537 | to | ELP-277-000005537 |
| ELP-277-000005539 | to | ELP-277-000005548 |
| ELP-277-000005550 | to | ELP-277-000005551 |
| ELP-277-000005553 | to | ELP-277-000005553 |
| ELP-277-000005555 | to | ELP-277-000005555 |
| ELP-277-000005558 | to | ELP-277-000005561 |
| ELP-277-000005566 | to | ELP-277-000005568 |
| ELP-277-000005570 | to | ELP-277-000005581 |
| ELP-277-000005584 | to | ELP-277-000005584 |
| ELP-277-000005586 | to | ELP-277-000005587 |
| ELP-277-000005589 | to | ELP-277-000005592 |
| ELP-277-000005594 | to | ELP-277-000005599 |
| ELP-277-000005601 | to | ELP-277-000005608 |

| | | |
|---|---|---|
| ELP-277-000005612 | to | ELP-277-000005612 |
| ELP-277-000005615 | to | ELP-277-000005622 |
| ELP-277-000005624 | to | ELP-277-000005624 |
| ELP-277-000005626 | to | ELP-277-000005629 |
| ELP-277-000005632 | to | ELP-277-000005635 |
| ELP-277-000005637 | to | ELP-277-000005639 |
| ELP-277-000005641 | to | ELP-277-000005641 |
| ELP-277-000005643 | to | ELP-277-000005644 |
| ELP-277-000005647 | to | ELP-277-000005647 |
| ELP-277-000005649 | to | ELP-277-000005653 |
| ELP-277-000005655 | to | ELP-277-000005655 |
| ELP-277-000005657 | to | ELP-277-000005657 |
| ELP-277-000005659 | to | ELP-277-000005660 |
| ELP-277-000005663 | to | ELP-277-000005666 |
| ELP-277-000005668 | to | ELP-277-000005668 |
| ELP-277-000005670 | to | ELP-277-000005671 |
| ELP-277-000005674 | to | ELP-277-000005682 |
| ELP-277-000005684 | to | ELP-277-000005687 |
| ELP-277-000005690 | to | ELP-277-000005695 |
| ELP-277-000005697 | to | ELP-277-000005702 |
| ELP-277-000005704 | to | ELP-277-000005712 |
| ELP-277-000005715 | to | ELP-277-000005715 |
| ELP-277-000005717 | to | ELP-277-000005717 |
| ELP-277-000005721 | to | ELP-277-000005726 |
| ELP-277-000005728 | to | ELP-277-000005728 |
| ELP-277-000005730 | to | ELP-277-000005735 |
| ELP-277-000005738 | to | ELP-277-000005738 |
| ELP-277-000005742 | to | ELP-277-000005750 |
| ELP-277-000005752 | to | ELP-277-000005756 |
| ELP-277-000005758 | to | ELP-277-000005758 |
| ELP-277-000005761 | to | ELP-277-000005768 |
| ELP-277-000005770 | to | ELP-277-000005771 |
| ELP-277-000005774 | to | ELP-277-000005777 |
| ELP-277-000005779 | to | ELP-277-000005781 |
| ELP-277-000005783 | to | ELP-277-000005788 |
| ELP-277-000005790 | to | ELP-277-000005792 |
| ELP-277-000005794 | to | ELP-277-000005796 |
| ELP-277-000005798 | to | ELP-277-000005804 |
| ELP-277-000005807 | to | ELP-277-000005809 |
| ELP-277-000005811 | to | ELP-277-000005812 |
| ELP-277-000005814 | to | ELP-277-000005815 |
| ELP-277-000005817 | to | ELP-277-000005818 |
| ELP-277-000005820 | to | ELP-277-000005825 |
| ELP-277-000005827 | to | ELP-277-000005828 |

| | | |
|---|---|---|
| ELP-277-000005830 | to | ELP-277-000005830 |
| ELP-277-000005832 | to | ELP-277-000005832 |
| ELP-277-000005834 | to | ELP-277-000005836 |
| ELP-277-000005838 | to | ELP-277-000005838 |
| ELP-277-000005840 | to | ELP-277-000005842 |
| ELP-277-000005844 | to | ELP-277-000005848 |
| ELP-277-000005850 | to | ELP-277-000005850 |
| ELP-277-000005852 | to | ELP-277-000005857 |
| ELP-277-000005859 | to | ELP-277-000005859 |
| ELP-277-000005862 | to | ELP-277-000005864 |
| ELP-277-000005866 | to | ELP-277-000005867 |
| ELP-277-000005869 | to | ELP-277-000005873 |
| ELP-277-000005875 | to | ELP-277-000005875 |
| ELP-277-000005878 | to | ELP-277-000005883 |
| ELP-277-000005885 | to | ELP-277-000005886 |
| ELP-277-000005888 | to | ELP-277-000005899 |
| ELP-277-000005901 | to | ELP-277-000005902 |
| ELP-277-000005905 | to | ELP-277-000005914 |
| ELP-277-000005916 | to | ELP-277-000005916 |
| ELP-277-000005918 | to | ELP-277-000005918 |
| ELP-277-000005920 | to | ELP-277-000005927 |
| ELP-277-000005930 | to | ELP-277-000005933 |
| ELP-277-000005935 | to | ELP-277-000005935 |
| ELP-277-000005938 | to | ELP-277-000005945 |
| ELP-277-000005947 | to | ELP-277-000005949 |
| ELP-277-000005951 | to | ELP-277-000005951 |
| ELP-277-000005954 | to | ELP-277-000005956 |
| ELP-277-000005958 | to | ELP-277-000005959 |
| ELP-277-000005963 | to | ELP-277-000005966 |
| ELP-277-000005969 | to | ELP-277-000005969 |
| ELP-277-000005971 | to | ELP-277-000005972 |
| ELP-277-000005974 | to | ELP-277-000005974 |
| ELP-277-000005976 | to | ELP-277-000005977 |
| ELP-277-000005980 | to | ELP-277-000005989 |
| ELP-277-000005992 | to | ELP-277-000005993 |
| ELP-277-000005995 | to | ELP-277-000005996 |
| ELP-277-000005998 | to | ELP-277-000006000 |
| ELP-277-000006002 | to | ELP-277-000006009 |
| ELP-277-000006012 | to | ELP-277-000006019 |
| ELP-277-000006022 | to | ELP-277-000006022 |
| ELP-277-000006024 | to | ELP-277-000006031 |
| ELP-277-000006033 | to | ELP-277-000006039 |
| ELP-277-000006041 | to | ELP-277-000006043 |
| ELP-277-000006045 | to | ELP-277-000006046 |

| | | |
|---|---|---|
| ELP-277-000006049 | to | ELP-277-000006049 |
| ELP-277-000006052 | to | ELP-277-000006052 |
| ELP-277-000006056 | to | ELP-277-000006056 |
| ELP-277-000006063 | to | ELP-277-000006063 |
| ELP-277-000006066 | to | ELP-277-000006066 |
| ELP-277-000006069 | to | ELP-277-000006070 |
| ELP-277-000006072 | to | ELP-277-000006072 |
| ELP-277-000006074 | to | ELP-277-000006074 |
| ELP-277-000006076 | to | ELP-277-000006087 |
| ELP-277-000006090 | to | ELP-277-000006098 |
| ELP-277-000006101 | to | ELP-277-000006101 |
| ELP-277-000006103 | to | ELP-277-000006108 |
| ELP-277-000006111 | to | ELP-277-000006112 |
| ELP-277-000006114 | to | ELP-277-000006120 |
| ELP-277-000006122 | to | ELP-277-000006124 |
| ELP-277-000006126 | to | ELP-277-000006130 |
| ELP-277-000006133 | to | ELP-277-000006133 |
| ELP-277-000006135 | to | ELP-277-000006135 |
| ELP-277-000006137 | to | ELP-277-000006137 |
| ELP-277-000006139 | to | ELP-277-000006140 |
| ELP-277-000006142 | to | ELP-277-000006142 |
| ELP-277-000006144 | to | ELP-277-000006144 |
| ELP-277-000006147 | to | ELP-277-000006148 |
| ELP-277-000006150 | to | ELP-277-000006156 |
| ELP-277-000006159 | to | ELP-277-000006161 |
| ELP-277-000006164 | to | ELP-277-000006164 |
| ELP-277-000006167 | to | ELP-277-000006167 |
| ELP-277-000006169 | to | ELP-277-000006169 |
| ELP-277-000006171 | to | ELP-277-000006174 |
| ELP-277-000006177 | to | ELP-277-000006179 |
| ELP-277-000006181 | to | ELP-277-000006181 |
| ELP-277-000006183 | to | ELP-277-000006183 |
| ELP-277-000006185 | to | ELP-277-000006191 |
| ELP-277-000006193 | to | ELP-277-000006193 |
| ELP-277-000006195 | to | ELP-277-000006196 |
| ELP-277-000006199 | to | ELP-277-000006201 |
| ELP-277-000006203 | to | ELP-277-000006203 |
| ELP-277-000006206 | to | ELP-277-000006207 |
| ELP-277-000006209 | to | ELP-277-000006209 |
| ELP-277-000006211 | to | ELP-277-000006215 |
| ELP-277-000006218 | to | ELP-277-000006221 |
| ELP-277-000006223 | to | ELP-277-000006229 |
| ELP-277-000006231 | to | ELP-277-000006234 |
| ELP-277-000006238 | to | ELP-277-000006238 |

| | | |
|---|---|---|
| ELP-277-000006240 | to | ELP-277-000006244 |
| ELP-277-000006247 | to | ELP-277-000006248 |
| ELP-277-000006252 | to | ELP-277-000006259 |
| ELP-277-000006261 | to | ELP-277-000006261 |
| ELP-277-000006263 | to | ELP-277-000006264 |
| ELP-277-000006266 | to | ELP-277-000006267 |
| ELP-277-000006269 | to | ELP-277-000006274 |
| ELP-277-000006276 | to | ELP-277-000006279 |
| ELP-277-000006281 | to | ELP-277-000006287 |
| ELP-277-000006289 | to | ELP-277-000006296 |
| ELP-277-000006299 | to | ELP-277-000006300 |
| ELP-277-000006302 | to | ELP-277-000006305 |
| ELP-277-000006307 | to | ELP-277-000006307 |
| ELP-277-000006309 | to | ELP-277-000006311 |
| ELP-277-000006313 | to | ELP-277-000006313 |
| ELP-277-000006316 | to | ELP-277-000006316 |
| ELP-277-000006319 | to | ELP-277-000006322 |
| ELP-277-000006324 | to | ELP-277-000006324 |
| ELP-277-000006326 | to | ELP-277-000006326 |
| ELP-277-000006328 | to | ELP-277-000006334 |
| ELP-277-000006336 | to | ELP-277-000006337 |
| ELP-277-000006339 | to | ELP-277-000006341 |
| ELP-277-000006343 | to | ELP-277-000006344 |
| ELP-277-000006346 | to | ELP-277-000006347 |
| ELP-277-000006349 | to | ELP-277-000006350 |
| ELP-277-000006352 | to | ELP-277-000006352 |
| ELP-277-000006354 | to | ELP-277-000006356 |
| ELP-277-000006358 | to | ELP-277-000006360 |
| ELP-277-000006362 | to | ELP-277-000006362 |
| ELP-277-000006364 | to | ELP-277-000006364 |
| ELP-277-000006367 | to | ELP-277-000006367 |
| ELP-277-000006369 | to | ELP-277-000006371 |
| ELP-277-000006373 | to | ELP-277-000006373 |
| ELP-277-000006375 | to | ELP-277-000006377 |
| ELP-277-000006379 | to | ELP-277-000006381 |
| ELP-277-000006385 | to | ELP-277-000006389 |
| ELP-277-000006392 | to | ELP-277-000006393 |
| ELP-277-000006395 | to | ELP-277-000006399 |
| ELP-277-000006402 | to | ELP-277-000006405 |
| ELP-277-000006408 | to | ELP-277-000006408 |
| ELP-277-000006410 | to | ELP-277-000006410 |
| ELP-277-000006412 | to | ELP-277-000006421 |
| ELP-277-000006423 | to | ELP-277-000006423 |
| ELP-277-000006425 | to | ELP-277-000006426 |

| | | |
|---|---|---|
| ELP-277-000006428 | to | ELP-277-000006435 |
| ELP-277-000006439 | to | ELP-277-000006439 |
| ELP-277-000006441 | to | ELP-277-000006443 |
| ELP-277-000006445 | to | ELP-277-000006447 |
| ELP-277-000006449 | to | ELP-277-000006451 |
| ELP-277-000006453 | to | ELP-277-000006459 |
| ELP-277-000006461 | to | ELP-277-000006462 |
| ELP-277-000006465 | to | ELP-277-000006467 |
| ELP-277-000006470 | to | ELP-277-000006472 |
| ELP-277-000006475 | to | ELP-277-000006479 |
| ELP-277-000006481 | to | ELP-277-000006481 |
| ELP-277-000006483 | to | ELP-277-000006484 |
| ELP-277-000006486 | to | ELP-277-000006493 |
| ELP-277-000006495 | to | ELP-277-000006495 |
| ELP-277-000006497 | to | ELP-277-000006501 |
| ELP-277-000006505 | to | ELP-277-000006505 |
| ELP-277-000006507 | to | ELP-277-000006517 |
| ELP-277-000006521 | to | ELP-277-000006523 |
| ELP-277-000006525 | to | ELP-277-000006532 |
| ELP-277-000006535 | to | ELP-277-000006541 |
| ELP-277-000006543 | to | ELP-277-000006543 |
| ELP-277-000006545 | to | ELP-277-000006549 |
| ELP-277-000006552 | to | ELP-277-000006552 |
| ELP-277-000006554 | to | ELP-277-000006556 |
| ELP-277-000006559 | to | ELP-277-000006559 |
| ELP-277-000006561 | to | ELP-277-000006564 |
| ELP-277-000006566 | to | ELP-277-000006567 |
| ELP-277-000006569 | to | ELP-277-000006569 |
| ELP-277-000006572 | to | ELP-277-000006578 |
| ELP-277-000006582 | to | ELP-277-000006582 |
| ELP-277-000006584 | to | ELP-277-000006588 |
| ELP-277-000006590 | to | ELP-277-000006604 |
| ELP-277-000006606 | to | ELP-277-000006610 |
| ELP-277-000006612 | to | ELP-277-000006618 |
| ELP-277-000006620 | to | ELP-277-000006622 |
| ELP-277-000006624 | to | ELP-277-000006630 |
| ELP-277-000006632 | to | ELP-277-000006638 |
| ELP-277-000006640 | to | ELP-277-000006646 |
| ELP-277-000006648 | to | ELP-277-000006648 |
| ELP-277-000006650 | to | ELP-277-000006650 |
| ELP-277-000006653 | to | ELP-277-000006656 |
| ELP-277-000006658 | to | ELP-277-000006658 |
| ELP-277-000006661 | to | ELP-277-000006661 |
| ELP-277-000006663 | to | ELP-277-000006664 |

| | | |
|---|---|---|
| ELP-277-000006667 | to | ELP-277-000006669 |
| ELP-277-000006671 | to | ELP-277-000006673 |
| ELP-277-000006675 | to | ELP-277-000006676 |
| ELP-277-000006678 | to | ELP-277-000006679 |
| ELP-277-000006681 | to | ELP-277-000006682 |
| ELP-277-000006686 | to | ELP-277-000006688 |
| ELP-277-000006691 | to | ELP-277-000006691 |
| ELP-277-000006693 | to | ELP-277-000006694 |
| ELP-277-000006698 | to | ELP-277-000006702 |
| ELP-277-000006704 | to | ELP-277-000006704 |
| ELP-277-000006706 | to | ELP-277-000006708 |
| ELP-277-000006710 | to | ELP-277-000006710 |
| ELP-277-000006713 | to | ELP-277-000006715 |
| ELP-277-000006717 | to | ELP-277-000006723 |
| ELP-277-000006726 | to | ELP-277-000006727 |
| ELP-277-000006730 | to | ELP-277-000006733 |
| ELP-277-000006735 | to | ELP-277-000006735 |
| ELP-277-000006737 | to | ELP-277-000006737 |
| ELP-277-000006739 | to | ELP-277-000006749 |
| ELP-277-000006751 | to | ELP-277-000006753 |
| ELP-277-000006755 | to | ELP-277-000006756 |
| ELP-277-000006758 | to | ELP-277-000006767 |
| ELP-277-000006769 | to | ELP-277-000006770 |
| ELP-277-000006772 | to | ELP-277-000006772 |
| ELP-277-000006774 | to | ELP-277-000006778 |
| ELP-277-000006780 | to | ELP-277-000006780 |
| ELP-277-000006782 | to | ELP-277-000006783 |
| ELP-277-000006785 | to | ELP-277-000006786 |
| ELP-277-000006789 | to | ELP-277-000006791 |
| ELP-277-000006793 | to | ELP-277-000006794 |
| ELP-277-000006797 | to | ELP-277-000006797 |
| ELP-277-000006799 | to | ELP-277-000006799 |
| ELP-277-000006801 | to | ELP-277-000006803 |
| ELP-277-000006805 | to | ELP-277-000006811 |
| ELP-277-000006813 | to | ELP-277-000006813 |
| ELP-277-000006816 | to | ELP-277-000006817 |
| ELP-277-000006819 | to | ELP-277-000006819 |
| ELP-277-000006822 | to | ELP-277-000006825 |
| ELP-277-000006827 | to | ELP-277-000006830 |
| ELP-277-000006832 | to | ELP-277-000006834 |
| ELP-277-000006836 | to | ELP-277-000006837 |
| ELP-277-000006840 | to | ELP-277-000006849 |
| ELP-277-000006851 | to | ELP-277-000006855 |
| ELP-277-000006857 | to | ELP-277-000006857 |

| | | |
|---|---|---|
| ELP-277-000006859 | to | ELP-277-000006863 |
| ELP-277-000006865 | to | ELP-277-000006875 |
| ELP-277-000006877 | to | ELP-277-000006878 |
| ELP-277-000006880 | to | ELP-277-000006883 |
| ELP-277-000006885 | to | ELP-277-000006891 |
| ELP-277-000006893 | to | ELP-277-000006893 |
| ELP-277-000006895 | to | ELP-277-000006916 |
| ELP-277-000006918 | to | ELP-277-000006920 |
| ELP-277-000006922 | to | ELP-277-000006922 |
| ELP-277-000006924 | to | ELP-277-000006924 |
| ELP-277-000006926 | to | ELP-277-000006926 |
| ELP-277-000006928 | to | ELP-277-000006928 |
| ELP-277-000006930 | to | ELP-277-000006934 |
| ELP-277-000006936 | to | ELP-277-000006942 |
| ELP-277-000006944 | to | ELP-277-000006960 |
| ELP-277-000006963 | to | ELP-277-000006964 |
| ELP-277-000006966 | to | ELP-277-000006969 |
| ELP-277-000006971 | to | ELP-277-000006974 |
| ELP-277-000006976 | to | ELP-277-000006976 |
| ELP-277-000006978 | to | ELP-277-000006979 |
| ELP-277-000006981 | to | ELP-277-000006983 |
| ELP-277-000006985 | to | ELP-277-000006988 |
| ELP-277-000006990 | to | ELP-277-000006994 |
| ELP-277-000006996 | to | ELP-277-000007002 |
| ELP-277-000007007 | to | ELP-277-000007013 |
| ELP-277-000007015 | to | ELP-277-000007018 |
| ELP-277-000007020 | to | ELP-277-000007024 |
| ELP-277-000007026 | to | ELP-277-000007029 |
| ELP-277-000007031 | to | ELP-277-000007032 |
| ELP-277-000007034 | to | ELP-277-000007034 |
| ELP-277-000007036 | to | ELP-277-000007036 |
| ELP-277-000007038 | to | ELP-277-000007039 |
| ELP-277-000007041 | to | ELP-277-000007048 |
| ELP-277-000007053 | to | ELP-277-000007053 |
| ELP-277-000007055 | to | ELP-277-000007056 |
| ELP-277-000007058 | to | ELP-277-000007068 |
| ELP-277-000007070 | to | ELP-277-000007070 |
| ELP-277-000007072 | to | ELP-277-000007073 |
| ELP-277-000007076 | to | ELP-277-000007076 |
| ELP-277-000007078 | to | ELP-277-000007078 |
| ELP-277-000007080 | to | ELP-277-000007081 |
| ELP-277-000007083 | to | ELP-277-000007086 |
| ELP-277-000007088 | to | ELP-277-000007092 |
| ELP-277-000007094 | to | ELP-277-000007106 |

| | | |
|---|---|---|
| ELP-277-000007108 | to | ELP-277-000007109 |
| ELP-277-000007111 | to | ELP-277-000007111 |
| ELP-277-000007113 | to | ELP-277-000007123 |
| ELP-277-000007126 | to | ELP-277-000007131 |
| ELP-277-000007133 | to | ELP-277-000007137 |
| ELP-277-000007139 | to | ELP-277-000007148 |
| ELP-277-000007150 | to | ELP-277-000007150 |
| ELP-277-000007154 | to | ELP-277-000007154 |
| ELP-277-000007156 | to | ELP-277-000007158 |
| ELP-277-000007160 | to | ELP-277-000007160 |
| ELP-277-000007162 | to | ELP-277-000007165 |
| ELP-277-000007167 | to | ELP-277-000007175 |
| ELP-277-000007177 | to | ELP-277-000007179 |
| ELP-277-000007182 | to | ELP-277-000007185 |
| ELP-277-000007187 | to | ELP-277-000007188 |
| ELP-277-000007191 | to | ELP-277-000007191 |
| ELP-277-000007194 | to | ELP-277-000007194 |
| ELP-277-000007196 | to | ELP-277-000007201 |
| ELP-277-000007203 | to | ELP-277-000007204 |
| ELP-277-000007206 | to | ELP-277-000007207 |
| ELP-277-000007209 | to | ELP-277-000007213 |
| ELP-277-000007215 | to | ELP-277-000007215 |
| ELP-277-000007217 | to | ELP-277-000007219 |
| ELP-277-000007221 | to | ELP-277-000007221 |
| ELP-277-000007223 | to | ELP-277-000007230 |
| ELP-277-000007232 | to | ELP-277-000007233 |
| ELP-277-000007235 | to | ELP-277-000007235 |
| ELP-277-000007237 | to | ELP-277-000007237 |
| ELP-277-000007239 | to | ELP-277-000007243 |
| ELP-277-000007245 | to | ELP-277-000007246 |
| ELP-277-000007249 | to | ELP-277-000007253 |
| ELP-277-000007256 | to | ELP-277-000007257 |
| ELP-277-000007259 | to | ELP-277-000007260 |
| ELP-277-000007262 | to | ELP-277-000007270 |
| ELP-277-000007272 | to | ELP-277-000007272 |
| ELP-277-000007275 | to | ELP-277-000007276 |
| ELP-277-000007279 | to | ELP-277-000007281 |
| ELP-277-000007283 | to | ELP-277-000007291 |
| ELP-277-000007293 | to | ELP-277-000007298 |
| ELP-277-000007301 | to | ELP-277-000007302 |
| ELP-277-000007304 | to | ELP-277-000007304 |
| ELP-277-000007306 | to | ELP-277-000007306 |
| ELP-277-000007308 | to | ELP-277-000007311 |
| ELP-277-000007313 | to | ELP-277-000007313 |

| | | |
|---|---|---|
| ELP-277-000007315 | to | ELP-277-000007315 |
| ELP-277-000007318 | to | ELP-277-000007321 |
| ELP-277-000007324 | to | ELP-277-000007325 |
| ELP-277-000007327 | to | ELP-277-000007330 |
| ELP-277-000007332 | to | ELP-277-000007336 |
| ELP-277-000007338 | to | ELP-277-000007348 |
| ELP-277-000007350 | to | ELP-277-000007352 |
| ELP-277-000007354 | to | ELP-277-000007354 |
| ELP-277-000007356 | to | ELP-277-000007363 |
| ELP-277-000007365 | to | ELP-277-000007369 |
| ELP-277-000007371 | to | ELP-277-000007373 |
| ELP-277-000007376 | to | ELP-277-000007379 |
| ELP-277-000007381 | to | ELP-277-000007382 |
| ELP-277-000007384 | to | ELP-277-000007390 |
| ELP-277-000007392 | to | ELP-277-000007397 |
| ELP-277-000007399 | to | ELP-277-000007404 |
| ELP-277-000007406 | to | ELP-277-000007406 |
| ELP-277-000007408 | to | ELP-277-000007409 |
| ELP-277-000007411 | to | ELP-277-000007413 |
| ELP-277-000007415 | to | ELP-277-000007416 |
| ELP-277-000007421 | to | ELP-277-000007421 |
| ELP-277-000007425 | to | ELP-277-000007425 |
| ELP-277-000007427 | to | ELP-277-000007438 |
| ELP-277-000007441 | to | ELP-277-000007442 |
| ELP-277-000007444 | to | ELP-277-000007446 |
| ELP-277-000007451 | to | ELP-277-000007451 |
| ELP-277-000007453 | to | ELP-277-000007459 |
| ELP-277-000007461 | to | ELP-277-000007462 |
| ELP-277-000007464 | to | ELP-277-000007470 |
| ELP-277-000007472 | to | ELP-277-000007474 |
| ELP-277-000007476 | to | ELP-277-000007477 |
| ELP-277-000007479 | to | ELP-277-000007480 |
| ELP-277-000007483 | to | ELP-277-000007484 |
| ELP-277-000007487 | to | ELP-277-000007489 |
| ELP-277-000007492 | to | ELP-277-000007492 |
| ELP-277-000007494 | to | ELP-277-000007499 |
| ELP-277-000007501 | to | ELP-277-000007507 |
| ELP-277-000007509 | to | ELP-277-000007509 |
| ELP-277-000007511 | to | ELP-277-000007513 |
| ELP-277-000007515 | to | ELP-277-000007516 |
| ELP-277-000007519 | to | ELP-277-000007520 |
| ELP-277-000007522 | to | ELP-277-000007528 |
| ELP-277-000007530 | to | ELP-277-000007533 |
| ELP-277-000007536 | to | ELP-277-000007541 |

| | | |
|---|---|---|
| ELP-277-000007543 | to | ELP-277-000007544 |
| ELP-277-000007547 | to | ELP-277-000007547 |
| ELP-277-000007550 | to | ELP-277-000007550 |
| ELP-277-000007552 | to | ELP-277-000007552 |
| ELP-277-000007554 | to | ELP-277-000007560 |
| ELP-277-000007562 | to | ELP-277-000007571 |
| ELP-277-000007573 | to | ELP-277-000007573 |
| ELP-277-000007575 | to | ELP-277-000007579 |
| ELP-277-000007583 | to | ELP-277-000007583 |
| ELP-277-000007585 | to | ELP-277-000007586 |
| ELP-277-000007588 | to | ELP-277-000007590 |
| ELP-277-000007592 | to | ELP-277-000007595 |
| ELP-277-000007598 | to | ELP-277-000007599 |
| ELP-277-000007601 | to | ELP-277-000007607 |
| ELP-277-000007609 | to | ELP-277-000007609 |
| ELP-277-000007611 | to | ELP-277-000007611 |
| ELP-277-000007613 | to | ELP-277-000007614 |
| ELP-277-000007616 | to | ELP-277-000007620 |
| ELP-277-000007622 | to | ELP-277-000007628 |
| ELP-277-000007631 | to | ELP-277-000007641 |
| ELP-277-000007643 | to | ELP-277-000007644 |
| ELP-277-000007646 | to | ELP-277-000007649 |
| ELP-277-000007651 | to | ELP-277-000007667 |
| ELP-277-000007669 | to | ELP-277-000007669 |
| ELP-277-000007672 | to | ELP-277-000007673 |
| ELP-277-000007675 | to | ELP-277-000007682 |
| ELP-277-000007684 | to | ELP-277-000007688 |
| ELP-277-000007690 | to | ELP-277-000007690 |
| ELP-277-000007693 | to | ELP-277-000007694 |
| ELP-277-000007698 | to | ELP-277-000007701 |
| ELP-277-000007703 | to | ELP-277-000007704 |
| ELP-277-000007706 | to | ELP-277-000007707 |
| ELP-277-000007712 | to | ELP-277-000007712 |
| ELP-277-000007715 | to | ELP-277-000007720 |
| ELP-277-000007722 | to | ELP-277-000007738 |
| ELP-277-000007740 | to | ELP-277-000007743 |
| ELP-277-000007745 | to | ELP-277-000007751 |
| ELP-277-000007753 | to | ELP-277-000007755 |
| ELP-277-000007757 | to | ELP-277-000007760 |
| ELP-277-000007762 | to | ELP-277-000007766 |
| ELP-277-000007768 | to | ELP-277-000007770 |
| ELP-277-000007772 | to | ELP-277-000007777 |
| ELP-277-000007779 | to | ELP-277-000007779 |
| ELP-277-000007781 | to | ELP-277-000007781 |

| | | |
|---|---|---|
| ELP-277-000007783 | to | ELP-277-000007783 |
| ELP-277-000007785 | to | ELP-277-000007789 |
| ELP-277-000007791 | to | ELP-277-000007791 |
| ELP-277-000007793 | to | ELP-277-000007796 |
| ELP-277-000007801 | to | ELP-277-000007804 |
| ELP-277-000007806 | to | ELP-277-000007806 |
| ELP-277-000007808 | to | ELP-277-000007811 |
| ELP-277-000007815 | to | ELP-277-000007817 |
| ELP-277-000007820 | to | ELP-277-000007843 |
| ELP-277-000007846 | to | ELP-277-000007851 |
| ELP-277-000007854 | to | ELP-277-000007858 |
| ELP-277-000007860 | to | ELP-277-000007861 |
| ELP-277-000007863 | to | ELP-277-000007863 |
| ELP-277-000007866 | to | ELP-277-000007866 |
| ELP-277-000007873 | to | ELP-277-000007873 |
| ELP-277-000007875 | to | ELP-277-000007877 |
| ELP-277-000007879 | to | ELP-277-000007879 |
| ELP-277-000007882 | to | ELP-277-000007883 |
| ELP-277-000007885 | to | ELP-277-000007895 |
| ELP-277-000007899 | to | ELP-277-000007900 |
| ELP-277-000007903 | to | ELP-277-000007905 |
| ELP-277-000007908 | to | ELP-277-000007908 |
| ELP-277-000007910 | to | ELP-277-000007917 |
| ELP-277-000007919 | to | ELP-277-000007926 |
| ELP-277-000007928 | to | ELP-277-000007929 |
| ELP-277-000007931 | to | ELP-277-000007935 |
| ELP-277-000007937 | to | ELP-277-000007940 |
| ELP-277-000007943 | to | ELP-277-000007951 |
| ELP-277-000007954 | to | ELP-277-000007955 |
| ELP-277-000007958 | to | ELP-277-000007963 |
| ELP-277-000007965 | to | ELP-277-000007965 |
| ELP-277-000007968 | to | ELP-277-000007969 |
| ELP-277-000007971 | to | ELP-277-000007973 |
| ELP-277-000007975 | to | ELP-277-000007986 |
| ELP-277-000007988 | to | ELP-277-000007993 |
| ELP-277-000007995 | to | ELP-277-000007997 |
| ELP-277-000008001 | to | ELP-277-000008008 |
| ELP-277-000008010 | to | ELP-277-000008011 |
| ELP-277-000008013 | to | ELP-277-000008016 |
| ELP-277-000008018 | to | ELP-277-000008022 |
| ELP-277-000008024 | to | ELP-277-000008025 |
| ELP-277-000008027 | to | ELP-277-000008030 |
| ELP-277-000008032 | to | ELP-277-000008032 |
| ELP-277-000008035 | to | ELP-277-000008035 |

| | | |
|---|---|---|
| ELP-277-000008038 | to | ELP-277-000008038 |
| ELP-277-000008040 | to | ELP-277-000008043 |
| ELP-277-000008045 | to | ELP-277-000008046 |
| ELP-277-000008048 | to | ELP-277-000008053 |
| ELP-277-000008055 | to | ELP-277-000008057 |
| ELP-277-000008061 | to | ELP-277-000008061 |
| ELP-277-000008064 | to | ELP-277-000008067 |
| ELP-277-000008070 | to | ELP-277-000008071 |
| ELP-277-000008074 | to | ELP-277-000008082 |
| ELP-277-000008084 | to | ELP-277-000008084 |
| ELP-277-000008087 | to | ELP-277-000008105 |
| ELP-277-000008107 | to | ELP-277-000008109 |
| ELP-277-000008111 | to | ELP-277-000008116 |
| ELP-277-000008119 | to | ELP-277-000008120 |
| ELP-277-000008123 | to | ELP-277-000008128 |
| ELP-277-000008130 | to | ELP-277-000008132 |
| ELP-277-000008134 | to | ELP-277-000008134 |
| ELP-277-000008136 | to | ELP-277-000008136 |
| ELP-277-000008138 | to | ELP-277-000008146 |
| ELP-277-000008149 | to | ELP-277-000008149 |
| ELP-277-000008151 | to | ELP-277-000008152 |
| ELP-277-000008156 | to | ELP-277-000008161 |
| ELP-277-000008163 | to | ELP-277-000008171 |
| ELP-277-000008173 | to | ELP-277-000008175 |
| ELP-277-000008177 | to | ELP-277-000008185 |
| ELP-277-000008187 | to | ELP-277-000008187 |
| ELP-277-000008189 | to | ELP-277-000008198 |
| ELP-277-000008200 | to | ELP-277-000008202 |
| ELP-277-000008204 | to | ELP-277-000008207 |
| ELP-277-000008209 | to | ELP-277-000008210 |
| ELP-277-000008212 | to | ELP-277-000008213 |
| ELP-277-000008216 | to | ELP-277-000008217 |
| ELP-277-000008220 | to | ELP-277-000008221 |
| ELP-277-000008223 | to | ELP-277-000008224 |
| ELP-277-000008226 | to | ELP-277-000008231 |
| ELP-277-000008233 | to | ELP-277-000008234 |
| ELP-277-000008236 | to | ELP-277-000008236 |
| ELP-277-000008238 | to | ELP-277-000008240 |
| ELP-277-000008242 | to | ELP-277-000008243 |
| ELP-277-000008247 | to | ELP-277-000008250 |
| ELP-277-000008252 | to | ELP-277-000008252 |
| ELP-277-000008254 | to | ELP-277-000008256 |
| ELP-277-000008258 | to | ELP-277-000008264 |
| ELP-277-000008267 | to | ELP-277-000008267 |

| | | |
|---|---|---|
| ELP-277-000008270 | to | ELP-277-000008270 |
| ELP-277-000008272 | to | ELP-277-000008276 |
| ELP-277-000008279 | to | ELP-277-000008280 |
| ELP-277-000008282 | to | ELP-277-000008282 |
| ELP-277-000008285 | to | ELP-277-000008285 |
| ELP-277-000008288 | to | ELP-277-000008289 |
| ELP-277-000008292 | to | ELP-277-000008293 |
| ELP-277-000008295 | to | ELP-277-000008296 |
| ELP-277-000008299 | to | ELP-277-000008303 |
| ELP-277-000008305 | to | ELP-277-000008305 |
| ELP-277-000008307 | to | ELP-277-000008307 |
| ELP-277-000008310 | to | ELP-277-000008310 |
| ELP-277-000008312 | to | ELP-277-000008315 |
| ELP-277-000008317 | to | ELP-277-000008321 |
| ELP-277-000008323 | to | ELP-277-000008329 |
| ELP-277-000008331 | to | ELP-277-000008331 |
| ELP-277-000008333 | to | ELP-277-000008334 |
| ELP-277-000008336 | to | ELP-277-000008337 |
| ELP-277-000008340 | to | ELP-277-000008340 |
| ELP-277-000008343 | to | ELP-277-000008347 |
| ELP-277-000008349 | to | ELP-277-000008349 |
| ELP-277-000008351 | to | ELP-277-000008351 |
| ELP-277-000008353 | to | ELP-277-000008353 |
| ELP-277-000008355 | to | ELP-277-000008362 |
| ELP-277-000008364 | to | ELP-277-000008366 |
| ELP-277-000008368 | to | ELP-277-000008378 |
| ELP-277-000008380 | to | ELP-277-000008381 |
| ELP-277-000008383 | to | ELP-277-000008383 |
| ELP-277-000008385 | to | ELP-277-000008387 |
| ELP-277-000008389 | to | ELP-277-000008392 |
| ELP-277-000008394 | to | ELP-277-000008398 |
| ELP-277-000008401 | to | ELP-277-000008405 |
| ELP-277-000008407 | to | ELP-277-000008411 |
| ELP-277-000008413 | to | ELP-277-000008422 |
| ELP-277-000008425 | to | ELP-277-000008425 |
| ELP-277-000008428 | to | ELP-277-000008438 |
| ELP-277-000008440 | to | ELP-277-000008451 |
| ELP-277-000008453 | to | ELP-277-000008456 |
| ELP-277-000008458 | to | ELP-277-000008471 |
| ELP-277-000008473 | to | ELP-277-000008476 |
| ELP-277-000008480 | to | ELP-277-000008480 |
| ELP-277-000008482 | to | ELP-277-000008485 |
| ELP-277-000008487 | to | ELP-277-000008489 |
| ELP-277-000008493 | to | ELP-277-000008494 |

| | | |
|---|---|---|
| ELP-277-000008497 | to | ELP-277-000008498 |
| ELP-277-000008500 | to | ELP-277-000008502 |
| ELP-277-000008504 | to | ELP-277-000008507 |
| ELP-277-000008512 | to | ELP-277-000008515 |
| ELP-277-000008517 | to | ELP-277-000008521 |
| ELP-277-000008523 | to | ELP-277-000008530 |
| ELP-277-000008532 | to | ELP-277-000008533 |
| ELP-277-000008535 | to | ELP-277-000008536 |
| ELP-277-000008538 | to | ELP-277-000008540 |
| ELP-277-000008542 | to | ELP-277-000008550 |
| ELP-277-000008552 | to | ELP-277-000008559 |
| ELP-277-000008562 | to | ELP-277-000008563 |
| ELP-277-000008567 | to | ELP-277-000008567 |
| ELP-277-000008569 | to | ELP-277-000008572 |
| ELP-277-000008574 | to | ELP-277-000008575 |
| ELP-277-000008577 | to | ELP-277-000008578 |
| ELP-277-000008580 | to | ELP-277-000008581 |
| ELP-277-000008583 | to | ELP-277-000008583 |
| ELP-277-000008585 | to | ELP-277-000008587 |
| ELP-277-000008590 | to | ELP-277-000008591 |
| ELP-277-000008593 | to | ELP-277-000008599 |
| ELP-277-000008601 | to | ELP-277-000008605 |
| ELP-277-000008607 | to | ELP-277-000008607 |
| ELP-277-000008610 | to | ELP-277-000008611 |
| ELP-277-000008613 | to | ELP-277-000008615 |
| ELP-277-000008618 | to | ELP-277-000008626 |
| ELP-277-000008628 | to | ELP-277-000008629 |
| ELP-277-000008631 | to | ELP-277-000008631 |
| ELP-277-000008633 | to | ELP-277-000008633 |
| ELP-277-000008636 | to | ELP-277-000008637 |
| ELP-277-000008639 | to | ELP-277-000008651 |
| ELP-277-000008653 | to | ELP-277-000008664 |
| ELP-277-000008666 | to | ELP-277-000008666 |
| ELP-277-000008668 | to | ELP-277-000008669 |
| ELP-277-000008671 | to | ELP-277-000008673 |
| ELP-277-000008675 | to | ELP-277-000008675 |
| ELP-277-000008677 | to | ELP-277-000008678 |
| ELP-277-000008680 | to | ELP-277-000008685 |
| ELP-277-000008687 | to | ELP-277-000008687 |
| ELP-277-000008689 | to | ELP-277-000008689 |
| ELP-277-000008692 | to | ELP-277-000008692 |
| ELP-277-000008694 | to | ELP-277-000008694 |
| ELP-277-000008697 | to | ELP-277-000008698 |
| ELP-277-000008700 | to | ELP-277-000008700 |

| | | |
|---|---|---|
| ELP-277-000008702 | to | ELP-277-000008719 |
| ELP-277-000008723 | to | ELP-277-000008733 |
| ELP-277-000008736 | to | ELP-277-000008747 |
| ELP-277-000008750 | to | ELP-277-000008754 |
| ELP-277-000008756 | to | ELP-277-000008757 |
| ELP-277-000008760 | to | ELP-277-000008760 |
| ELP-277-000008764 | to | ELP-277-000008771 |
| ELP-277-000008773 | to | ELP-277-000008773 |
| ELP-277-000008775 | to | ELP-277-000008782 |
| ELP-277-000008784 | to | ELP-277-000008784 |
| ELP-277-000008786 | to | ELP-277-000008789 |
| ELP-277-000008791 | to | ELP-277-000008793 |
| ELP-277-000008795 | to | ELP-277-000008800 |
| ELP-277-000008802 | to | ELP-277-000008802 |
| ELP-277-000008804 | to | ELP-277-000008805 |
| ELP-277-000008807 | to | ELP-277-000008815 |
| ELP-277-000008817 | to | ELP-277-000008824 |
| ELP-277-000008826 | to | ELP-277-000008830 |
| ELP-277-000008832 | to | ELP-277-000008832 |
| ELP-277-000008835 | to | ELP-277-000008835 |
| ELP-277-000008839 | to | ELP-277-000008839 |
| ELP-277-000008843 | to | ELP-277-000008845 |
| ELP-277-000008847 | to | ELP-277-000008847 |
| ELP-277-000008851 | to | ELP-277-000008851 |
| ELP-277-000008855 | to | ELP-277-000008856 |
| ELP-277-000008860 | to | ELP-277-000008863 |
| ELP-277-000008865 | to | ELP-277-000008868 |
| ELP-277-000008870 | to | ELP-277-000008870 |
| ELP-277-000008872 | to | ELP-277-000008874 |
| ELP-277-000008876 | to | ELP-277-000008880 |
| ELP-277-000008885 | to | ELP-277-000008886 |
| ELP-277-000008888 | to | ELP-277-000008890 |
| ELP-277-000008893 | to | ELP-277-000008896 |
| ELP-277-000008899 | to | ELP-277-000008900 |
| ELP-277-000008902 | to | ELP-277-000008902 |
| ELP-277-000008904 | to | ELP-277-000008906 |
| ELP-277-000008908 | to | ELP-277-000008908 |
| ELP-277-000008911 | to | ELP-277-000008914 |
| ELP-277-000008917 | to | ELP-277-000008917 |
| ELP-277-000008919 | to | ELP-277-000008925 |
| ELP-277-000008927 | to | ELP-277-000008928 |
| ELP-277-000008930 | to | ELP-277-000008932 |
| ELP-277-000008934 | to | ELP-277-000008938 |
| ELP-277-000008942 | to | ELP-277-000008942 |

| | | |
|---|---|---|
| ELP-277-000008946 | to | ELP-277-000008946 |
| ELP-277-000008948 | to | ELP-277-000008948 |
| ELP-277-000008951 | to | ELP-277-000008951 |
| ELP-277-000008953 | to | ELP-277-000008953 |
| ELP-277-000008955 | to | ELP-277-000008960 |
| ELP-277-000008962 | to | ELP-277-000008967 |
| ELP-277-000008969 | to | ELP-277-000008969 |
| ELP-277-000008971 | to | ELP-277-000008971 |
| ELP-277-000008974 | to | ELP-277-000008977 |
| ELP-277-000008979 | to | ELP-277-000008979 |
| ELP-277-000008982 | to | ELP-277-000008984 |
| ELP-277-000008986 | to | ELP-277-000008987 |
| ELP-277-000008990 | to | ELP-277-000008990 |
| ELP-277-000008992 | to | ELP-277-000008992 |
| ELP-277-000008994 | to | ELP-277-000008994 |
| ELP-277-000008996 | to | ELP-277-000008998 |
| ELP-277-000009002 | to | ELP-277-000009003 |
| ELP-277-000009005 | to | ELP-277-000009006 |
| ELP-277-000009008 | to | ELP-277-000009021 |
| ELP-277-000009024 | to | ELP-277-000009028 |
| ELP-277-000009030 | to | ELP-277-000009035 |
| ELP-277-000009038 | to | ELP-277-000009045 |
| ELP-277-000009047 | to | ELP-277-000009051 |
| ELP-277-000009053 | to | ELP-277-000009058 |
| ELP-277-000009060 | to | ELP-277-000009062 |
| ELP-277-000009064 | to | ELP-277-000009069 |
| ELP-277-000009071 | to | ELP-277-000009084 |
| ELP-277-000009086 | to | ELP-277-000009090 |
| ELP-277-000009092 | to | ELP-277-000009094 |
| ELP-277-000009096 | to | ELP-277-000009100 |
| ELP-277-000009103 | to | ELP-277-000009109 |
| ELP-277-000009112 | to | ELP-277-000009116 |
| ELP-277-000009118 | to | ELP-277-000009124 |
| ELP-277-000009126 | to | ELP-277-000009127 |
| ELP-277-000009129 | to | ELP-277-000009129 |
| ELP-277-000009131 | to | ELP-277-000009135 |
| ELP-277-000009137 | to | ELP-277-000009137 |
| ELP-277-000009139 | to | ELP-277-000009142 |
| ELP-277-000009144 | to | ELP-277-000009145 |
| ELP-277-000009147 | to | ELP-277-000009147 |
| ELP-277-000009149 | to | ELP-277-000009158 |
| ELP-277-000009160 | to | ELP-277-000009162 |
| ELP-277-000009164 | to | ELP-277-000009165 |
| ELP-277-000009167 | to | ELP-277-000009171 |

| | | |
|---|---|---|
| ELP-277-000009173 | to | ELP-277-000009173 |
| ELP-277-000009175 | to | ELP-277-000009181 |
| ELP-277-000009183 | to | ELP-277-000009183 |
| ELP-277-000009185 | to | ELP-277-000009186 |
| ELP-277-000009190 | to | ELP-277-000009190 |
| ELP-277-000009193 | to | ELP-277-000009195 |
| ELP-277-000009198 | to | ELP-277-000009206 |
| ELP-277-000009208 | to | ELP-277-000009212 |
| ELP-277-000009216 | to | ELP-277-000009219 |
| ELP-277-000009221 | to | ELP-277-000009225 |
| ELP-277-000009227 | to | ELP-277-000009232 |
| ELP-277-000009235 | to | ELP-277-000009236 |
| ELP-277-000009238 | to | ELP-277-000009243 |
| ELP-277-000009245 | to | ELP-277-000009246 |
| ELP-277-000009248 | to | ELP-277-000009249 |
| ELP-277-000009251 | to | ELP-277-000009253 |
| ELP-277-000009257 | to | ELP-277-000009258 |
| ELP-277-000009261 | to | ELP-277-000009266 |
| ELP-277-000009268 | to | ELP-277-000009268 |
| ELP-277-000009271 | to | ELP-277-000009271 |
| ELP-277-000009274 | to | ELP-277-000009274 |
| ELP-277-000009276 | to | ELP-277-000009276 |
| ELP-277-000009278 | to | ELP-277-000009278 |
| ELP-277-000009283 | to | ELP-277-000009283 |
| ELP-277-000009285 | to | ELP-277-000009285 |
| ELP-277-000009289 | to | ELP-277-000009291 |
| ELP-277-000009294 | to | ELP-277-000009296 |
| ELP-277-000009298 | to | ELP-277-000009300 |
| ELP-277-000009304 | to | ELP-277-000009308 |
| ELP-277-000009310 | to | ELP-277-000009310 |
| ELP-277-000009313 | to | ELP-277-000009315 |
| ELP-277-000009317 | to | ELP-277-000009320 |
| ELP-277-000009322 | to | ELP-277-000009328 |
| ELP-277-000009330 | to | ELP-277-000009334 |
| ELP-277-000009336 | to | ELP-277-000009336 |
| ELP-277-000009338 | to | ELP-277-000009339 |
| ELP-277-000009341 | to | ELP-277-000009342 |
| ELP-277-000009345 | to | ELP-277-000009352 |
| ELP-277-000009355 | to | ELP-277-000009355 |
| ELP-277-000009357 | to | ELP-277-000009361 |
| ELP-277-000009363 | to | ELP-277-000009366 |
| ELP-277-000009368 | to | ELP-277-000009376 |
| ELP-277-000009378 | to | ELP-277-000009378 |
| ELP-277-000009380 | to | ELP-277-000009381 |

| | | |
|---|---|---|
| ELP-277-000009383 | to | ELP-277-000009384 |
| ELP-277-000009387 | to | ELP-277-000009388 |
| ELP-277-000009391 | to | ELP-277-000009392 |
| ELP-277-000009394 | to | ELP-277-000009394 |
| ELP-277-000009396 | to | ELP-277-000009397 |
| ELP-277-000009400 | to | ELP-277-000009402 |
| ELP-277-000009404 | to | ELP-277-000009406 |
| ELP-277-000009409 | to | ELP-277-000009409 |
| ELP-277-000009412 | to | ELP-277-000009412 |
| ELP-277-000009414 | to | ELP-277-000009415 |
| ELP-277-000009417 | to | ELP-277-000009421 |
| ELP-277-000009424 | to | ELP-277-000009424 |
| ELP-277-000009428 | to | ELP-277-000009429 |
| ELP-277-000009431 | to | ELP-277-000009431 |
| ELP-277-000009433 | to | ELP-277-000009438 |
| ELP-277-000009440 | to | ELP-277-000009440 |
| ELP-277-000009442 | to | ELP-277-000009451 |
| ELP-277-000009454 | to | ELP-277-000009454 |
| ELP-277-000009456 | to | ELP-277-000009456 |
| ELP-277-000009458 | to | ELP-277-000009460 |
| ELP-277-000009462 | to | ELP-277-000009463 |
| ELP-277-000009465 | to | ELP-277-000009484 |
| ELP-277-000009486 | to | ELP-277-000009489 |
| ELP-277-000009492 | to | ELP-277-000009492 |
| ELP-277-000009494 | to | ELP-277-000009495 |
| ELP-277-000009497 | to | ELP-277-000009509 |
| ELP-277-000009511 | to | ELP-277-000009513 |
| ELP-277-000009516 | to | ELP-277-000009519 |
| ELP-277-000009521 | to | ELP-277-000009521 |
| ELP-277-000009524 | to | ELP-277-000009524 |
| ELP-277-000009526 | to | ELP-277-000009531 |
| ELP-277-000009534 | to | ELP-277-000009536 |
| ELP-277-000009538 | to | ELP-277-000009541 |
| ELP-277-000009544 | to | ELP-277-000009550 |
| ELP-277-000009552 | to | ELP-277-000009552 |
| ELP-277-000009554 | to | ELP-277-000009559 |
| ELP-277-000009561 | to | ELP-277-000009562 |
| ELP-277-000009564 | to | ELP-277-000009568 |
| ELP-277-000009570 | to | ELP-277-000009570 |
| ELP-277-000009572 | to | ELP-277-000009572 |
| ELP-277-000009574 | to | ELP-277-000009576 |
| ELP-277-000009579 | to | ELP-277-000009582 |
| ELP-277-000009584 | to | ELP-277-000009584 |
| ELP-277-000009586 | to | ELP-277-000009587 |

| | | |
|---|---|---|
| ELP-277-000009589 | to | ELP-277-000009589 |
| ELP-277-000009592 | to | ELP-277-000009592 |
| ELP-277-000009594 | to | ELP-277-000009596 |
| ELP-277-000009601 | to | ELP-277-000009601 |
| ELP-277-000009603 | to | ELP-277-000009604 |
| ELP-277-000009606 | to | ELP-277-000009608 |
| ELP-277-000009610 | to | ELP-277-000009611 |
| ELP-277-000009613 | to | ELP-277-000009614 |
| ELP-277-000009617 | to | ELP-277-000009618 |
| ELP-277-000009620 | to | ELP-277-000009623 |
| ELP-277-000009626 | to | ELP-277-000009628 |
| ELP-277-000009631 | to | ELP-277-000009634 |
| ELP-277-000009637 | to | ELP-277-000009639 |
| ELP-277-000009641 | to | ELP-277-000009642 |
| ELP-277-000009644 | to | ELP-277-000009644 |
| ELP-277-000009646 | to | ELP-277-000009646 |
| ELP-277-000009648 | to | ELP-277-000009650 |
| ELP-277-000009652 | to | ELP-277-000009652 |
| ELP-277-000009654 | to | ELP-277-000009662 |
| ELP-277-000009664 | to | ELP-277-000009664 |
| ELP-277-000009668 | to | ELP-277-000009670 |
| ELP-277-000009672 | to | ELP-277-000009680 |
| ELP-277-000009683 | to | ELP-277-000009683 |
| ELP-277-000009685 | to | ELP-277-000009686 |
| ELP-277-000009688 | to | ELP-277-000009691 |
| ELP-277-000009694 | to | ELP-277-000009702 |
| ELP-277-000009707 | to | ELP-277-000009708 |
| ELP-277-000009710 | to | ELP-277-000009710 |
| ELP-277-000009712 | to | ELP-277-000009714 |
| ELP-277-000009716 | to | ELP-277-000009716 |
| ELP-277-000009718 | to | ELP-277-000009719 |
| ELP-277-000009723 | to | ELP-277-000009726 |
| ELP-277-000009728 | to | ELP-277-000009732 |
| ELP-277-000009734 | to | ELP-277-000009734 |
| ELP-277-000009736 | to | ELP-277-000009742 |
| ELP-277-000009745 | to | ELP-277-000009745 |
| ELP-277-000009749 | to | ELP-277-000009749 |
| ELP-277-000009751 | to | ELP-277-000009753 |
| ELP-277-000009755 | to | ELP-277-000009755 |
| ELP-277-000009758 | to | ELP-277-000009758 |
| ELP-277-000009760 | to | ELP-277-000009760 |
| ELP-277-000009762 | to | ELP-277-000009763 |
| ELP-277-000009765 | to | ELP-277-000009767 |
| ELP-277-000009769 | to | ELP-277-000009770 |

| | | |
|---|---|---|
| ELP-277-000009772 | to | ELP-277-000009773 |
| ELP-277-000009775 | to | ELP-277-000009775 |
| ELP-277-000009777 | to | ELP-277-000009778 |
| ELP-277-000009780 | to | ELP-277-000009786 |
| ELP-277-000009788 | to | ELP-277-000009793 |
| ELP-277-000009795 | to | ELP-277-000009796 |
| ELP-277-000009798 | to | ELP-277-000009800 |
| ELP-277-000009802 | to | ELP-277-000009805 |
| ELP-277-000009807 | to | ELP-277-000009816 |
| ELP-277-000009818 | to | ELP-277-000009829 |
| ELP-277-000009831 | to | ELP-277-000009831 |
| ELP-277-000009833 | to | ELP-277-000009833 |
| ELP-277-000009835 | to | ELP-277-000009836 |
| ELP-277-000009838 | to | ELP-277-000009846 |
| ELP-277-000009854 | to | ELP-277-000009854 |
| ELP-277-000009857 | to | ELP-277-000009861 |
| ELP-277-000009863 | to | ELP-277-000009868 |
| ELP-277-000009871 | to | ELP-277-000009873 |
| ELP-277-000009877 | to | ELP-277-000009879 |
| ELP-277-000009881 | to | ELP-277-000009881 |
| ELP-277-000009885 | to | ELP-277-000009886 |
| ELP-277-000009888 | to | ELP-277-000009894 |
| ELP-277-000009899 | to | ELP-277-000009899 |
| ELP-277-000009904 | to | ELP-277-000009904 |
| ELP-277-000009906 | to | ELP-277-000009910 |
| ELP-277-000009913 | to | ELP-277-000009916 |
| ELP-277-000009920 | to | ELP-277-000009920 |
| ELP-277-000009923 | to | ELP-277-000009923 |
| ELP-277-000009933 | to | ELP-277-000009935 |
| ELP-277-000009938 | to | ELP-277-000009940 |
| ELP-277-000009944 | to | ELP-277-000009947 |
| ELP-277-000009958 | to | ELP-277-000009958 |
| ELP-277-000009960 | to | ELP-277-000009961 |
| ELP-277-000009965 | to | ELP-277-000009966 |
| ELP-277-000009968 | to | ELP-277-000009968 |
| ELP-277-000009987 | to | ELP-277-000009987 |
| ELP-277-000009989 | to | ELP-277-000009998 |
| ELP-277-000010000 | to | ELP-277-000010002 |
| ELP-277-000010013 | to | ELP-277-000010013 |
| ELP-277-000010017 | to | ELP-277-000010028 |
| ELP-277-000010030 | to | ELP-277-000010030 |
| ELP-277-000010032 | to | ELP-277-000010032 |
| ELP-277-000010034 | to | ELP-277-000010034 |
| ELP-277-000010038 | to | ELP-277-000010047 |

| | | |
|---|---|---|
| ELP-277-000010049 | to | ELP-277-000010052 |
| ELP-277-000010056 | to | ELP-277-000010056 |
| ELP-277-000010060 | to | ELP-277-000010061 |
| ELP-277-000010064 | to | ELP-277-000010065 |
| ELP-277-000010067 | to | ELP-277-000010067 |
| ELP-277-000010069 | to | ELP-277-000010073 |
| ELP-277-000010076 | to | ELP-277-000010080 |
| ELP-277-000010095 | to | ELP-277-000010095 |
| ELP-277-000010097 | to | ELP-277-000010123 |
| ELP-277-000010137 | to | ELP-277-000010137 |
| ELP-277-000010139 | to | ELP-277-000010140 |
| ELP-277-000010145 | to | ELP-277-000010147 |
| ELP-277-000010154 | to | ELP-277-000010156 |
| ELP-277-000010160 | to | ELP-277-000010165 |
| ELP-277-000010168 | to | ELP-277-000010171 |
| ELP-277-000010176 | to | ELP-277-000010176 |
| ELP-277-000010190 | to | ELP-277-000010198 |
| ELP-277-000010200 | to | ELP-277-000010211 |
| ELP-277-000010213 | to | ELP-277-000010213 |
| ELP-277-000010217 | to | ELP-277-000010217 |
| ELP-277-000010220 | to | ELP-277-000010220 |
| ELP-277-000010222 | to | ELP-277-000010222 |
| ELP-277-000010224 | to | ELP-277-000010224 |
| ELP-277-000010226 | to | ELP-277-000010230 |
| ELP-277-000010232 | to | ELP-277-000010243 |
| ELP-277-000010245 | to | ELP-277-000010247 |
| ELP-277-000010249 | to | ELP-277-000010249 |
| ELP-277-000010251 | to | ELP-277-000010259 |
| ELP-277-000010265 | to | ELP-277-000010272 |
| ELP-277-000010280 | to | ELP-277-000010292 |
| ELP-277-000010294 | to | ELP-277-000010294 |
| ELP-277-000010297 | to | ELP-277-000010298 |
| ELP-277-000010300 | to | ELP-277-000010300 |
| ELP-277-000010302 | to | ELP-277-000010303 |
| ELP-277-000010315 | to | ELP-277-000010325 |
| ELP-277-000010327 | to | ELP-277-000010328 |
| ELP-277-000010330 | to | ELP-277-000010331 |
| ELP-277-000010333 | to | ELP-277-000010333 |
| ELP-277-000010335 | to | ELP-277-000010336 |
| ELP-277-000010343 | to | ELP-277-000010343 |
| ELP-277-000010345 | to | ELP-277-000010345 |
| ELP-277-000010348 | to | ELP-277-000010348 |
| ELP-277-000010350 | to | ELP-277-000010350 |
| ELP-277-000010353 | to | ELP-277-000010359 |

| | | |
|---|---|---|
| ELP-277-000010361 | to | ELP-277-000010362 |
| ELP-277-000010366 | to | ELP-277-000010367 |
| ELP-277-000010381 | to | ELP-277-000010382 |
| ELP-277-000010385 | to | ELP-277-000010385 |
| ELP-277-000010387 | to | ELP-277-000010387 |
| ELP-277-000010390 | to | ELP-277-000010393 |
| ELP-277-000010408 | to | ELP-277-000010416 |
| ELP-277-000010418 | to | ELP-277-000010420 |
| ELP-277-000010426 | to | ELP-277-000010428 |
| ELP-277-000010430 | to | ELP-277-000010430 |
| ELP-277-000010435 | to | ELP-277-000010445 |
| ELP-277-000010447 | to | ELP-277-000010451 |
| ELP-277-000010453 | to | ELP-277-000010455 |
| ELP-277-000010458 | to | ELP-277-000010458 |
| ELP-277-000010463 | to | ELP-277-000010463 |
| ELP-277-000010471 | to | ELP-277-000010471 |
| ELP-277-000010502 | to | ELP-277-000010504 |
| ELP-277-000010517 | to | ELP-277-000010522 |
| ELP-277-000010527 | to | ELP-277-000010528 |
| ELP-277-000010530 | to | ELP-277-000010532 |
| ELP-277-000010535 | to | ELP-277-000010539 |
| ELP-277-000010543 | to | ELP-277-000010547 |
| ELP-277-000010553 | to | ELP-277-000010553 |
| ELP-277-000010555 | to | ELP-277-000010555 |
| ELP-277-000010557 | to | ELP-277-000010559 |
| ELP-277-000010565 | to | ELP-277-000010565 |
| ELP-277-000010569 | to | ELP-277-000010575 |
| ELP-277-000010578 | to | ELP-277-000010581 |
| ELP-277-000010587 | to | ELP-277-000010587 |
| ELP-277-000010589 | to | ELP-277-000010589 |
| ELP-277-000010592 | to | ELP-277-000010593 |
| ELP-277-000010595 | to | ELP-277-000010595 |
| ELP-277-000010597 | to | ELP-277-000010597 |
| ELP-277-000010599 | to | ELP-277-000010609 |
| ELP-277-000010611 | to | ELP-277-000010617 |
| ELP-277-000010623 | to | ELP-277-000010623 |
| ELP-277-000010628 | to | ELP-277-000010630 |
| ELP-277-000010632 | to | ELP-277-000010632 |
| ELP-277-000010635 | to | ELP-277-000010636 |
| ELP-277-000010646 | to | ELP-277-000010646 |
| ELP-277-000010648 | to | ELP-277-000010649 |
| ELP-277-000010651 | to | ELP-277-000010651 |
| ELP-277-000010653 | to | ELP-277-000010654 |
| ELP-277-000010673 | to | ELP-277-000010673 |

| | | |
|---|---|---|
| ELP-277-000010675 | to | ELP-277-000010675 |
| ELP-277-000010682 | to | ELP-277-000010682 |
| ELP-277-000010698 | to | ELP-277-000010709 |
| ELP-277-000010715 | to | ELP-277-000010723 |
| ELP-277-000010736 | to | ELP-277-000010736 |
| ELP-277-000010739 | to | ELP-277-000010745 |
| ELP-277-000010747 | to | ELP-277-000010747 |
| ELP-277-000010749 | to | ELP-277-000010750 |
| ELP-277-000010764 | to | ELP-277-000010764 |
| ELP-277-000010772 | to | ELP-277-000010772 |
| ELP-277-000010774 | to | ELP-277-000010774 |
| ELP-277-000010776 | to | ELP-277-000010776 |
| ELP-277-000010778 | to | ELP-277-000010779 |
| ELP-277-000010785 | to | ELP-277-000010786 |
| ELP-277-000010788 | to | ELP-277-000010788 |
| ELP-277-000010790 | to | ELP-277-000010790 |
| ELP-277-000010792 | to | ELP-277-000010794 |
| ELP-277-000010820 | to | ELP-277-000010821 |
| ELP-277-000010823 | to | ELP-277-000010824 |
| ELP-277-000010826 | to | ELP-277-000010839 |
| ELP-277-000010842 | to | ELP-277-000010843 |
| ELP-277-000010846 | to | ELP-277-000010846 |
| ELP-277-000010851 | to | ELP-277-000010851 |
| ELP-277-000010853 | to | ELP-277-000010857 |
| ELP-277-000010860 | to | ELP-277-000010860 |
| ELP-277-000010863 | to | ELP-277-000010875 |
| ELP-277-000010877 | to | ELP-277-000010882 |
| ELP-277-000010884 | to | ELP-277-000010885 |
| ELP-277-000010890 | to | ELP-277-000010890 |
| ELP-277-000010893 | to | ELP-277-000010893 |
| ELP-277-000010895 | to | ELP-277-000010897 |
| ELP-277-000010901 | to | ELP-277-000010902 |
| ELP-277-000010911 | to | ELP-277-000010911 |
| ELP-277-000010919 | to | ELP-277-000010919 |
| ELP-277-000010924 | to | ELP-277-000010935 |
| ELP-277-000010937 | to | ELP-277-000010942 |
| ELP-277-000010944 | to | ELP-277-000010944 |
| ELP-277-000010947 | to | ELP-277-000010947 |
| ELP-277-000010955 | to | ELP-277-000010955 |
| ELP-277-000010959 | to | ELP-277-000010965 |
| ELP-277-000010978 | to | ELP-277-000010990 |
| ELP-277-000010992 | to | ELP-277-000010992 |
| ELP-277-000010997 | to | ELP-277-000010997 |
| ELP-277-000011020 | to | ELP-277-000011020 |

| | | |
|---|---|---|
| ELP-277-000011022 | to | ELP-277-000011029 |
| ELP-277-000011032 | to | ELP-277-000011037 |
| ELP-277-000011040 | to | ELP-277-000011041 |
| ELP-277-000011043 | to | ELP-277-000011044 |
| ELP-277-000011048 | to | ELP-277-000011048 |
| ELP-277-000011053 | to | ELP-277-000011053 |
| ELP-277-000011057 | to | ELP-277-000011059 |
| ELP-277-000011061 | to | ELP-277-000011061 |
| ELP-277-000011064 | to | ELP-277-000011064 |
| ELP-277-000011069 | to | ELP-277-000011071 |
| ELP-277-000011073 | to | ELP-277-000011074 |
| ELP-277-000011076 | to | ELP-277-000011076 |
| ELP-277-000011078 | to | ELP-277-000011079 |
| ELP-277-000011084 | to | ELP-277-000011084 |
| ELP-277-000011086 | to | ELP-277-000011086 |
| ELP-277-000011088 | to | ELP-277-000011089 |
| ELP-277-000011092 | to | ELP-277-000011092 |
| ELP-277-000011094 | to | ELP-277-000011094 |
| ELP-277-000011096 | to | ELP-277-000011096 |
| ELP-277-000011099 | to | ELP-277-000011099 |
| ELP-277-000011105 | to | ELP-277-000011106 |
| ELP-277-000011108 | to | ELP-277-000011108 |
| ELP-277-000011111 | to | ELP-277-000011112 |
| ELP-277-000011114 | to | ELP-277-000011117 |
| ELP-277-000011123 | to | ELP-277-000011124 |
| ELP-277-000011127 | to | ELP-277-000011129 |
| ELP-277-000011139 | to | ELP-277-000011139 |
| ELP-277-000011144 | to | ELP-277-000011144 |
| ELP-277-000011147 | to | ELP-277-000011160 |
| ELP-277-000011162 | to | ELP-277-000011162 |
| ELP-277-000011171 | to | ELP-277-000011172 |
| ELP-277-000011174 | to | ELP-277-000011181 |
| ELP-277-000011194 | to | ELP-277-000011205 |
| ELP-277-000011207 | to | ELP-277-000011208 |
| ELP-277-000011210 | to | ELP-277-000011211 |
| ELP-277-000011213 | to | ELP-277-000011213 |
| ELP-277-000011215 | to | ELP-277-000011217 |
| ELP-277-000011220 | to | ELP-277-000011220 |
| ELP-277-000011223 | to | ELP-277-000011226 |
| ELP-277-000011228 | to | ELP-277-000011228 |
| ELP-277-000011232 | to | ELP-277-000011232 |
| ELP-277-000011234 | to | ELP-277-000011237 |
| ELP-277-000011240 | to | ELP-277-000011240 |
| ELP-277-000011242 | to | ELP-277-000011246 |

| | | |
|---|---|---|
| ELP-277-000011249 | to | ELP-277-000011250 |
| ELP-277-000011252 | to | ELP-277-000011252 |
| ELP-277-000011257 | to | ELP-277-000011257 |
| ELP-277-000011259 | to | ELP-277-000011259 |
| ELP-277-000011261 | to | ELP-277-000011261 |
| ELP-277-000011263 | to | ELP-277-000011264 |
| ELP-277-000011271 | to | ELP-277-000011271 |
| ELP-277-000011273 | to | ELP-277-000011278 |
| ELP-277-000011286 | to | ELP-277-000011286 |
| ELP-277-000011289 | to | ELP-277-000011289 |
| ELP-277-000011302 | to | ELP-277-000011302 |
| ELP-277-000011304 | to | ELP-277-000011305 |
| ELP-277-000011313 | to | ELP-277-000011313 |
| ELP-277-000011324 | to | ELP-277-000011326 |
| ELP-277-000011332 | to | ELP-277-000011332 |
| ELP-277-000011335 | to | ELP-277-000011336 |
| ELP-277-000011339 | to | ELP-277-000011339 |
| ELP-277-000011341 | to | ELP-277-000011341 |
| ELP-277-000011343 | to | ELP-277-000011346 |
| ELP-277-000011351 | to | ELP-277-000011351 |
| ELP-277-000011357 | to | ELP-277-000011357 |
| ELP-277-000011362 | to | ELP-277-000011362 |
| ELP-277-000011364 | to | ELP-277-000011364 |
| ELP-277-000011366 | to | ELP-277-000011366 |
| ELP-277-000011368 | to | ELP-277-000011369 |
| ELP-277-000011371 | to | ELP-277-000011371 |
| ELP-277-000011373 | to | ELP-277-000011374 |
| ELP-277-000011377 | to | ELP-277-000011377 |
| ELP-277-000011379 | to | ELP-277-000011379 |
| ELP-277-000011389 | to | ELP-277-000011389 |
| ELP-277-000011396 | to | ELP-277-000011400 |
| ELP-277-000011402 | to | ELP-277-000011402 |
| ELP-277-000011404 | to | ELP-277-000011404 |
| ELP-277-000011406 | to | ELP-277-000011406 |
| ELP-277-000011408 | to | ELP-277-000011408 |
| ELP-277-000011410 | to | ELP-277-000011410 |
| ELP-277-000011412 | to | ELP-277-000011431 |
| ELP-277-000011441 | to | ELP-277-000011441 |
| ELP-277-000011443 | to | ELP-277-000011443 |
| ELP-277-000011447 | to | ELP-277-000011447 |
| ELP-277-000011449 | to | ELP-277-000011454 |
| ELP-277-000011457 | to | ELP-277-000011458 |
| ELP-277-000011462 | to | ELP-277-000011470 |
| ELP-277-000011489 | to | ELP-277-000011495 |

| | | |
|---|---|---|
| ELP-277-000011497 | to | ELP-277-000011497 |
| ELP-277-000011499 | to | ELP-277-000011499 |
| ELP-277-000011502 | to | ELP-277-000011504 |
| ELP-277-000011506 | to | ELP-277-000011509 |
| ELP-277-000011511 | to | ELP-277-000011511 |
| ELP-277-000011513 | to | ELP-277-000011514 |
| ELP-277-000011516 | to | ELP-277-000011517 |
| ELP-277-000011519 | to | ELP-277-000011533 |
| ELP-277-000011538 | to | ELP-277-000011540 |
| ELP-277-000011543 | to | ELP-277-000011543 |
| ELP-277-000011545 | to | ELP-277-000011545 |
| ELP-277-000011547 | to | ELP-277-000011547 |
| ELP-277-000011549 | to | ELP-277-000011549 |
| ELP-277-000011551 | to | ELP-277-000011553 |
| ELP-277-000011563 | to | ELP-277-000011563 |
| ELP-277-000011567 | to | ELP-277-000011569 |
| ELP-277-000011571 | to | ELP-277-000011571 |
| ELP-277-000011573 | to | ELP-277-000011573 |
| ELP-277-000011575 | to | ELP-277-000011581 |
| ELP-277-000011584 | to | ELP-277-000011589 |
| ELP-277-000011591 | to | ELP-277-000011615 |
| ELP-277-000011623 | to | ELP-277-000011624 |
| ELP-277-000011626 | to | ELP-277-000011631 |
| ELP-277-000011633 | to | ELP-277-000011634 |
| ELP-277-000011637 | to | ELP-277-000011637 |
| ELP-277-000011639 | to | ELP-277-000011640 |
| ELP-277-000011644 | to | ELP-277-000011644 |
| ELP-277-000011647 | to | ELP-277-000011653 |
| ELP-277-000011655 | to | ELP-277-000011665 |
| ELP-277-000011669 | to | ELP-277-000011669 |
| ELP-277-000011676 | to | ELP-277-000011676 |
| ELP-277-000011683 | to | ELP-277-000011683 |
| ELP-277-000011685 | to | ELP-277-000011695 |
| ELP-277-000011697 | to | ELP-277-000011697 |
| ELP-277-000011699 | to | ELP-277-000011699 |
| ELP-277-000011701 | to | ELP-277-000011703 |
| ELP-277-000011710 | to | ELP-277-000011712 |
| ELP-277-000011715 | to | ELP-277-000011718 |
| ELP-277-000011723 | to | ELP-277-000011723 |
| ELP-277-000011725 | to | ELP-277-000011728 |
| ELP-277-000011730 | to | ELP-277-000011731 |
| ELP-277-000011754 | to | ELP-277-000011754 |
| ELP-277-000011756 | to | ELP-277-000011756 |
| ELP-277-000011758 | to | ELP-277-000011763 |

| | | |
|---|---|---|
| ELP-277-000011765 | to | ELP-277-000011766 |
| ELP-277-000011768 | to | ELP-277-000011769 |
| ELP-277-000011771 | to | ELP-277-000011773 |
| ELP-277-000011775 | to | ELP-277-000011778 |
| ELP-277-000011780 | to | ELP-277-000011781 |
| ELP-277-000011794 | to | ELP-277-000011794 |
| ELP-277-000011801 | to | ELP-277-000011806 |
| ELP-277-000011810 | to | ELP-277-000011810 |
| ELP-277-000011812 | to | ELP-277-000011812 |
| ELP-277-000011814 | to | ELP-277-000011815 |
| ELP-277-000011817 | to | ELP-277-000011817 |
| ELP-277-000011819 | to | ELP-277-000011819 |
| ELP-277-000011821 | to | ELP-277-000011823 |
| ELP-277-000011833 | to | ELP-277-000011842 |
| ELP-277-000011845 | to | ELP-277-000011848 |
| ELP-277-000011850 | to | ELP-277-000011852 |
| ELP-277-000011864 | to | ELP-277-000011865 |
| ELP-277-000011887 | to | ELP-277-000011895 |
| ELP-277-000011900 | to | ELP-277-000011900 |
| ELP-277-000011902 | to | ELP-277-000011902 |
| ELP-277-000011918 | to | ELP-277-000011918 |
| ELP-277-000011934 | to | ELP-277-000011952 |
| ELP-277-000011954 | to | ELP-277-000011955 |
| ELP-277-000011960 | to | ELP-277-000011960 |
| ELP-277-000011962 | to | ELP-277-000011962 |
| ELP-277-000011964 | to | ELP-277-000011964 |
| ELP-277-000011966 | to | ELP-277-000011982 |
| ELP-277-000011985 | to | ELP-277-000011987 |
| ELP-277-000011989 | to | ELP-277-000011989 |
| ELP-277-000011991 | to | ELP-277-000011991 |
| ELP-277-000011995 | to | ELP-277-000011998 |
| ELP-277-000012000 | to | ELP-277-000012000 |
| ELP-277-000012002 | to | ELP-277-000012004 |
| ELP-277-000012006 | to | ELP-277-000012008 |
| ELP-277-000012010 | to | ELP-277-000012010 |
| ELP-277-000012012 | to | ELP-277-000012013 |
| ELP-277-000012023 | to | ELP-277-000012023 |
| ELP-277-000012026 | to | ELP-277-000012026 |
| ELP-277-000012028 | to | ELP-277-000012032 |
| ELP-277-000012034 | to | ELP-277-000012035 |
| ELP-277-000012037 | to | ELP-277-000012041 |
| ELP-277-000012051 | to | ELP-277-000012052 |
| ELP-277-000012055 | to | ELP-277-000012060 |
| ELP-277-000012062 | to | ELP-277-000012064 |

| | | |
|---|---|---|
| ELP-277-000012070 | to | ELP-277-000012076 |
| ELP-277-000012079 | to | ELP-277-000012086 |
| ELP-277-000012095 | to | ELP-277-000012100 |
| ELP-277-000012102 | to | ELP-277-000012112 |
| ELP-277-000012114 | to | ELP-277-000012114 |
| ELP-277-000012116 | to | ELP-277-000012121 |
| ELP-277-000012123 | to | ELP-277-000012123 |
| ELP-277-000012125 | to | ELP-277-000012132 |
| ELP-277-000012135 | to | ELP-277-000012137 |
| ELP-277-000012139 | to | ELP-277-000012140 |
| ELP-277-000012142 | to | ELP-277-000012143 |
| ELP-277-000012145 | to | ELP-277-000012145 |
| ELP-277-000012147 | to | ELP-277-000012149 |
| ELP-277-000012151 | to | ELP-277-000012151 |
| ELP-277-000012153 | to | ELP-277-000012163 |
| ELP-277-000012167 | to | ELP-277-000012168 |
| ELP-277-000012170 | to | ELP-277-000012170 |
| ELP-277-000012172 | to | ELP-277-000012173 |
| ELP-277-000012181 | to | ELP-277-000012182 |
| ELP-277-000012184 | to | ELP-277-000012184 |
| ELP-277-000012187 | to | ELP-277-000012187 |
| ELP-277-000012190 | to | ELP-277-000012190 |
| ELP-277-000012192 | to | ELP-277-000012194 |
| ELP-277-000012196 | to | ELP-277-000012196 |
| ELP-277-000012199 | to | ELP-277-000012211 |
| ELP-277-000012219 | to | ELP-277-000012220 |
| ELP-277-000012222 | to | ELP-277-000012233 |
| ELP-277-000012236 | to | ELP-277-000012237 |
| ELP-277-000012239 | to | ELP-277-000012245 |
| ELP-277-000012247 | to | ELP-277-000012247 |
| ELP-277-000012252 | to | ELP-277-000012259 |
| ELP-277-000012261 | to | ELP-277-000012264 |
| ELP-277-000012266 | to | ELP-277-000012266 |
| ELP-277-000012268 | to | ELP-277-000012269 |
| ELP-277-000012271 | to | ELP-277-000012274 |
| ELP-277-000012281 | to | ELP-277-000012281 |
| ELP-277-000012289 | to | ELP-277-000012289 |
| ELP-277-000012301 | to | ELP-277-000012301 |
| ELP-277-000012303 | to | ELP-277-000012303 |
| ELP-277-000012305 | to | ELP-277-000012306 |
| ELP-277-000012308 | to | ELP-277-000012308 |
| ELP-277-000012311 | to | ELP-277-000012313 |
| ELP-277-000012315 | to | ELP-277-000012316 |
| ELP-277-000012318 | to | ELP-277-000012322 |

| | | |
|---|---|---|
| ELP-277-000012335 | to | ELP-277-000012335 |
| ELP-277-000012338 | to | ELP-277-000012338 |
| ELP-277-000012341 | to | ELP-277-000012350 |
| ELP-277-000012359 | to | ELP-277-000012371 |
| ELP-277-000012373 | to | ELP-277-000012373 |
| ELP-277-000012375 | to | ELP-277-000012375 |
| ELP-277-000012379 | to | ELP-277-000012379 |
| ELP-277-000012388 | to | ELP-277-000012388 |
| ELP-277-000012391 | to | ELP-277-000012409 |
| ELP-277-000012411 | to | ELP-277-000012411 |
| ELP-277-000012415 | to | ELP-277-000012416 |
| ELP-277-000012418 | to | ELP-277-000012418 |
| ELP-277-000012421 | to | ELP-277-000012428 |
| ELP-277-000012430 | to | ELP-277-000012432 |
| ELP-277-000012434 | to | ELP-277-000012434 |
| ELP-277-000012436 | to | ELP-277-000012438 |
| ELP-277-000012440 | to | ELP-277-000012440 |
| ELP-277-000012447 | to | ELP-277-000012449 |
| ELP-277-000012451 | to | ELP-277-000012451 |
| ELP-277-000012453 | to | ELP-277-000012455 |
| ELP-277-000012461 | to | ELP-277-000012464 |
| ELP-277-000012468 | to | ELP-277-000012470 |
| ELP-277-000012480 | to | ELP-277-000012480 |
| ELP-277-000012484 | to | ELP-277-000012503 |
| ELP-277-000012505 | to | ELP-277-000012508 |
| ELP-277-000012511 | to | ELP-277-000012515 |
| ELP-277-000012520 | to | ELP-277-000012522 |
| ELP-277-000012524 | to | ELP-277-000012524 |
| ELP-277-000012528 | to | ELP-277-000012531 |
| ELP-277-000012534 | to | ELP-277-000012534 |
| ELP-277-000012537 | to | ELP-277-000012539 |
| ELP-277-000012542 | to | ELP-277-000012542 |
| ELP-277-000012547 | to | ELP-277-000012547 |
| ELP-277-000012551 | to | ELP-277-000012551 |
| ELP-277-000012555 | to | ELP-277-000012555 |
| ELP-277-000012560 | to | ELP-277-000012560 |
| ELP-277-000012562 | to | ELP-277-000012572 |
| ELP-277-000012584 | to | ELP-277-000012593 |
| ELP-277-000012595 | to | ELP-277-000012595 |
| ELP-277-000012598 | to | ELP-277-000012599 |
| ELP-277-000012601 | to | ELP-277-000012601 |
| ELP-277-000012611 | to | ELP-277-000012614 |
| ELP-277-000012616 | to | ELP-277-000012617 |
| ELP-277-000012620 | to | ELP-277-000012622 |

| | | |
|---|---|---|
| ELP-277-000012631 | to | ELP-277-000012640 |
| ELP-277-000012645 | to | ELP-277-000012645 |
| ELP-277-000012648 | to | ELP-277-000012648 |
| ELP-277-000012651 | to | ELP-277-000012652 |
| ELP-277-000012654 | to | ELP-277-000012654 |
| ELP-277-000012660 | to | ELP-277-000012661 |
| ELP-277-000012664 | to | ELP-277-000012665 |
| ELP-277-000012667 | to | ELP-277-000012668 |
| ELP-277-000012671 | to | ELP-277-000012671 |
| ELP-277-000012673 | to | ELP-277-000012681 |
| ELP-277-000012683 | to | ELP-277-000012685 |
| ELP-277-000012687 | to | ELP-277-000012691 |
| ELP-277-000012699 | to | ELP-277-000012717 |
| ELP-277-000012719 | to | ELP-277-000012721 |
| ELP-277-000012731 | to | ELP-277-000012731 |
| ELP-277-000012735 | to | ELP-277-000012735 |
| ELP-277-000012738 | to | ELP-277-000012744 |
| ELP-277-000012749 | to | ELP-277-000012749 |
| ELP-277-000012752 | to | ELP-277-000012753 |
| ELP-277-000012764 | to | ELP-277-000012765 |
| ELP-277-000012767 | to | ELP-277-000012767 |
| ELP-277-000012769 | to | ELP-277-000012780 |
| ELP-277-000012782 | to | ELP-277-000012782 |
| ELP-277-000012786 | to | ELP-277-000012790 |
| ELP-277-000012792 | to | ELP-277-000012796 |
| ELP-277-000012798 | to | ELP-277-000012798 |
| ELP-277-000012801 | to | ELP-277-000012808 |
| ELP-277-000012810 | to | ELP-277-000012810 |
| ELP-277-000012812 | to | ELP-277-000012814 |
| ELP-277-000012819 | to | ELP-277-000012821 |
| ELP-277-000012824 | to | ELP-277-000012827 |
| ELP-277-000012833 | to | ELP-277-000012834 |
| ELP-277-000012841 | to | ELP-277-000012843 |
| ELP-277-000012850 | to | ELP-277-000012850 |
| ELP-277-000012852 | to | ELP-277-000012858 |
| ELP-277-000012861 | to | ELP-277-000012862 |
| ELP-277-000012866 | to | ELP-277-000012872 |
| ELP-277-000012874 | to | ELP-277-000012886 |
| ELP-277-000012888 | to | ELP-277-000012888 |
| ELP-277-000012890 | to | ELP-277-000012890 |
| ELP-277-000012893 | to | ELP-277-000012897 |
| ELP-277-000012899 | to | ELP-277-000012901 |
| ELP-277-000012903 | to | ELP-277-000012903 |
| ELP-277-000012906 | to | ELP-277-000012906 |

| | | |
|---|---|---|
| ELP-277-000012910 | to | ELP-277-000012910 |
| ELP-277-000012913 | to | ELP-277-000012914 |
| ELP-277-000012916 | to | ELP-277-000012919 |
| ELP-277-000012921 | to | ELP-277-000012923 |
| ELP-277-000012932 | to | ELP-277-000012935 |
| ELP-277-000012937 | to | ELP-277-000012937 |
| ELP-277-000012939 | to | ELP-277-000012939 |
| ELP-277-000012942 | to | ELP-277-000012942 |
| ELP-277-000012947 | to | ELP-277-000012949 |
| ELP-277-000012951 | to | ELP-277-000012952 |
| ELP-277-000012954 | to | ELP-277-000012954 |
| ELP-277-000012956 | to | ELP-277-000012956 |
| ELP-277-000012958 | to | ELP-277-000012958 |
| ELP-277-000012960 | to | ELP-277-000012961 |
| ELP-277-000012963 | to | ELP-277-000012964 |
| ELP-277-000012966 | to | ELP-277-000012968 |
| ELP-277-000012970 | to | ELP-277-000012971 |
| ELP-277-000012973 | to | ELP-277-000012980 |
| ELP-277-000012987 | to | ELP-277-000012990 |
| ELP-277-000012993 | to | ELP-277-000012996 |
| ELP-277-000013010 | to | ELP-277-000013010 |
| ELP-277-000013012 | to | ELP-277-000013012 |
| ELP-277-000013020 | to | ELP-277-000013020 |
| ELP-277-000013026 | to | ELP-277-000013039 |
| ELP-277-000013041 | to | ELP-277-000013042 |
| ELP-277-000013045 | to | ELP-277-000013045 |
| ELP-277-000013054 | to | ELP-277-000013057 |
| ELP-277-000013059 | to | ELP-277-000013060 |
| ELP-277-000013062 | to | ELP-277-000013072 |
| ELP-277-000013074 | to | ELP-277-000013076 |
| ELP-277-000013078 | to | ELP-277-000013079 |
| ELP-277-000013084 | to | ELP-277-000013087 |
| ELP-277-000013089 | to | ELP-277-000013090 |
| ELP-277-000013092 | to | ELP-277-000013092 |
| ELP-277-000013095 | to | ELP-277-000013095 |
| ELP-277-000013098 | to | ELP-277-000013098 |
| ELP-277-000013106 | to | ELP-277-000013106 |
| ELP-277-000013108 | to | ELP-277-000013109 |
| ELP-277-000013113 | to | ELP-277-000013113 |
| ELP-277-000013116 | to | ELP-277-000013116 |
| ELP-277-000013121 | to | ELP-277-000013122 |
| ELP-277-000013125 | to | ELP-277-000013127 |
| ELP-277-000013129 | to | ELP-277-000013135 |
| ELP-277-000013137 | to | ELP-277-000013139 |

ELP-277-000013141   to   ELP-277-000013142
ELP-277-000013148   to   ELP-277-000013148
ELP-277-000013153   to   ELP-277-000013153
ELP-277-000013155   to   ELP-277-000013167
ELP-277-000013173   to   ELP-277-000013173
ELP-277-000013177   to   ELP-277-000013177
ELP-277-000013180   to   ELP-277-000013180
ELP-277-000013183   to   ELP-277-000013186
ELP-277-000013188   to   ELP-277-000013192
ELP-277-000013196   to   ELP-277-000013196
ELP-277-000013198   to   ELP-277-000013200
ELP-277-000013202   to   ELP-277-000013202
ELP-277-000013208   to   ELP-277-000013210
ELP-277-000013212   to   ELP-277-000013212
ELP-277-000013214   to   ELP-277-000013214
ELP-277-000013222   to   ELP-277-000013242
ELP-277-000013246   to   ELP-277-000013246
ELP-277-000013248   to   ELP-277-000013248
ELP-277-000013250   to   ELP-277-000013250
ELP-277-000013259   to   ELP-277-000013259
ELP-277-000013264   to   ELP-277-000013265
ELP-277-000013268   to   ELP-277-000013268
ELP-277-000013272   to   ELP-277-000013272
ELP-277-000013275   to   ELP-277-000013275
ELP-277-000013279   to   ELP-277-000013292
ELP-277-000013297   to   ELP-277-000013297
ELP-277-000013299   to   ELP-277-000013306
ELP-277-000013314   to   ELP-277-000013314
ELP-277-000013316   to   ELP-277-000013316
ELP-277-000013319   to   ELP-277-000013319
ELP-277-000013327   to   ELP-277-000013336
ELP-277-000013338   to   ELP-277-000013338
ELP-277-000013340   to   ELP-277-000013345
ELP-277-000013351   to   ELP-277-000013354
ELP-277-000013356   to   ELP-277-000013357
ELP-277-000013359   to   ELP-277-000013359
ELP-277-000013369   to   ELP-277-000013369
ELP-277-000013371   to   ELP-277-000013374
ELP-277-000013376   to   ELP-277-000013377
ELP-277-000013379   to   ELP-277-000013379
ELP-277-000013383   to   ELP-277-000013383
ELP-277-000013389   to   ELP-277-000013390
ELP-277-000013392   to   ELP-277-000013427
ELP-277-000013429   to   ELP-277-000013429

| | | |
|---|---|---|
| ELP-277-000013431 | to | ELP-277-000013432 |
| ELP-277-000013437 | to | ELP-277-000013439 |
| ELP-277-000013441 | to | ELP-277-000013441 |
| ELP-277-000013443 | to | ELP-277-000013445 |
| ELP-277-000013447 | to | ELP-277-000013450 |
| ELP-277-000013452 | to | ELP-277-000013452 |
| ELP-277-000013454 | to | ELP-277-000013454 |
| ELP-277-000013456 | to | ELP-277-000013456 |
| ELP-277-000013459 | to | ELP-277-000013469 |
| ELP-277-000013471 | to | ELP-277-000013478 |
| ELP-277-000013480 | to | ELP-277-000013480 |
| ELP-277-000013482 | to | ELP-277-000013482 |
| ELP-277-000013495 | to | ELP-277-000013502 |
| ELP-277-000013505 | to | ELP-277-000013517 |
| ELP-277-000013521 | to | ELP-277-000013522 |
| ELP-277-000013528 | to | ELP-277-000013534 |
| ELP-277-000013538 | to | ELP-277-000013538 |
| ELP-277-000013541 | to | ELP-277-000013541 |
| ELP-277-000013544 | to | ELP-277-000013549 |
| ELP-277-000013554 | to | ELP-277-000013557 |
| ELP-277-000013559 | to | ELP-277-000013559 |
| ELP-277-000013561 | to | ELP-277-000013573 |
| ELP-277-000013576 | to | ELP-277-000013577 |
| ELP-277-000013588 | to | ELP-277-000013588 |
| ELP-277-000013590 | to | ELP-277-000013592 |
| ELP-277-000013595 | to | ELP-277-000013595 |
| ELP-277-000013601 | to | ELP-277-000013612 |
| ELP-277-000013614 | to | ELP-277-000013641 |
| ELP-277-000013648 | to | ELP-277-000013649 |
| ELP-277-000013651 | to | ELP-277-000013651 |
| ELP-277-000013656 | to | ELP-277-000013656 |
| ELP-277-000013658 | to | ELP-277-000013658 |
| ELP-277-000013660 | to | ELP-277-000013660 |
| ELP-277-000013665 | to | ELP-277-000013666 |
| ELP-277-000013672 | to | ELP-277-000013673 |
| ELP-277-000013677 | to | ELP-277-000013678 |
| ELP-277-000013680 | to | ELP-277-000013680 |
| ELP-277-000013684 | to | ELP-277-000013685 |
| ELP-277-000013687 | to | ELP-277-000013688 |
| ELP-277-000013690 | to | ELP-277-000013692 |
| ELP-277-000013694 | to | ELP-277-000013695 |
| ELP-277-000013699 | to | ELP-277-000013708 |
| ELP-277-000013714 | to | ELP-277-000013714 |
| ELP-277-000013716 | to | ELP-277-000013718 |

| | | |
|---|---|---|
| ELP-277-000013721 | to | ELP-277-000013721 |
| ELP-277-000013725 | to | ELP-277-000013728 |
| ELP-277-000013730 | to | ELP-277-000013730 |
| ELP-277-000013736 | to | ELP-277-000013736 |
| ELP-277-000013741 | to | ELP-277-000013741 |
| ELP-277-000013744 | to | ELP-277-000013744 |
| ELP-277-000013746 | to | ELP-277-000013746 |
| ELP-277-000013748 | to | ELP-277-000013748 |
| ELP-277-000013765 | to | ELP-277-000013765 |
| ELP-277-000013768 | to | ELP-277-000013768 |
| ELP-277-000013771 | to | ELP-277-000013772 |
| ELP-277-000013777 | to | ELP-277-000013777 |
| ELP-277-000013779 | to | ELP-277-000013779 |
| ELP-277-000013781 | to | ELP-277-000013781 |
| ELP-277-000013783 | to | ELP-277-000013788 |
| ELP-277-000013790 | to | ELP-277-000013792 |
| ELP-277-000013794 | to | ELP-277-000013799 |
| ELP-277-000013802 | to | ELP-277-000013802 |
| ELP-277-000013807 | to | ELP-277-000013823 |
| ELP-277-000013828 | to | ELP-277-000013828 |
| ELP-277-000013836 | to | ELP-277-000013836 |
| ELP-277-000013844 | to | ELP-277-000013859 |
| ELP-277-000013863 | to | ELP-277-000013863 |
| ELP-277-000013866 | to | ELP-277-000013870 |
| ELP-277-000013872 | to | ELP-277-000013877 |
| ELP-277-000013880 | to | ELP-277-000013881 |
| ELP-277-000013890 | to | ELP-277-000013890 |
| ELP-277-000013892 | to | ELP-277-000013892 |
| ELP-277-000013896 | to | ELP-277-000013896 |
| ELP-277-000013898 | to | ELP-277-000013898 |
| ELP-277-000013900 | to | ELP-277-000013900 |
| ELP-277-000013902 | to | ELP-277-000013904 |
| ELP-277-000013917 | to | ELP-277-000013917 |
| ELP-277-000013919 | to | ELP-277-000013919 |
| ELP-277-000013925 | to | ELP-277-000013925 |
| ELP-277-000013927 | to | ELP-277-000013928 |
| ELP-277-000013931 | to | ELP-277-000013932 |
| ELP-277-000013935 | to | ELP-277-000013936 |
| ELP-277-000013938 | to | ELP-277-000013938 |
| ELP-277-000013940 | to | ELP-277-000013940 |
| ELP-277-000013943 | to | ELP-277-000013943 |
| ELP-277-000013946 | to | ELP-277-000013947 |
| ELP-277-000013949 | to | ELP-277-000013950 |
| ELP-277-000013957 | to | ELP-277-000013957 |

| | | |
|---|---|---|
| ELP-277-000013960 | to | ELP-277-000013961 |
| ELP-277-000013971 | to | ELP-277-000013974 |
| ELP-277-000013982 | to | ELP-277-000013989 |
| ELP-277-000013991 | to | ELP-277-000013991 |
| ELP-277-000013993 | to | ELP-277-000013994 |
| ELP-277-000013996 | to | ELP-277-000013996 |
| ELP-277-000013998 | to | ELP-277-000013999 |
| ELP-277-000014002 | to | ELP-277-000014005 |
| ELP-277-000014007 | to | ELP-277-000014008 |
| ELP-277-000014011 | to | ELP-277-000014011 |
| ELP-277-000014013 | to | ELP-277-000014019 |
| ELP-277-000014024 | to | ELP-277-000014024 |
| ELP-277-000014026 | to | ELP-277-000014031 |
| ELP-277-000014033 | to | ELP-277-000014033 |
| ELP-277-000014036 | to | ELP-277-000014047 |
| ELP-277-000014049 | to | ELP-277-000014056 |
| ELP-277-000014066 | to | ELP-277-000014068 |
| ELP-277-000014071 | to | ELP-277-000014082 |
| ELP-277-000014087 | to | ELP-277-000014087 |
| ELP-277-000014094 | to | ELP-277-000014102 |
| ELP-277-000014104 | to | ELP-277-000014109 |
| ELP-277-000014111 | to | ELP-277-000014116 |
| ELP-277-000014118 | to | ELP-277-000014125 |
| ELP-277-000014127 | to | ELP-277-000014131 |
| ELP-277-000014133 | to | ELP-277-000014141 |
| ELP-277-000014150 | to | ELP-277-000014154 |
| ELP-277-000014164 | to | ELP-277-000014168 |
| ELP-277-000014175 | to | ELP-277-000014175 |
| ELP-277-000014177 | to | ELP-277-000014178 |
| ELP-277-000014180 | to | ELP-277-000014182 |
| ELP-277-000014184 | to | ELP-277-000014184 |
| ELP-277-000014189 | to | ELP-277-000014189 |
| ELP-277-000014191 | to | ELP-277-000014191 |
| ELP-277-000014193 | to | ELP-277-000014201 |
| ELP-277-000014203 | to | ELP-277-000014203 |
| ELP-277-000014205 | to | ELP-277-000014206 |
| ELP-277-000014208 | to | ELP-277-000014216 |
| ELP-277-000014223 | to | ELP-277-000014225 |
| ELP-277-000014227 | to | ELP-277-000014238 |
| ELP-277-000014240 | to | ELP-277-000014249 |
| ELP-277-000014255 | to | ELP-277-000014256 |
| ELP-277-000014273 | to | ELP-277-000014274 |
| ELP-277-000014276 | to | ELP-277-000014276 |
| ELP-277-000014282 | to | ELP-277-000014282 |

| | | |
|---|---|---|
| ELP-277-000014289 | to | ELP-277-000014293 |
| ELP-277-000014296 | to | ELP-277-000014296 |
| ELP-277-000014299 | to | ELP-277-000014302 |
| ELP-277-000014304 | to | ELP-277-000014307 |
| ELP-277-000014310 | to | ELP-277-000014310 |
| ELP-277-000014312 | to | ELP-277-000014312 |
| ELP-277-000014314 | to | ELP-277-000014314 |
| ELP-277-000014321 | to | ELP-277-000014321 |
| ELP-277-000014325 | to | ELP-277-000014325 |
| ELP-277-000014344 | to | ELP-277-000014348 |
| ELP-277-000014356 | to | ELP-277-000014356 |
| ELP-277-000014361 | to | ELP-277-000014376 |
| ELP-277-000014378 | to | ELP-277-000014378 |
| ELP-277-000014381 | to | ELP-277-000014382 |
| ELP-277-000014387 | to | ELP-277-000014395 |
| ELP-277-000014397 | to | ELP-277-000014398 |
| ELP-277-000014400 | to | ELP-277-000014400 |
| ELP-277-000014402 | to | ELP-277-000014402 |
| ELP-277-000014425 | to | ELP-277-000014425 |
| ELP-277-000014441 | to | ELP-277-000014441 |
| ELP-277-000014459 | to | ELP-277-000014465 |
| ELP-277-000014469 | to | ELP-277-000014469 |
| ELP-277-000014471 | to | ELP-277-000014472 |
| ELP-277-000014475 | to | ELP-277-000014477 |
| ELP-277-000014480 | to | ELP-277-000014484 |
| ELP-277-000014488 | to | ELP-277-000014488 |
| ELP-277-000014490 | to | ELP-277-000014490 |
| ELP-277-000014493 | to | ELP-277-000014498 |
| ELP-277-000014500 | to | ELP-277-000014501 |
| ELP-277-000014518 | to | ELP-277-000014523 |
| ELP-277-000014525 | to | ELP-277-000014525 |
| ELP-277-000014527 | to | ELP-277-000014541 |
| ELP-277-000014552 | to | ELP-277-000014557 |
| ELP-277-000014559 | to | ELP-277-000014559 |
| ELP-277-000014561 | to | ELP-277-000014570 |
| ELP-277-000014572 | to | ELP-277-000014576 |
| ELP-277-000014580 | to | ELP-277-000014580 |
| ELP-277-000014582 | to | ELP-277-000014583 |
| ELP-277-000014587 | to | ELP-277-000014587 |
| ELP-277-000014589 | to | ELP-277-000014589 |
| ELP-277-000014595 | to | ELP-277-000014597 |
| ELP-277-000014601 | to | ELP-277-000014601 |
| ELP-277-000014605 | to | ELP-277-000014612 |
| ELP-277-000014628 | to | ELP-277-000014630 |

| | | |
|---|---|---|
| ELP-277-000014632 | to | ELP-277-000014633 |
| ELP-277-000014638 | to | ELP-277-000014657 |
| ELP-277-000014663 | to | ELP-277-000014674 |
| ELP-277-000014676 | to | ELP-277-000014682 |
| ELP-277-000014684 | to | ELP-277-000014686 |
| ELP-277-000014688 | to | ELP-277-000014691 |
| ELP-277-000014696 | to | ELP-277-000014696 |
| ELP-277-000014699 | to | ELP-277-000014701 |
| ELP-277-000014704 | to | ELP-277-000014705 |
| ELP-277-000014723 | to | ELP-277-000014723 |
| ELP-277-000014730 | to | ELP-277-000014733 |
| ELP-277-000014735 | to | ELP-277-000014741 |
| ELP-277-000014744 | to | ELP-277-000014744 |
| ELP-277-000014747 | to | ELP-277-000014747 |
| ELP-277-000014750 | to | ELP-277-000014755 |
| ELP-277-000014758 | to | ELP-277-000014767 |
| ELP-277-000014769 | to | ELP-277-000014769 |
| ELP-277-000014771 | to | ELP-277-000014771 |
| ELP-277-000014773 | to | ELP-277-000014773 |
| ELP-277-000014775 | to | ELP-277-000014775 |
| ELP-277-000014778 | to | ELP-277-000014779 |
| ELP-277-000014788 | to | ELP-277-000014788 |
| ELP-277-000014791 | to | ELP-277-000014791 |
| ELP-277-000014793 | to | ELP-277-000014793 |
| ELP-277-000014795 | to | ELP-277-000014795 |
| ELP-277-000014802 | to | ELP-277-000014802 |
| ELP-277-000014804 | to | ELP-277-000014804 |
| ELP-277-000014807 | to | ELP-277-000014831 |
| ELP-277-000014833 | to | ELP-277-000014835 |
| ELP-277-000014837 | to | ELP-277-000014842 |
| ELP-277-000014849 | to | ELP-277-000014849 |
| ELP-277-000014851 | to | ELP-277-000014851 |
| ELP-277-000014854 | to | ELP-277-000014856 |
| ELP-277-000014862 | to | ELP-277-000014871 |
| ELP-277-000014873 | to | ELP-277-000014873 |
| ELP-277-000014875 | to | ELP-277-000014878 |
| ELP-277-000014880 | to | ELP-277-000014880 |
| ELP-277-000014895 | to | ELP-277-000014898 |
| ELP-277-000014900 | to | ELP-277-000014901 |
| ELP-277-000014903 | to | ELP-277-000014903 |
| ELP-277-000014905 | to | ELP-277-000014906 |
| ELP-277-000014914 | to | ELP-277-000014917 |
| ELP-277-000014924 | to | ELP-277-000014926 |
| ELP-277-000014928 | to | ELP-277-000014930 |

| | | |
|---|---|---|
| ELP-277-000014932 | to | ELP-277-000014932 |
| ELP-277-000014941 | to | ELP-277-000014942 |
| ELP-277-000014946 | to | ELP-277-000014948 |
| ELP-277-000014953 | to | ELP-277-000014959 |
| ELP-277-000014961 | to | ELP-277-000014968 |
| ELP-277-000014974 | to | ELP-277-000014975 |
| ELP-277-000014981 | to | ELP-277-000014981 |
| ELP-277-000014983 | to | ELP-277-000014988 |
| ELP-277-000014992 | to | ELP-277-000014993 |
| ELP-277-000014996 | to | ELP-277-000014996 |
| ELP-277-000014998 | to | ELP-277-000014998 |
| ELP-277-000015006 | to | ELP-277-000015006 |
| ELP-277-000015014 | to | ELP-277-000015024 |
| ELP-277-000015026 | to | ELP-277-000015044 |
| ELP-277-000015054 | to | ELP-277-000015056 |
| ELP-277-000015058 | to | ELP-277-000015060 |
| ELP-277-000015062 | to | ELP-277-000015062 |
| ELP-277-000015064 | to | ELP-277-000015064 |
| ELP-277-000015067 | to | ELP-277-000015073 |
| ELP-277-000015077 | to | ELP-277-000015079 |
| ELP-277-000015081 | to | ELP-277-000015081 |
| ELP-277-000015083 | to | ELP-277-000015084 |
| ELP-277-000015086 | to | ELP-277-000015088 |
| ELP-277-000015090 | to | ELP-277-000015090 |
| ELP-277-000015092 | to | ELP-277-000015093 |
| ELP-277-000015095 | to | ELP-277-000015096 |
| ELP-277-000015100 | to | ELP-277-000015101 |
| ELP-277-000015103 | to | ELP-277-000015103 |
| ELP-277-000015106 | to | ELP-277-000015107 |
| ELP-277-000015112 | to | ELP-277-000015112 |
| ELP-277-000015121 | to | ELP-277-000015123 |
| ELP-277-000015128 | to | ELP-277-000015133 |
| ELP-277-000015138 | to | ELP-277-000015138 |
| ELP-277-000015140 | to | ELP-277-000015150 |
| ELP-277-000015157 | to | ELP-277-000015157 |
| ELP-277-000015159 | to | ELP-277-000015160 |
| ELP-277-000015162 | to | ELP-277-000015162 |
| ELP-277-000015164 | to | ELP-277-000015178 |
| ELP-277-000015186 | to | ELP-277-000015186 |
| ELP-277-000015189 | to | ELP-277-000015195 |
| ELP-277-000015197 | to | ELP-277-000015197 |
| ELP-277-000015203 | to | ELP-277-000015205 |
| ELP-277-000015207 | to | ELP-277-000015207 |
| ELP-277-000015216 | to | ELP-277-000015223 |

| | | |
|---|---|---|
| ELP-277-000015225 | to | ELP-277-000015225 |
| ELP-277-000015229 | to | ELP-277-000015230 |
| ELP-277-000015234 | to | ELP-277-000015253 |
| ELP-277-000015256 | to | ELP-277-000015256 |
| ELP-277-000015258 | to | ELP-277-000015258 |
| ELP-277-000015260 | to | ELP-277-000015275 |
| ELP-277-000015278 | to | ELP-277-000015283 |
| ELP-277-000015286 | to | ELP-277-000015294 |
| ELP-277-000015296 | to | ELP-277-000015307 |
| ELP-277-000015311 | to | ELP-277-000015313 |
| ELP-277-000015316 | to | ELP-277-000015331 |
| ELP-277-000015333 | to | ELP-277-000015333 |
| ELP-277-000015338 | to | ELP-277-000015338 |
| ELP-277-000015341 | to | ELP-277-000015341 |
| ELP-277-000015354 | to | ELP-277-000015354 |
| ELP-277-000015360 | to | ELP-277-000015361 |
| ELP-277-000015370 | to | ELP-277-000015372 |
| ELP-277-000015374 | to | ELP-277-000015375 |
| ELP-277-000015377 | to | ELP-277-000015380 |
| ELP-277-000015384 | to | ELP-277-000015387 |
| ELP-277-000015389 | to | ELP-277-000015400 |
| ELP-277-000015404 | to | ELP-277-000015404 |
| ELP-277-000015407 | to | ELP-277-000015407 |
| ELP-277-000015413 | to | ELP-277-000015413 |
| ELP-277-000015424 | to | ELP-277-000015424 |
| ELP-277-000015429 | to | ELP-277-000015429 |
| ELP-277-000015437 | to | ELP-277-000015437 |
| ELP-277-000015439 | to | ELP-277-000015441 |
| ELP-277-000015445 | to | ELP-277-000015449 |
| ELP-277-000015460 | to | ELP-277-000015470 |
| ELP-277-000015482 | to | ELP-277-000015482 |
| ELP-277-000015484 | to | ELP-277-000015486 |
| ELP-277-000015488 | to | ELP-277-000015491 |
| ELP-277-000015493 | to | ELP-277-000015493 |
| ELP-277-000015518 | to | ELP-277-000015519 |
| ELP-277-000015523 | to | ELP-277-000015523 |
| ELP-277-000015526 | to | ELP-277-000015526 |
| ELP-277-000015531 | to | ELP-277-000015531 |
| ELP-277-000015543 | to | ELP-277-000015550 |
| ELP-277-000015553 | to | ELP-277-000015555 |
| ELP-277-000015557 | to | ELP-277-000015557 |
| ELP-277-000015559 | to | ELP-277-000015559 |
| ELP-277-000015561 | to | ELP-277-000015564 |
| ELP-277-000015566 | to | ELP-277-000015566 |

| | | |
|---|---|---|
| ELP-277-000015581 | to | ELP-277-000015582 |
| ELP-277-000015584 | to | ELP-277-000015584 |
| ELP-277-000015600 | to | ELP-277-000015614 |
| ELP-277-000015616 | to | ELP-277-000015616 |
| ELP-277-000015618 | to | ELP-277-000015618 |
| ELP-277-000015633 | to | ELP-277-000015634 |
| ELP-277-000015644 | to | ELP-277-000015645 |
| ELP-277-000015653 | to | ELP-277-000015653 |
| ELP-277-000015665 | to | ELP-277-000015665 |
| ELP-277-000015667 | to | ELP-277-000015667 |
| ELP-277-000015670 | to | ELP-277-000015670 |
| ELP-277-000015685 | to | ELP-277-000015716 |
| ELP-277-000015718 | to | ELP-277-000015725 |
| ELP-277-000015727 | to | ELP-277-000015731 |
| ELP-277-000015741 | to | ELP-277-000015742 |
| ELP-277-000015745 | to | ELP-277-000015750 |
| ELP-277-000015752 | to | ELP-277-000015752 |
| ELP-277-000015754 | to | ELP-277-000015761 |
| ELP-277-000015782 | to | ELP-277-000015785 |
| ELP-277-000015787 | to | ELP-277-000015792 |
| ELP-277-000015796 | to | ELP-277-000015797 |
| ELP-277-000015802 | to | ELP-277-000015804 |
| ELP-277-000015806 | to | ELP-277-000015811 |
| ELP-277-000015813 | to | ELP-277-000015813 |
| ELP-277-000015816 | to | ELP-277-000015816 |
| ELP-277-000015822 | to | ELP-277-000015822 |
| ELP-277-000015844 | to | ELP-277-000015845 |
| ELP-277-000015852 | to | ELP-277-000015852 |
| ELP-277-000015855 | to | ELP-277-000015855 |
| ELP-277-000015857 | to | ELP-277-000015857 |
| ELP-277-000015861 | to | ELP-277-000015880 |
| ELP-277-000015889 | to | ELP-277-000015905 |
| ELP-277-000015907 | to | ELP-277-000015907 |
| ELP-277-000015917 | to | ELP-277-000015929 |
| ELP-277-000015939 | to | ELP-277-000015961 |
| ELP-277-000015963 | to | ELP-277-000015963 |
| ELP-277-000015967 | to | ELP-277-000015972 |
| ELP-277-000015975 | to | ELP-277-000015978 |
| ELP-277-000015980 | to | ELP-277-000015985 |
| ELP-277-000015987 | to | ELP-277-000015989 |
| ELP-277-000015991 | to | ELP-277-000015994 |
| ELP-277-000015996 | to | ELP-277-000016011 |
| ELP-277-000016028 | to | ELP-277-000016051 |
| ELP-277-000016069 | to | ELP-277-000016070 |

| | | |
|---|---|---|
| ELP-277-000016072 | to | ELP-277-000016076 |
| ELP-277-000016085 | to | ELP-277-000016088 |
| ELP-277-000016093 | to | ELP-277-000016093 |
| ELP-277-000016100 | to | ELP-277-000016109 |
| ELP-277-000016112 | to | ELP-277-000016113 |
| ELP-277-000016140 | to | ELP-277-000016145 |
| ELP-277-000016148 | to | ELP-277-000016155 |
| ELP-277-000016157 | to | ELP-277-000016158 |
| ELP-277-000016168 | to | ELP-277-000016168 |
| ELP-277-000016171 | to | ELP-277-000016183 |
| ELP-277-000016186 | to | ELP-277-000016198 |
| ELP-277-000016204 | to | ELP-277-000016204 |
| ELP-277-000016213 | to | ELP-277-000016214 |
| ELP-277-000016219 | to | ELP-277-000016230 |
| ELP-277-000016239 | to | ELP-277-000016244 |
| ELP-277-000016246 | to | ELP-277-000016252 |
| ELP-277-000016267 | to | ELP-277-000016275 |
| ELP-277-000016277 | to | ELP-277-000016288 |
| ELP-277-000016290 | to | ELP-277-000016293 |
| ELP-277-000016297 | to | ELP-277-000016310 |
| ELP-277-000016313 | to | ELP-277-000016314 |
| ELP-277-000016319 | to | ELP-277-000016319 |
| ELP-277-000016323 | to | ELP-277-000016323 |
| ELP-277-000016327 | to | ELP-277-000016327 |
| ELP-277-000016342 | to | ELP-277-000016342 |
| ELP-277-000016358 | to | ELP-277-000016388 |
| ELP-277-000016390 | to | ELP-277-000016398 |
| ELP-277-000016401 | to | ELP-277-000016402 |
| ELP-277-000016404 | to | ELP-277-000016414 |
| ELP-283-000000001 | to | ELP-283-000000014 |
| ELP-283-000000016 | to | ELP-283-000000081 |
| ELP-283-000000090 | to | ELP-283-000000091 |
| ELP-283-000000094 | to | ELP-283-000000108 |
| ELP-283-000000112 | to | ELP-283-000000112 |
| ELP-283-000000114 | to | ELP-283-000000116 |
| ELP-283-000000118 | to | ELP-283-000000120 |
| ELP-283-000000122 | to | ELP-283-000000126 |
| ELP-283-000000128 | to | ELP-283-000000128 |
| ELP-283-000000130 | to | ELP-283-000000156 |
| ELP-283-000000158 | to | ELP-283-000000160 |
| ELP-283-000000162 | to | ELP-283-000000172 |
| ELP-283-000000174 | to | ELP-283-000000190 |
| ELP-283-000000192 | to | ELP-283-000000192 |
| ELP-283-000000194 | to | ELP-283-000000196 |

| ELP-283-000000198 | to | ELP-283-000000215 |
|---|---|---|
| ELP-283-000000218 | to | ELP-283-000000224 |
| ELP-283-000000226 | to | ELP-283-000000229 |
| ELP-283-000000232 | to | ELP-283-000000232 |
| ELP-283-000000236 | to | ELP-283-000000249 |
| ELP-283-000000252 | to | ELP-283-000000265 |
| ELP-283-000000267 | to | ELP-283-000000268 |
| ELP-283-000000270 | to | ELP-283-000000277 |
| ELP-283-000000279 | to | ELP-283-000000279 |
| ELP-283-000000282 | to | ELP-283-000000282 |
| ELP-283-000000287 | to | ELP-283-000000287 |
| ELP-283-000000291 | to | ELP-283-000000294 |
| ELP-283-000000300 | to | ELP-283-000000301 |
| ELP-283-000000303 | to | ELP-283-000000303 |
| ELP-283-000000319 | to | ELP-283-000000371 |
| ELP-283-000000373 | to | ELP-283-000000389 |
| ELP-283-000000391 | to | ELP-283-000000402 |
| ELP-283-000000404 | to | ELP-283-000000409 |
| ELP-283-000000411 | to | ELP-283-000000436 |
| ELP-283-000000442 | to | ELP-283-000000458 |
| ELP-283-000000460 | to | ELP-283-000000466 |
| ELP-283-000000471 | to | ELP-283-000000471 |
| ELP-283-000000474 | to | ELP-283-000000477 |
| ELP-283-000000482 | to | ELP-283-000000495 |
| ELP-283-000000498 | to | ELP-283-000000498 |
| ELP-289-000000001 | to | ELP-289-000000009 |
| ELP-289-000000011 | to | ELP-289-000000012 |
| ELP-289-000000014 | to | ELP-289-000000018 |
| ELP-289-000000020 | to | ELP-289-000000021 |
| ELP-289-000000023 | to | ELP-289-000000048 |
| ELP-289-000000050 | to | ELP-289-000000052 |
| ELP-289-000000054 | to | ELP-289-000000054 |
| ELP-289-000000056 | to | ELP-289-000000071 |
| ELP-289-000000073 | to | ELP-289-000000073 |
| ELP-289-000000075 | to | ELP-289-000000165 |
| ELP-289-000000174 | to | ELP-289-000000175 |
| ELP-289-000000178 | to | ELP-289-000000255 |
| ELP-289-000000258 | to | ELP-289-000000274 |
| ELP-289-000000276 | to | ELP-289-000000313 |
| ELP-289-000000315 | to | ELP-289-000000343 |
| ELP-289-000000345 | to | ELP-289-000000382 |
| ELP-289-000000384 | to | ELP-289-000000395 |
| ELP-289-000000397 | to | ELP-289-000000408 |
| ELP-289-000000410 | to | ELP-289-000000416 |

| | | |
|---|---|---|
| ELP-289-000000418 | to | ELP-289-000000421 |
| ELP-289-000000423 | to | ELP-289-000000427 |
| ELP-289-000000429 | to | ELP-289-000000435 |
| ELP-289-000000437 | to | ELP-289-000000438 |
| ELP-289-000000440 | to | ELP-289-000000441 |
| ELP-289-000000443 | to | ELP-289-000000448 |
| ELP-289-000000455 | to | ELP-289-000000455 |
| ELP-289-000000457 | to | ELP-289-000000457 |
| ELP-289-000000460 | to | ELP-289-000000465 |
| ELP-289-000000467 | to | ELP-289-000000467 |
| ELP-289-000000469 | to | ELP-289-000000469 |
| ELP-289-000000471 | to | ELP-289-000000471 |
| ELP-289-000000473 | to | ELP-289-000000488 |
| ELP-289-000000491 | to | ELP-289-000000492 |
| ELP-289-000000494 | to | ELP-289-000000495 |
| ELP-289-000000497 | to | ELP-289-000000497 |
| ELP-289-000000499 | to | ELP-289-000000499 |
| ELP-289-000000501 | to | ELP-289-000000504 |
| ELP-289-000000509 | to | ELP-289-000000511 |
| ELP-289-000000513 | to | ELP-289-000000518 |
| ELP-289-000000520 | to | ELP-289-000000527 |
| ELP-289-000000529 | to | ELP-289-000000539 |
| ELP-289-000000541 | to | ELP-289-000000571 |
| ELP-289-000000582 | to | ELP-289-000000584 |
| ELP-289-000000586 | to | ELP-289-000000609 |
| ELP-289-000000611 | to | ELP-289-000000613 |
| ELP-289-000000617 | to | ELP-289-000000661 |
| ELP-289-000000663 | to | ELP-289-000000665 |
| ELP-289-000000667 | to | ELP-289-000000688 |
| ELP-289-000000692 | to | ELP-289-000000692 |
| ELP-289-000000695 | to | ELP-289-000000709 |
| ELP-289-000000711 | to | ELP-289-000000745 |
| ELP-289-000000776 | to | ELP-289-000000786 |
| ELP-289-000000788 | to | ELP-289-000000788 |
| ELP-289-000000790 | to | ELP-289-000000790 |
| ELP-289-000000792 | to | ELP-289-000000792 |
| ELP-289-000000795 | to | ELP-289-000000796 |
| ELP-289-000000798 | to | ELP-289-000000798 |
| ELP-289-000000800 | to | ELP-289-000000800 |
| ELP-289-000000806 | to | ELP-289-000000806 |
| ELP-289-000000812 | to | ELP-289-000000812 |
| ELP-289-000000814 | to | ELP-289-000000814 |
| ELP-289-000000816 | to | ELP-289-000000817 |
| ELP-289-000000819 | to | ELP-289-000000867 |

| | | |
|---|---|---|
| ELP-289-000000869 | to | ELP-289-000000873 |
| ELP-289-000000875 | to | ELP-289-000000886 |
| ELP-289-000000888 | to | ELP-289-000000889 |
| ELP-289-000000893 | to | ELP-289-000000893 |
| ELP-289-000000895 | to | ELP-289-000000919 |
| ELP-289-000000930 | to | ELP-289-000000971 |
| ELP-289-000000977 | to | ELP-289-000001009 |
| ELP-289-000001013 | to | ELP-289-000001034 |
| ELP-289-000001038 | to | ELP-289-000001073 |
| ELP-289-000001075 | to | ELP-289-000001097 |
| ELP-289-000001099 | to | ELP-289-000001120 |
| ELP-289-000001122 | to | ELP-289-000001176 |
| ELP-289-000001178 | to | ELP-289-000001193 |
| ELP-289-000001196 | to | ELP-289-000001196 |
| ELP-289-000001198 | to | ELP-289-000001198 |
| ELP-289-000001200 | to | ELP-289-000001200 |
| ELP-289-000001203 | to | ELP-289-000001203 |
| ELP-289-000001210 | to | ELP-289-000001265 |
| ELP-289-000001267 | to | ELP-289-000001300 |
| ELP-289-000001302 | to | ELP-289-000001337 |
| ELP-289-000001360 | to | ELP-289-000001360 |
| ELP-289-000001362 | to | ELP-289-000001443 |
| ELP-289-000001446 | to | ELP-289-000001519 |
| ELP-289-000001521 | to | ELP-289-000001521 |
| ELP-289-000001523 | to | ELP-289-000001524 |
| ELP-289-000001526 | to | ELP-289-000001527 |
| ELP-289-000001529 | to | ELP-289-000001530 |
| ELP-289-000001532 | to | ELP-289-000001635 |
| ELP-289-000001637 | to | ELP-289-000001637 |
| ELP-289-000001639 | to | ELP-289-000001654 |
| ELP-289-000001657 | to | ELP-289-000001722 |
| ELP-307-000000001 | to | ELP-307-000000002 |
| ELP-307-000000004 | to | ELP-307-000000008 |
| ELP-307-000000010 | to | ELP-307-000000014 |
| ELP-307-000000016 | to | ELP-307-000000019 |
| ELP-307-000000021 | to | ELP-307-000000022 |
| ELP-307-000000025 | to | ELP-307-000000027 |
| ELP-307-000000029 | to | ELP-307-000000033 |
| ELP-308-000000002 | to | ELP-308-000000004 |
| ELP-308-000000006 | to | ELP-308-000000009 |
| ELP-308-000000011 | to | ELP-308-000000017 |
| ELP-308-000000019 | to | ELP-308-000000021 |
| ELP-308-000000023 | to | ELP-308-000000025 |
| ELP-308-000000027 | to | ELP-308-000000029 |

| | | |
|---|---|---|
| ELP-308-000000031 | to | ELP-308-000000043 |
| ELP-308-000000045 | to | ELP-308-000000082 |
| ELP-308-000000084 | to | ELP-308-000000084 |
| ELP-308-000000088 | to | ELP-308-000000094 |
| ELP-308-000000096 | to | ELP-308-000000096 |
| ELP-308-000000099 | to | ELP-308-000000099 |
| ELP-308-000000101 | to | ELP-308-000000113 |
| ELP-308-000000117 | to | ELP-308-000000117 |
| ELP-308-000000119 | to | ELP-308-000000121 |
| ELP-308-000000123 | to | ELP-308-000000126 |
| ELP-308-000000128 | to | ELP-308-000000139 |
| ELP-308-000000141 | to | ELP-308-000000143 |
| ELP-308-000000146 | to | ELP-308-000000146 |
| ELP-308-000000148 | to | ELP-308-000000153 |
| ELP-308-000000155 | to | ELP-308-000000182 |
| ELP-308-000000184 | to | ELP-308-000000195 |
| ELP-308-000000198 | to | ELP-308-000000201 |
| ELP-308-000000204 | to | ELP-308-000000206 |
| ELP-308-000000208 | to | ELP-308-000000211 |
| ELP-308-000000213 | to | ELP-308-000000214 |
| ELP-308-000000216 | to | ELP-308-000000218 |
| ELP-308-000000220 | to | ELP-308-000000223 |
| ELP-308-000000225 | to | ELP-308-000000226 |
| ELP-308-000000231 | to | ELP-308-000000236 |
| ELP-308-000000238 | to | ELP-308-000000239 |
| ELP-308-000000241 | to | ELP-308-000000246 |
| ELP-308-000000248 | to | ELP-308-000000256 |
| ELP-308-000000258 | to | ELP-308-000000274 |
| ELP-308-000000276 | to | ELP-308-000000288 |
| ELP-308-000000290 | to | ELP-308-000000292 |
| ELP-308-000000294 | to | ELP-308-000000310 |
| ELP-308-000000313 | to | ELP-308-000000320 |
| ELP-308-000000323 | to | ELP-308-000000323 |
| ELP-308-000000326 | to | ELP-308-000000335 |
| ELP-308-000000337 | to | ELP-308-000000337 |
| ELP-308-000000339 | to | ELP-308-000000342 |
| ELP-308-000000344 | to | ELP-308-000000360 |
| ELP-308-000000365 | to | ELP-308-000000366 |
| ELP-308-000000369 | to | ELP-308-000000371 |
| ELP-308-000000373 | to | ELP-308-000000375 |
| ELP-308-000000377 | to | ELP-308-000000377 |
| ELP-308-000000379 | to | ELP-308-000000381 |
| ELP-308-000000384 | to | ELP-308-000000385 |
| ELP-308-000000387 | to | ELP-308-000000396 |

| | | |
|---|---|---|
| ELP-308-000000398 | to | ELP-308-000000408 |
| ELP-308-000000410 | to | ELP-308-000000417 |
| ELP-308-000000419 | to | ELP-308-000000428 |
| ELP-308-000000431 | to | ELP-308-000000431 |
| ELP-308-000000433 | to | ELP-308-000000434 |
| ELP-308-000000436 | to | ELP-308-000000458 |
| ELP-308-000000461 | to | ELP-308-000000490 |
| ELP-308-000000499 | to | ELP-308-000000501 |
| ELP-308-000000503 | to | ELP-308-000000507 |
| ELP-308-000000509 | to | ELP-308-000000539 |
| ELP-308-000000541 | to | ELP-308-000000568 |
| ELP-308-000000570 | to | ELP-308-000000577 |
| ELP-308-000000579 | to | ELP-308-000000590 |
| ELP-308-000000592 | to | ELP-308-000000604 |
| ELP-308-000000606 | to | ELP-308-000000617 |
| ELP-308-000000619 | to | ELP-308-000000621 |
| ELP-308-000000623 | to | ELP-308-000000629 |
| ELP-308-000000631 | to | ELP-308-000000640 |
| ELP-308-000000642 | to | ELP-308-000000663 |
| ELP-308-000000665 | to | ELP-308-000000666 |
| ELP-308-000000669 | to | ELP-308-000000673 |
| ELP-308-000000676 | to | ELP-308-000000682 |
| ELP-308-000000685 | to | ELP-308-000000685 |
| ELP-308-000000690 | to | ELP-308-000000690 |
| ELP-308-000000692 | to | ELP-308-000000692 |
| ELP-308-000000695 | to | ELP-308-000000704 |
| ELP-308-000000709 | to | ELP-308-000000709 |
| ELP-308-000000714 | to | ELP-308-000000715 |
| ELP-308-000000717 | to | ELP-308-000000720 |
| ELP-308-000000722 | to | ELP-308-000000754 |
| ELP-308-000000756 | to | ELP-308-000000767 |
| ELP-308-000000769 | to | ELP-308-000000790 |
| ELP-308-000000792 | to | ELP-308-000000824 |
| ELP-308-000000827 | to | ELP-308-000000832 |
| ELP-308-000000836 | to | ELP-308-000000838 |
| ELP-308-000000840 | to | ELP-308-000000865 |
| ELP-308-000000867 | to | ELP-308-000000867 |
| ELP-308-000000870 | to | ELP-308-000000873 |
| ELP-308-000000875 | to | ELP-308-000000956 |
| ELP-308-000000958 | to | ELP-308-000000964 |
| ELP-308-000000966 | to | ELP-308-000000967 |
| ELP-308-000000969 | to | ELP-308-000000973 |
| ELP-308-000000982 | to | ELP-308-000000983 |
| ELP-308-000000986 | to | ELP-308-000000991 |

| | | |
|---|---|---|
| ELP-308-000000993 | to | ELP-308-000000994 |
| ELP-308-000000996 | to | ELP-308-000001005 |
| ELP-308-000001007 | to | ELP-308-000001042 |
| ELP-308-000001044 | to | ELP-308-000001085 |
| ELP-308-000001088 | to | ELP-308-000001107 |
| ELP-308-000001109 | to | ELP-308-000001148 |
| ELP-308-000001150 | to | ELP-308-000001168 |
| ELP-308-000001170 | to | ELP-308-000001170 |
| ELP-308-000001172 | to | ELP-308-000001182 |
| ELP-308-000001184 | to | ELP-308-000001212 |
| ELP-308-000001215 | to | ELP-308-000001234 |
| ELP-308-000001247 | to | ELP-308-000001306 |
| ELP-308-000001317 | to | ELP-308-000001414 |
| ELP-308-000001421 | to | ELP-308-000001421 |
| ELP-308-000001423 | to | ELP-308-000001423 |
| ELP-308-000001425 | to | ELP-308-000001499 |
| ELP-319-000000001 | to | ELP-319-000000001 |
| ELP-319-000000005 | to | ELP-319-000000005 |
| ELP-319-000000008 | to | ELP-319-000000008 |
| ELP-319-000000011 | to | ELP-319-000000012 |
| ELP-319-000000014 | to | ELP-319-000000028 |
| ELP-319-000000030 | to | ELP-319-000000030 |
| ELP-319-000000033 | to | ELP-319-000000037 |
| ELP-319-000000040 | to | ELP-319-000000041 |
| ELP-337-000000001 | to | ELP-337-000000002 |
| ELP-337-000000004 | to | ELP-337-000000011 |
| ELP-337-000000016 | to | ELP-337-000000016 |
| ELP-337-000000019 | to | ELP-337-000000025 |
| ELP-337-000000027 | to | ELP-337-000000028 |
| ELP-337-000000030 | to | ELP-337-000000031 |
| ELP-337-000000033 | to | ELP-337-000000040 |
| ELP-337-000000042 | to | ELP-337-000000074 |
| ELP-337-000000079 | to | ELP-337-000000109 |
| ELP-337-000000111 | to | ELP-337-000000138 |
| ELP-337-000000141 | to | ELP-337-000000143 |
| ELP-337-000000145 | to | ELP-337-000000147 |
| ELP-337-000000149 | to | ELP-337-000000154 |
| ELP-337-000000156 | to | ELP-337-000000157 |
| ELP-337-000000159 | to | ELP-337-000000175 |
| ELP-338-000000001 | to | ELP-338-000000005 |
| ELP-338-000000008 | to | ELP-338-000000010 |
| ELP-338-000000013 | to | ELP-338-000000015 |
| ELP-338-000000018 | to | ELP-338-000000019 |
| ELP-338-000000021 | to | ELP-338-000000024 |

| | | |
|---|---|---|
| ELP-338-000000029 | to | ELP-338-000000036 |
| ELP-338-000000038 | to | ELP-338-000000038 |
| ELP-338-000000041 | to | ELP-338-000000041 |
| ELP-338-000000043 | to | ELP-338-000000046 |
| ELP-338-000000049 | to | ELP-338-000000055 |
| ELP-338-000000059 | to | ELP-338-000000063 |
| ELP-338-000000066 | to | ELP-338-000000069 |
| ELP-338-000000071 | to | ELP-338-000000073 |
| ELP-338-000000076 | to | ELP-338-000000077 |
| ELP-338-000000082 | to | ELP-338-000000085 |
| ELP-338-000000087 | to | ELP-338-000000089 |
| ELP-338-000000091 | to | ELP-338-000000096 |
| ELP-338-000000100 | to | ELP-338-000000100 |
| ELP-338-000000102 | to | ELP-338-000000102 |
| ELP-338-000000104 | to | ELP-338-000000106 |
| ELP-338-000000108 | to | ELP-338-000000112 |
| ELP-338-000000114 | to | ELP-338-000000114 |
| ELP-338-000000116 | to | ELP-338-000000118 |
| ELP-338-000000120 | to | ELP-338-000000122 |
| ELP-338-000000124 | to | ELP-338-000000124 |
| ELP-338-000000127 | to | ELP-338-000000127 |
| ELP-338-000000129 | to | ELP-338-000000133 |
| ELP-338-000000135 | to | ELP-338-000000136 |
| ELP-338-000000138 | to | ELP-338-000000139 |
| ELP-338-000000141 | to | ELP-338-000000142 |
| ELP-338-000000144 | to | ELP-338-000000146 |
| ELP-338-000000148 | to | ELP-338-000000151 |
| ELP-338-000000156 | to | ELP-338-000000161 |
| ELP-338-000000163 | to | ELP-338-000000163 |
| ELP-338-000000167 | to | ELP-338-000000167 |
| ELP-338-000000169 | to | ELP-338-000000173 |
| ELP-338-000000175 | to | ELP-338-000000179 |
| ELP-338-000000182 | to | ELP-338-000000183 |
| ELP-338-000000185 | to | ELP-338-000000186 |
| ELP-338-000000192 | to | ELP-338-000000200 |
| ELP-338-000000202 | to | ELP-338-000000202 |
| ELP-338-000000204 | to | ELP-338-000000209 |
| ELP-338-000000211 | to | ELP-338-000000211 |
| ELP-338-000000214 | to | ELP-338-000000214 |
| ELP-338-000000216 | to | ELP-338-000000218 |
| ELP-338-000000221 | to | ELP-338-000000221 |
| ELP-338-000000235 | to | ELP-338-000000235 |
| ELP-338-000000237 | to | ELP-338-000000237 |
| ELP-338-000000240 | to | ELP-338-000000248 |

| | | |
|---|---|---|
| ELP-338-000000250 | to | ELP-338-000000253 |
| ELP-338-000000255 | to | ELP-338-000000268 |
| ELP-338-000000270 | to | ELP-338-000000272 |
| ELP-338-000000274 | to | ELP-338-000000280 |
| ELP-338-000000282 | to | ELP-338-000000282 |
| ELP-338-000000285 | to | ELP-338-000000288 |
| ELP-338-000000290 | to | ELP-338-000000290 |
| ELP-338-000000294 | to | ELP-338-000000302 |
| ELP-338-000000304 | to | ELP-338-000000305 |
| ELP-338-000000307 | to | ELP-338-000000309 |
| ELP-338-000000311 | to | ELP-338-000000315 |
| ELP-338-000000318 | to | ELP-338-000000322 |
| ELP-338-000000324 | to | ELP-338-000000326 |
| ELP-338-000000328 | to | ELP-338-000000335 |
| ELP-338-000000337 | to | ELP-338-000000337 |
| ELP-338-000000339 | to | ELP-338-000000339 |
| ELP-338-000000341 | to | ELP-338-000000345 |
| ELP-338-000000347 | to | ELP-338-000000348 |
| ELP-338-000000350 | to | ELP-338-000000356 |
| ELP-338-000000359 | to | ELP-338-000000359 |
| ELP-338-000000361 | to | ELP-338-000000362 |
| ELP-338-000000364 | to | ELP-338-000000364 |
| ELP-338-000000366 | to | ELP-338-000000368 |
| ELP-338-000000370 | to | ELP-338-000000370 |
| ELP-338-000000372 | to | ELP-338-000000377 |
| ELP-338-000000379 | to | ELP-338-000000380 |
| ELP-338-000000383 | to | ELP-338-000000383 |
| ELP-338-000000385 | to | ELP-338-000000385 |
| ELP-338-000000387 | to | ELP-338-000000390 |
| ELP-338-000000396 | to | ELP-338-000000397 |
| ELP-338-000000400 | to | ELP-338-000000400 |
| ELP-338-000000408 | to | ELP-338-000000410 |
| ELP-338-000000415 | to | ELP-338-000000419 |
| ELP-338-000000421 | to | ELP-338-000000426 |
| ELP-338-000000428 | to | ELP-338-000000428 |
| ELP-338-000000437 | to | ELP-338-000000438 |
| ELP-338-000000441 | to | ELP-338-000000441 |
| ELP-338-000000443 | to | ELP-338-000000448 |
| ELP-338-000000451 | to | ELP-338-000000452 |
| ELP-338-000000454 | to | ELP-338-000000455 |
| ELP-338-000000457 | to | ELP-338-000000457 |
| ELP-338-000000459 | to | ELP-338-000000470 |
| ELP-338-000000472 | to | ELP-338-000000474 |
| ELP-338-000000479 | to | ELP-338-000000480 |

| | | |
|---|---|---|
| ELP-338-000000482 | to | ELP-338-000000483 |
| ELP-338-000000486 | to | ELP-338-000000486 |
| ELP-338-000000491 | to | ELP-338-000000491 |
| ELP-338-000000494 | to | ELP-338-000000494 |
| ELP-338-000000497 | to | ELP-338-000000498 |
| ELP-338-000000500 | to | ELP-338-000000502 |
| ELP-338-000000505 | to | ELP-338-000000507 |
| ELP-338-000000514 | to | ELP-338-000000514 |
| ELP-338-000000516 | to | ELP-338-000000516 |
| ELP-338-000000518 | to | ELP-338-000000523 |
| ELP-338-000000540 | to | ELP-338-000000543 |
| ELP-338-000000548 | to | ELP-338-000000551 |
| ELP-338-000000558 | to | ELP-338-000000567 |
| ELP-338-000000569 | to | ELP-338-000000571 |
| ELP-338-000000575 | to | ELP-338-000000580 |
| ELP-338-000000586 | to | ELP-338-000000601 |
| ELP-338-000000603 | to | ELP-338-000000603 |
| ELP-338-000000607 | to | ELP-338-000000609 |
| ELP-338-000000611 | to | ELP-338-000000611 |
| ELP-338-000000613 | to | ELP-338-000000614 |
| ELP-338-000000616 | to | ELP-338-000000617 |
| ELP-338-000000619 | to | ELP-338-000000625 |
| ELP-338-000000627 | to | ELP-338-000000627 |
| ELP-338-000000629 | to | ELP-338-000000629 |
| ELP-338-000000643 | to | ELP-338-000000643 |
| ELP-338-000000645 | to | ELP-338-000000649 |
| ELP-338-000000651 | to | ELP-338-000000651 |
| ELP-338-000000661 | to | ELP-338-000000661 |
| ELP-338-000000663 | to | ELP-338-000000663 |
| ELP-338-000000665 | to | ELP-338-000000674 |
| ELP-338-000000678 | to | ELP-338-000000678 |
| ELP-338-000000680 | to | ELP-338-000000681 |
| ELP-338-000000685 | to | ELP-338-000000689 |
| ELP-338-000000692 | to | ELP-338-000000692 |
| ELP-338-000000695 | to | ELP-338-000000697 |
| ELP-338-000000699 | to | ELP-338-000000703 |
| ELP-338-000000705 | to | ELP-338-000000707 |
| ELP-338-000000712 | to | ELP-338-000000720 |
| ELP-338-000000722 | to | ELP-338-000000722 |
| ELP-338-000000724 | to | ELP-338-000000724 |
| ELP-338-000000728 | to | ELP-338-000000728 |
| ELP-338-000000730 | to | ELP-338-000000733 |
| ELP-338-000000738 | to | ELP-338-000000739 |
| ELP-338-000000741 | to | ELP-338-000000743 |

| | | |
|---|---|---|
| ELP-338-000000745 | to | ELP-338-000000745 |
| ELP-338-000000748 | to | ELP-338-000000748 |
| ELP-338-000000750 | to | ELP-338-000000764 |
| ELP-338-000000766 | to | ELP-338-000000766 |
| ELP-338-000000770 | to | ELP-338-000000775 |
| ELP-338-000000781 | to | ELP-338-000000782 |
| ELP-338-000000784 | to | ELP-338-000000787 |
| ELP-338-000000789 | to | ELP-338-000000789 |
| ELP-338-000000792 | to | ELP-338-000000812 |
| ELP-338-000000818 | to | ELP-338-000000818 |
| ELP-338-000000820 | to | ELP-338-000000821 |
| ELP-338-000000825 | to | ELP-338-000000825 |
| ELP-338-000000830 | to | ELP-338-000000830 |
| ELP-338-000000833 | to | ELP-338-000000838 |
| ELP-338-000000840 | to | ELP-338-000000844 |
| ELP-338-000000846 | to | ELP-338-000000847 |
| ELP-338-000000852 | to | ELP-338-000000853 |
| ELP-338-000000855 | to | ELP-338-000000860 |
| ELP-338-000000862 | to | ELP-338-000000862 |
| ELP-338-000000864 | to | ELP-338-000000865 |
| ELP-338-000000868 | to | ELP-338-000000868 |
| ELP-338-000000881 | to | ELP-338-000000881 |
| ELP-338-000000885 | to | ELP-338-000000885 |
| ELP-338-000000894 | to | ELP-338-000000895 |
| ELP-338-000000897 | to | ELP-338-000000898 |
| ELP-338-000000900 | to | ELP-338-000000902 |
| ELP-338-000000913 | to | ELP-338-000000914 |
| ELP-338-000000917 | to | ELP-338-000000917 |
| ELP-338-000000919 | to | ELP-338-000000920 |
| ELP-338-000000933 | to | ELP-338-000000937 |
| ELP-338-000000943 | to | ELP-338-000000952 |
| ELP-338-000000954 | to | ELP-338-000000990 |
| ELP-338-000000994 | to | ELP-338-000000994 |
| ELP-338-000000998 | to | ELP-338-000000998 |
| ELP-338-000001000 | to | ELP-338-000001000 |
| ELP-338-000001002 | to | ELP-338-000001020 |
| ELP-338-000001024 | to | ELP-338-000001024 |
| ELP-338-000001028 | to | ELP-338-000001031 |
| ELP-338-000001033 | to | ELP-338-000001033 |
| ELP-338-000001035 | to | ELP-338-000001035 |
| ELP-338-000001038 | to | ELP-338-000001042 |
| ELP-338-000001048 | to | ELP-338-000001055 |
| ELP-338-000001061 | to | ELP-338-000001065 |
| ELP-338-000001067 | to | ELP-338-000001070 |

| | | |
|---|---|---|
| ELP-338-000001078 | to | ELP-338-000001081 |
| ELP-338-000001083 | to | ELP-338-000001083 |
| ELP-338-000001092 | to | ELP-338-000001105 |
| ELP-338-000001107 | to | ELP-338-000001111 |
| ELP-338-000001114 | to | ELP-338-000001114 |
| ELP-338-000001117 | to | ELP-338-000001118 |
| ELP-338-000001124 | to | ELP-338-000001124 |
| ELP-338-000001126 | to | ELP-338-000001126 |
| ELP-338-000001128 | to | ELP-338-000001129 |
| ELP-338-000001134 | to | ELP-338-000001137 |
| ELP-338-000001140 | to | ELP-338-000001141 |
| ELP-338-000001143 | to | ELP-338-000001143 |
| ELP-338-000001145 | to | ELP-338-000001146 |
| ELP-338-000001149 | to | ELP-338-000001149 |
| ELP-338-000001155 | to | ELP-338-000001159 |
| ELP-338-000001162 | to | ELP-338-000001162 |
| ELP-338-000001164 | to | ELP-338-000001164 |
| ELP-338-000001170 | to | ELP-338-000001181 |
| ELP-338-000001184 | to | ELP-338-000001184 |
| ELP-338-000001186 | to | ELP-338-000001187 |
| ELP-338-000001196 | to | ELP-338-000001199 |
| ELP-338-000001202 | to | ELP-338-000001202 |
| ELP-338-000001204 | to | ELP-338-000001205 |
| ELP-338-000001207 | to | ELP-338-000001217 |
| ELP-338-000001227 | to | ELP-338-000001229 |
| ELP-338-000001231 | to | ELP-338-000001231 |
| ELP-338-000001233 | to | ELP-338-000001238 |
| ELP-338-000001240 | to | ELP-338-000001240 |
| ELP-338-000001251 | to | ELP-338-000001251 |
| ELP-338-000001256 | to | ELP-338-000001257 |
| ELP-338-000001259 | to | ELP-338-000001259 |
| ELP-338-000001262 | to | ELP-338-000001264 |
| ELP-338-000001267 | to | ELP-338-000001270 |
| ELP-338-000001273 | to | ELP-338-000001274 |
| ELP-338-000001276 | to | ELP-338-000001285 |
| ELP-338-000001287 | to | ELP-338-000001294 |
| ELP-338-000001297 | to | ELP-338-000001311 |
| ELP-338-000001313 | to | ELP-338-000001321 |
| ELP-339-000000003 | to | ELP-339-000000006 |
| ELP-339-000000008 | to | ELP-339-000000012 |
| ELP-339-000000017 | to | ELP-339-000000018 |
| ELP-339-000000020 | to | ELP-339-000000023 |
| ELP-339-000000027 | to | ELP-339-000000027 |
| ELP-339-000000030 | to | ELP-339-000000037 |

| | | |
|---|---|---|
| ELP-339-000000040 | to | ELP-339-000000040 |
| ELP-339-000000042 | to | ELP-339-000000042 |
| ELP-339-000000044 | to | ELP-339-000000046 |
| ELP-339-000000048 | to | ELP-339-000000048 |
| ELP-339-000000050 | to | ELP-339-000000050 |
| ELP-339-000000052 | to | ELP-339-000000052 |
| ELP-339-000000055 | to | ELP-339-000000062 |
| ELP-339-000000064 | to | ELP-339-000000064 |
| ELP-339-000000066 | to | ELP-339-000000066 |
| ELP-339-000000069 | to | ELP-339-000000070 |
| ELP-339-000000074 | to | ELP-339-000000078 |
| ELP-339-000000080 | to | ELP-339-000000081 |
| ELP-339-000000083 | to | ELP-339-000000091 |
| ELP-339-000000093 | to | ELP-339-000000095 |
| ELP-339-000000097 | to | ELP-339-000000097 |
| ELP-339-000000099 | to | ELP-339-000000102 |
| ELP-339-000000107 | to | ELP-339-000000111 |
| ELP-339-000000113 | to | ELP-339-000000115 |
| ELP-339-000000117 | to | ELP-339-000000118 |
| ELP-339-000000123 | to | ELP-339-000000123 |
| ELP-339-000000126 | to | ELP-339-000000126 |
| ELP-339-000000128 | to | ELP-339-000000133 |
| ELP-339-000000135 | to | ELP-339-000000138 |
| ELP-339-000000140 | to | ELP-339-000000141 |
| ELP-339-000000144 | to | ELP-339-000000145 |
| ELP-339-000000148 | to | ELP-339-000000148 |
| ELP-339-000000150 | to | ELP-339-000000160 |
| ELP-339-000000163 | to | ELP-339-000000164 |
| ELP-339-000000167 | to | ELP-339-000000168 |
| ELP-339-000000170 | to | ELP-339-000000175 |
| ELP-339-000000177 | to | ELP-339-000000177 |
| ELP-339-000000180 | to | ELP-339-000000182 |
| ELP-339-000000184 | to | ELP-339-000000184 |
| ELP-339-000000186 | to | ELP-339-000000186 |
| ELP-339-000000189 | to | ELP-339-000000189 |
| ELP-339-000000191 | to | ELP-339-000000191 |
| ELP-339-000000196 | to | ELP-339-000000196 |
| ELP-339-000000198 | to | ELP-339-000000198 |
| ELP-339-000000202 | to | ELP-339-000000202 |
| ELP-339-000000204 | to | ELP-339-000000204 |
| ELP-339-000000206 | to | ELP-339-000000211 |
| ELP-339-000000213 | to | ELP-339-000000221 |
| ELP-339-000000223 | to | ELP-339-000000223 |
| ELP-339-000000225 | to | ELP-339-000000225 |

| | | |
|---|---|---|
| ELP-339-000000228 | to | ELP-339-000000230 |
| ELP-339-000000233 | to | ELP-339-000000234 |
| ELP-339-000000236 | to | ELP-339-000000239 |
| ELP-339-000000245 | to | ELP-339-000000246 |
| ELP-339-000000248 | to | ELP-339-000000254 |
| ELP-339-000000256 | to | ELP-339-000000256 |
| ELP-339-000000263 | to | ELP-339-000000263 |
| ELP-339-000000265 | to | ELP-339-000000265 |
| ELP-339-000000270 | to | ELP-339-000000271 |
| ELP-339-000000273 | to | ELP-339-000000274 |
| ELP-339-000000277 | to | ELP-339-000000277 |
| ELP-339-000000281 | to | ELP-339-000000288 |
| ELP-339-000000298 | to | ELP-339-000000300 |
| ELP-339-000000304 | to | ELP-339-000000305 |
| ELP-339-000000307 | to | ELP-339-000000307 |
| ELP-339-000000309 | to | ELP-339-000000309 |
| ELP-339-000000311 | to | ELP-339-000000312 |
| ELP-339-000000314 | to | ELP-339-000000322 |
| ELP-339-000000327 | to | ELP-339-000000331 |
| ELP-339-000000336 | to | ELP-339-000000336 |
| ELP-339-000000338 | to | ELP-339-000000338 |
| ELP-339-000000340 | to | ELP-339-000000341 |
| ELP-339-000000343 | to | ELP-339-000000343 |
| ELP-339-000000345 | to | ELP-339-000000345 |
| ELP-339-000000347 | to | ELP-339-000000351 |
| ELP-339-000000353 | to | ELP-339-000000354 |
| ELP-339-000000357 | to | ELP-339-000000357 |
| ELP-339-000000359 | to | ELP-339-000000361 |
| ELP-339-000000363 | to | ELP-339-000000368 |
| ELP-339-000000372 | to | ELP-339-000000374 |
| ELP-339-000000376 | to | ELP-339-000000376 |
| ELP-339-000000378 | to | ELP-339-000000384 |
| ELP-339-000000387 | to | ELP-339-000000410 |
| ELP-339-000000412 | to | ELP-339-000000416 |
| ELP-339-000000418 | to | ELP-339-000000442 |
| ELP-339-000000444 | to | ELP-339-000000444 |
| ELP-339-000000447 | to | ELP-339-000000451 |
| ELP-339-000000457 | to | ELP-339-000000458 |
| ELP-339-000000460 | to | ELP-339-000000472 |
| ELP-339-000000474 | to | ELP-339-000000478 |
| ELP-339-000000481 | to | ELP-339-000000481 |
| ELP-339-000000483 | to | ELP-339-000000484 |
| ELP-339-000000486 | to | ELP-339-000000486 |
| ELP-339-000000488 | to | ELP-339-000000488 |

| | | |
|---|---|---|
| ELP-339-000000490 | to | ELP-339-000000496 |
| ELP-339-000000498 | to | ELP-339-000000499 |
| ELP-339-000000504 | to | ELP-339-000000508 |
| ELP-339-000000514 | to | ELP-339-000000514 |
| ELP-339-000000517 | to | ELP-339-000000519 |
| ELP-339-000000522 | to | ELP-339-000000523 |
| ELP-339-000000526 | to | ELP-339-000000526 |
| ELP-339-000000528 | to | ELP-339-000000530 |
| ELP-339-000000532 | to | ELP-339-000000535 |
| ELP-339-000000538 | to | ELP-339-000000545 |
| ELP-339-000000547 | to | ELP-339-000000548 |
| ELP-339-000000550 | to | ELP-339-000000550 |
| ELP-339-000000552 | to | ELP-339-000000554 |
| ELP-339-000000557 | to | ELP-339-000000581 |
| ELP-339-000000583 | to | ELP-339-000000588 |
| ELP-339-000000590 | to | ELP-339-000000591 |
| ELP-339-000000593 | to | ELP-339-000000596 |
| ELP-339-000000599 | to | ELP-339-000000599 |
| ELP-339-000000601 | to | ELP-339-000000601 |
| ELP-339-000000604 | to | ELP-339-000000604 |
| ELP-339-000000608 | to | ELP-339-000000608 |
| ELP-339-000000610 | to | ELP-339-000000617 |
| ELP-339-000000619 | to | ELP-339-000000621 |
| ELP-339-000000623 | to | ELP-339-000000625 |
| ELP-339-000000627 | to | ELP-339-000000630 |
| ELP-339-000000633 | to | ELP-339-000000634 |
| ELP-339-000000636 | to | ELP-339-000000640 |
| ELP-339-000000642 | to | ELP-339-000000647 |
| ELP-339-000000649 | to | ELP-339-000000667 |
| ELP-339-000000669 | to | ELP-339-000000672 |
| ELP-339-000000674 | to | ELP-339-000000687 |
| ELP-339-000000689 | to | ELP-339-000000695 |
| ELP-339-000000698 | to | ELP-339-000000701 |
| ELP-339-000000707 | to | ELP-339-000000718 |
| ELP-339-000000721 | to | ELP-339-000000723 |
| ELP-339-000000729 | to | ELP-339-000000731 |
| ELP-339-000000733 | to | ELP-339-000000735 |
| ELP-339-000000738 | to | ELP-339-000000750 |
| ELP-339-000000752 | to | ELP-339-000000757 |
| ELP-339-000000759 | to | ELP-339-000000759 |
| ELP-339-000000765 | to | ELP-339-000000766 |
| ELP-339-000000768 | to | ELP-339-000000770 |
| ELP-339-000000774 | to | ELP-339-000000774 |
| ELP-339-000000776 | to | ELP-339-000000776 |

| | | |
|---|---|---|
| ELP-339-000000778 | to | ELP-339-000000779 |
| ELP-339-000000781 | to | ELP-339-000000782 |
| ELP-339-000000784 | to | ELP-339-000000797 |
| ELP-339-000000801 | to | ELP-339-000000812 |
| ELP-339-000000814 | to | ELP-339-000000814 |
| ELP-339-000000816 | to | ELP-339-000000843 |
| ELP-339-000000845 | to | ELP-339-000000847 |
| ELP-339-000000850 | to | ELP-339-000000853 |
| ELP-339-000000855 | to | ELP-339-000000859 |
| ELP-339-000000861 | to | ELP-339-000000864 |
| ELP-339-000000866 | to | ELP-339-000000866 |
| ELP-339-000000868 | to | ELP-339-000000870 |
| ELP-339-000000872 | to | ELP-339-000000883 |
| ELP-339-000000885 | to | ELP-339-000000887 |
| ELP-339-000000889 | to | ELP-339-000000910 |
| ELP-339-000000912 | to | ELP-339-000000916 |
| ELP-339-000000918 | to | ELP-339-000000923 |
| ELP-339-000000925 | to | ELP-339-000000971 |
| ELP-339-000000973 | to | ELP-339-000000980 |
| ELP-339-000000982 | to | ELP-339-000000991 |
| ELP-339-000000993 | to | ELP-339-000000996 |
| ELP-339-000001000 | to | ELP-339-000001000 |
| ELP-339-000001002 | to | ELP-339-000001002 |
| ELP-339-000001006 | to | ELP-339-000001007 |
| ELP-339-000001009 | to | ELP-339-000001022 |
| ELP-339-000001027 | to | ELP-339-000001027 |
| ELP-339-000001029 | to | ELP-339-000001031 |
| ELP-339-000001033 | to | ELP-339-000001033 |
| ELP-339-000001036 | to | ELP-339-000001043 |
| ELP-339-000001045 | to | ELP-339-000001048 |
| ELP-339-000001052 | to | ELP-339-000001066 |
| ELP-339-000001068 | to | ELP-339-000001088 |
| ELP-339-000001090 | to | ELP-339-000001095 |
| ELP-339-000001097 | to | ELP-339-000001098 |
| ELP-339-000001102 | to | ELP-339-000001103 |
| ELP-339-000001106 | to | ELP-339-000001107 |
| ELP-339-000001112 | to | ELP-339-000001113 |
| ELP-339-000001116 | to | ELP-339-000001120 |
| ELP-339-000001123 | to | ELP-339-000001123 |
| ELP-339-000001125 | to | ELP-339-000001129 |
| ELP-339-000001131 | to | ELP-339-000001145 |
| ELP-339-000001147 | to | ELP-339-000001171 |
| ELP-339-000001176 | to | ELP-339-000001178 |
| ELP-339-000001181 | to | ELP-339-000001181 |

| | | |
|---|---|---|
| ELP-339-000001184 | to | ELP-339-000001189 |
| ELP-339-000001192 | to | ELP-339-000001197 |
| ELP-339-000001201 | to | ELP-339-000001204 |
| ELP-339-000001206 | to | ELP-339-000001213 |
| ELP-339-000001215 | to | ELP-339-000001226 |
| ELP-339-000001228 | to | ELP-339-000001233 |
| ELP-339-000001235 | to | ELP-339-000001236 |
| ELP-339-000001238 | to | ELP-339-000001238 |
| ELP-339-000001241 | to | ELP-339-000001246 |
| ELP-339-000001250 | to | ELP-339-000001250 |
| ELP-339-000001253 | to | ELP-339-000001256 |
| ELP-339-000001258 | to | ELP-339-000001270 |
| ELP-339-000001272 | to | ELP-339-000001284 |
| ELP-339-000001286 | to | ELP-339-000001286 |
| ELP-339-000001292 | to | ELP-339-000001338 |
| ELP-339-000001340 | to | ELP-339-000001342 |
| ELP-339-000001345 | to | ELP-339-000001353 |
| ELP-339-000001355 | to | ELP-339-000001356 |
| ELP-339-000001358 | to | ELP-339-000001379 |
| ELP-339-000001381 | to | ELP-339-000001382 |
| ELP-339-000001384 | to | ELP-339-000001384 |
| ELP-339-000001387 | to | ELP-339-000001392 |
| ELP-339-000001395 | to | ELP-339-000001397 |
| ELP-339-000001399 | to | ELP-339-000001403 |
| ELP-339-000001405 | to | ELP-339-000001405 |
| ELP-339-000001407 | to | ELP-339-000001417 |
| ELP-339-000001419 | to | ELP-339-000001425 |
| ELP-339-000001427 | to | ELP-339-000001429 |
| ELP-339-000001431 | to | ELP-339-000001440 |
| ELP-339-000001442 | to | ELP-339-000001442 |
| ELP-339-000001444 | to | ELP-339-000001444 |
| ELP-339-000001446 | to | ELP-339-000001446 |
| ELP-339-000001449 | to | ELP-339-000001450 |
| ELP-339-000001452 | to | ELP-339-000001461 |
| ELP-339-000001463 | to | ELP-339-000001463 |
| ELP-339-000001466 | to | ELP-339-000001467 |
| ELP-339-000001471 | to | ELP-339-000001476 |
| ELP-339-000001479 | to | ELP-339-000001481 |
| ELP-339-000001483 | to | ELP-339-000001485 |
| ELP-339-000001487 | to | ELP-339-000001491 |
| ELP-339-000001493 | to | ELP-339-000001497 |
| ELP-339-000001499 | to | ELP-339-000001501 |
| ELP-339-000001503 | to | ELP-339-000001503 |
| ELP-339-000001507 | to | ELP-339-000001508 |

| | | |
|---|---|---|
| ELP-339-000001512 | to | ELP-339-000001513 |
| ELP-339-000001516 | to | ELP-339-000001517 |
| ELP-339-000001520 | to | ELP-339-000001520 |
| ELP-339-000001523 | to | ELP-339-000001524 |
| ELP-339-000001527 | to | ELP-339-000001527 |
| ELP-339-000001529 | to | ELP-339-000001531 |
| ELP-339-000001533 | to | ELP-339-000001535 |
| ELP-339-000001538 | to | ELP-339-000001543 |
| ELP-339-000001545 | to | ELP-339-000001555 |
| ELP-339-000001557 | to | ELP-339-000001563 |
| ELP-339-000001565 | to | ELP-339-000001565 |
| ELP-339-000001567 | to | ELP-339-000001568 |
| ELP-339-000001575 | to | ELP-339-000001600 |
| ELP-339-000001603 | to | ELP-339-000001617 |
| ELP-339-000001621 | to | ELP-339-000001621 |
| ELP-339-000001624 | to | ELP-339-000001625 |
| ELP-339-000001627 | to | ELP-339-000001632 |
| ELP-339-000001636 | to | ELP-339-000001636 |
| ELP-339-000001639 | to | ELP-339-000001639 |
| ELP-339-000001641 | to | ELP-339-000001645 |
| ELP-339-000001648 | to | ELP-339-000001658 |
| ELP-339-000001660 | to | ELP-339-000001663 |
| ELP-339-000001665 | to | ELP-339-000001668 |
| ELP-339-000001674 | to | ELP-339-000001675 |
| ELP-339-000001679 | to | ELP-339-000001681 |
| ELP-339-000001683 | to | ELP-339-000001703 |
| ELP-339-000001707 | to | ELP-339-000001708 |
| ELP-339-000001710 | to | ELP-339-000001715 |
| ELP-339-000001719 | to | ELP-339-000001721 |
| ELP-339-000001723 | to | ELP-339-000001745 |
| ELP-339-000001747 | to | ELP-339-000001750 |
| ELP-339-000001752 | to | ELP-339-000001754 |
| ELP-339-000001756 | to | ELP-339-000001759 |
| ELP-339-000001761 | to | ELP-339-000001761 |
| ELP-339-000001763 | to | ELP-339-000001764 |
| ELP-339-000001766 | to | ELP-339-000001766 |
| ELP-339-000001769 | to | ELP-339-000001784 |
| ELP-339-000001788 | to | ELP-339-000001789 |
| ELP-339-000001797 | to | ELP-339-000001797 |
| ELP-339-000001807 | to | ELP-339-000001807 |
| ELP-339-000001813 | to | ELP-339-000001818 |
| ELP-339-000001821 | to | ELP-339-000001821 |
| ELP-339-000001823 | to | ELP-339-000001824 |
| ELP-339-000001835 | to | ELP-339-000001842 |

| | | |
|---|---|---|
| ELP-339-000001848 | to | ELP-339-000001850 |
| ELP-339-000001855 | to | ELP-339-000001855 |
| ELP-339-000001859 | to | ELP-339-000001860 |
| ELP-339-000001865 | to | ELP-339-000001865 |
| ELP-339-000001868 | to | ELP-339-000001868 |
| ELP-339-000001872 | to | ELP-339-000001878 |
| ELP-339-000001886 | to | ELP-339-000001886 |
| ELP-339-000001889 | to | ELP-339-000001891 |
| ELP-339-000001897 | to | ELP-339-000001897 |
| ELP-339-000001900 | to | ELP-339-000001905 |
| ELP-339-000001908 | to | ELP-339-000001910 |
| ELP-339-000001913 | to | ELP-339-000001918 |
| ELP-339-000001924 | to | ELP-339-000001924 |
| ELP-339-000001926 | to | ELP-339-000001927 |
| ELP-339-000001929 | to | ELP-339-000001929 |
| ELP-339-000001932 | to | ELP-339-000001932 |
| ELP-339-000001935 | to | ELP-339-000001935 |
| ELP-339-000001938 | to | ELP-339-000001938 |
| ELP-339-000001941 | to | ELP-339-000001959 |
| ELP-339-000001963 | to | ELP-339-000001964 |
| ELP-339-000001977 | to | ELP-339-000001981 |
| ELP-339-000001983 | to | ELP-339-000001985 |
| ELP-339-000001992 | to | ELP-339-000001992 |
| ELP-339-000001997 | to | ELP-339-000002002 |
| ELP-339-000002014 | to | ELP-339-000002020 |
| ELP-339-000002022 | to | ELP-339-000002026 |
| ELP-339-000002029 | to | ELP-339-000002037 |
| ELP-339-000002043 | to | ELP-339-000002043 |
| ELP-339-000002049 | to | ELP-339-000002049 |
| ELP-339-000002053 | to | ELP-339-000002053 |
| ELP-339-000002058 | to | ELP-339-000002064 |
| ELP-339-000002078 | to | ELP-339-000002088 |
| ELP-339-000002090 | to | ELP-339-000002091 |
| ELP-339-000002093 | to | ELP-339-000002093 |
| ELP-339-000002098 | to | ELP-339-000002098 |
| ELP-339-000002106 | to | ELP-339-000002106 |
| ELP-339-000002110 | to | ELP-339-000002136 |
| ELP-339-000002140 | to | ELP-339-000002141 |
| ELP-339-000002148 | to | ELP-339-000002153 |
| ELP-339-000002155 | to | ELP-339-000002155 |
| ELP-339-000002160 | to | ELP-339-000002164 |
| ELP-339-000002166 | to | ELP-339-000002168 |
| ELP-339-000002171 | to | ELP-339-000002171 |
| ELP-339-000002176 | to | ELP-339-000002176 |

| | | |
|---|---|---|
| ELP-339-000002181 | to | ELP-339-000002187 |
| ELP-339-000002189 | to | ELP-339-000002189 |
| ELP-339-000002195 | to | ELP-339-000002195 |
| ELP-339-000002197 | to | ELP-339-000002197 |
| ELP-339-000002201 | to | ELP-339-000002205 |
| ELP-339-000002210 | to | ELP-339-000002210 |
| ELP-339-000002213 | to | ELP-339-000002213 |
| ELP-339-000002220 | to | ELP-339-000002220 |
| ELP-339-000002225 | to | ELP-339-000002225 |
| ELP-339-000002228 | to | ELP-339-000002229 |
| ELP-339-000002231 | to | ELP-339-000002231 |
| ELP-339-000002233 | to | ELP-339-000002233 |
| ELP-339-000002244 | to | ELP-339-000002262 |
| ELP-339-000002265 | to | ELP-339-000002269 |
| ELP-339-000002274 | to | ELP-339-000002284 |
| ELP-339-000002287 | to | ELP-339-000002289 |
| ELP-339-000002298 | to | ELP-339-000002300 |
| ELP-339-000002305 | to | ELP-339-000002306 |
| ELP-339-000002308 | to | ELP-339-000002313 |
| ELP-339-000002319 | to | ELP-339-000002326 |
| ELP-339-000002334 | to | ELP-339-000002344 |
| ELP-339-000002352 | to | ELP-339-000002352 |
| ELP-339-000002357 | to | ELP-339-000002357 |
| ELP-339-000002359 | to | ELP-339-000002360 |
| ELP-339-000002366 | to | ELP-339-000002366 |
| ELP-339-000002368 | to | ELP-339-000002370 |
| ELP-339-000002373 | to | ELP-339-000002373 |
| ELP-339-000002389 | to | ELP-339-000002390 |
| ELP-339-000002393 | to | ELP-339-000002394 |
| ELP-339-000002401 | to | ELP-339-000002402 |
| ELP-339-000002415 | to | ELP-339-000002417 |
| ELP-339-000002421 | to | ELP-339-000002424 |
| ELP-339-000002432 | to | ELP-339-000002434 |
| ELP-339-000002439 | to | ELP-339-000002439 |
| ELP-339-000002442 | to | ELP-339-000002442 |
| ELP-339-000002444 | to | ELP-339-000002445 |
| ELP-339-000002447 | to | ELP-339-000002448 |
| ELP-339-000002454 | to | ELP-339-000002454 |
| ELP-339-000002470 | to | ELP-339-000002471 |
| ELP-339-000002473 | to | ELP-339-000002474 |
| ELP-339-000002476 | to | ELP-339-000002476 |
| ELP-339-000002478 | to | ELP-339-000002480 |
| ELP-339-000002501 | to | ELP-339-000002505 |
| ELP-339-000002507 | to | ELP-339-000002515 |

| | | |
|---|---|---|
| ELP-339-000002517 | to | ELP-339-000002528 |
| ELP-339-000002530 | to | ELP-339-000002535 |
| ELP-339-000002539 | to | ELP-339-000002540 |
| ELP-339-000002542 | to | ELP-339-000002542 |
| ELP-339-000002544 | to | ELP-339-000002547 |
| ELP-339-000002552 | to | ELP-339-000002552 |
| ELP-339-000002554 | to | ELP-339-000002554 |
| ELP-339-000002556 | to | ELP-339-000002557 |
| ELP-339-000002560 | to | ELP-339-000002562 |
| ELP-339-000002564 | to | ELP-339-000002565 |
| ELP-339-000002567 | to | ELP-339-000002569 |
| ELP-339-000002579 | to | ELP-339-000002581 |
| ELP-339-000002585 | to | ELP-339-000002585 |
| ELP-339-000002590 | to | ELP-339-000002594 |
| ELP-339-000002596 | to | ELP-339-000002596 |
| ELP-339-000002598 | to | ELP-339-000002600 |
| ELP-339-000002605 | to | ELP-339-000002609 |
| ELP-339-000002611 | to | ELP-339-000002611 |
| ELP-339-000002615 | to | ELP-339-000002615 |
| ELP-339-000002617 | to | ELP-339-000002617 |
| ELP-339-000002625 | to | ELP-339-000002626 |
| ELP-339-000002629 | to | ELP-339-000002631 |
| ELP-339-000002636 | to | ELP-339-000002636 |
| ELP-339-000002640 | to | ELP-339-000002645 |
| ELP-339-000002651 | to | ELP-339-000002651 |
| ELP-339-000002653 | to | ELP-339-000002653 |
| ELP-339-000002674 | to | ELP-339-000002677 |
| ELP-339-000002679 | to | ELP-339-000002679 |
| ELP-339-000002684 | to | ELP-339-000002689 |
| ELP-339-000002691 | to | ELP-339-000002694 |
| ELP-340-000000001 | to | ELP-340-000000001 |
| ELP-340-000000006 | to | ELP-340-000000009 |
| ELP-340-000000011 | to | ELP-340-000000016 |
| ELP-340-000000018 | to | ELP-340-000000018 |
| ELP-340-000000020 | to | ELP-340-000000030 |
| ELP-340-000000032 | to | ELP-340-000000036 |
| ELP-340-000000038 | to | ELP-340-000000103 |
| ELP-340-000000105 | to | ELP-340-000000105 |
| ELP-340-000000113 | to | ELP-340-000000117 |
| ELP-340-000000120 | to | ELP-340-000000120 |
| ELP-340-000000123 | to | ELP-340-000000123 |
| ELP-340-000000126 | to | ELP-340-000000138 |
| ELP-340-000000140 | to | ELP-340-000000140 |
| ELP-340-000000142 | to | ELP-340-000000143 |

| | | |
|---|---|---|
| ELP-340-000000145 | to | ELP-340-000000150 |
| ELP-340-000000152 | to | ELP-340-000000152 |
| ELP-340-000000155 | to | ELP-340-000000171 |
| ELP-340-000000174 | to | ELP-340-000000175 |
| ELP-340-000000177 | to | ELP-340-000000180 |
| ELP-340-000000184 | to | ELP-340-000000197 |
| ELP-340-000000199 | to | ELP-340-000000203 |
| ELP-340-000000205 | to | ELP-340-000000208 |
| ELP-340-000000211 | to | ELP-340-000000219 |
| ELP-340-000000221 | to | ELP-340-000000227 |
| ELP-340-000000232 | to | ELP-340-000000232 |
| ELP-340-000000235 | to | ELP-340-000000237 |
| ELP-340-000000242 | to | ELP-340-000000245 |
| ELP-340-000000248 | to | ELP-340-000000252 |
| ELP-340-000000254 | to | ELP-340-000000256 |
| ELP-340-000000258 | to | ELP-340-000000265 |
| ELP-340-000000271 | to | ELP-340-000000272 |
| ELP-340-000000274 | to | ELP-340-000000275 |
| ELP-340-000000277 | to | ELP-340-000000278 |
| ELP-340-000000280 | to | ELP-340-000000281 |
| ELP-340-000000284 | to | ELP-340-000000284 |
| ELP-340-000000286 | to | ELP-340-000000289 |
| ELP-340-000000291 | to | ELP-340-000000291 |
| ELP-340-000000294 | to | ELP-340-000000299 |
| ELP-340-000000301 | to | ELP-340-000000311 |
| ELP-340-000000313 | to | ELP-340-000000313 |
| ELP-340-000000317 | to | ELP-340-000000324 |
| ELP-340-000000327 | to | ELP-340-000000335 |
| ELP-340-000000341 | to | ELP-340-000000359 |
| ELP-340-000000361 | to | ELP-340-000000374 |
| ELP-340-000000377 | to | ELP-340-000000377 |
| ELP-340-000000380 | to | ELP-340-000000380 |
| ELP-340-000000382 | to | ELP-340-000000394 |
| ELP-340-000000397 | to | ELP-340-000000397 |
| ELP-340-000000399 | to | ELP-340-000000403 |
| ELP-340-000000407 | to | ELP-340-000000413 |
| ELP-340-000000420 | to | ELP-340-000000420 |
| ELP-340-000000422 | to | ELP-340-000000427 |
| ELP-340-000000429 | to | ELP-340-000000430 |
| ELP-340-000000433 | to | ELP-340-000000433 |
| ELP-340-000000437 | to | ELP-340-000000437 |
| ELP-340-000000439 | to | ELP-340-000000439 |
| ELP-340-000000441 | to | ELP-340-000000447 |
| ELP-340-000000450 | to | ELP-340-000000451 |

| | | |
|---|---|---|
| ELP-340-000000453 | to | ELP-340-000000456 |
| ELP-340-000000470 | to | ELP-340-000000472 |
| ELP-340-000000475 | to | ELP-340-000000479 |
| ELP-340-000000481 | to | ELP-340-000000502 |
| ELP-340-000000504 | to | ELP-340-000000513 |
| ELP-340-000000515 | to | ELP-340-000000528 |
| ELP-340-000000531 | to | ELP-340-000000532 |
| ELP-340-000000541 | to | ELP-340-000000544 |
| ELP-340-000000546 | to | ELP-340-000000552 |
| ELP-340-000000555 | to | ELP-340-000000557 |
| ELP-340-000000559 | to | ELP-340-000000571 |
| ELP-340-000000574 | to | ELP-340-000000576 |
| ELP-340-000000578 | to | ELP-340-000000578 |
| ELP-340-000000580 | to | ELP-340-000000596 |
| ELP-340-000000605 | to | ELP-340-000000609 |
| ELP-342-000000001 | to | ELP-342-000000005 |
| ELP-342-000000007 | to | ELP-342-000000017 |
| ELP-342-000000019 | to | ELP-342-000000024 |
| ELP-342-000000026 | to | ELP-342-000000026 |
| ELP-342-000000028 | to | ELP-342-000000030 |
| ELP-342-000000032 | to | ELP-342-000000053 |
| ELP-342-000000055 | to | ELP-342-000000098 |
| ELP-342-000000100 | to | ELP-342-000000102 |
| ELP-342-000000104 | to | ELP-342-000000104 |
| ELP-342-000000107 | to | ELP-342-000000132 |
| ELP-342-000000134 | to | ELP-342-000000153 |
| ELP-342-000000155 | to | ELP-342-000000160 |
| ELP-342-000000162 | to | ELP-342-000000183 |
| ELP-342-000000194 | to | ELP-342-000000238 |
| ELP-342-000000249 | to | ELP-342-000000272 |
| ELP-342-000000276 | to | ELP-342-000000334 |
| ELP-342-000000336 | to | ELP-342-000000336 |
| ELP-342-000000341 | to | ELP-342-000000346 |
| ELP-342-000000348 | to | ELP-342-000000348 |
| ELP-342-000000350 | to | ELP-342-000000350 |
| ELP-342-000000354 | to | ELP-342-000000400 |
| ELP-342-000000412 | to | ELP-342-000000459 |
| ELP-342-000000461 | to | ELP-342-000000462 |
| ELP-342-000000464 | to | ELP-342-000000503 |
| ELP-342-000000505 | to | ELP-342-000000509 |
| ELP-342-000000511 | to | ELP-342-000000511 |
| ELP-342-000000513 | to | ELP-342-000000513 |
| ELP-342-000000515 | to | ELP-342-000000649 |
| ELP-342-000000651 | to | ELP-342-000000701 |

| | | |
|---|---|---|
| ELP-343-000000002 | to | ELP-343-000000003 |
| ELP-343-000000009 | to | ELP-343-000000009 |
| ELP-343-000000016 | to | ELP-343-000000017 |
| ELP-343-000000019 | to | ELP-343-000000027 |
| ELP-343-000000031 | to | ELP-343-000000031 |
| ELP-343-000000034 | to | ELP-343-000000034 |
| ELP-343-000000036 | to | ELP-343-000000037 |
| ELP-343-000000039 | to | ELP-343-000000039 |
| ELP-343-000000042 | to | ELP-343-000000045 |
| ELP-343-000000047 | to | ELP-343-000000049 |
| ELP-343-000000051 | to | ELP-343-000000057 |
| ELP-343-000000060 | to | ELP-343-000000063 |
| ELP-343-000000065 | to | ELP-343-000000065 |
| ELP-343-000000067 | to | ELP-343-000000067 |
| ELP-343-000000070 | to | ELP-343-000000072 |
| ELP-343-000000074 | to | ELP-343-000000081 |
| ELP-343-000000088 | to | ELP-343-000000099 |
| ELP-343-000000101 | to | ELP-343-000000106 |
| ELP-343-000000108 | to | ELP-343-000000126 |
| ELP-343-000000130 | to | ELP-343-000000130 |
| ELP-343-000000143 | to | ELP-343-000000157 |
| ELP-343-000000161 | to | ELP-343-000000163 |
| ELP-343-000000170 | to | ELP-343-000000170 |
| ELP-343-000000177 | to | ELP-343-000000182 |
| ELP-343-000000188 | to | ELP-343-000000205 |
| ELP-343-000000207 | to | ELP-343-000000207 |
| ELP-343-000000209 | to | ELP-343-000000209 |
| ELP-343-000000211 | to | ELP-343-000000211 |
| ELP-343-000000216 | to | ELP-343-000000222 |
| ELP-343-000000225 | to | ELP-343-000000233 |
| ELP-343-000000235 | to | ELP-343-000000239 |
| ELP-343-000000242 | to | ELP-343-000000242 |
| ELP-343-000000244 | to | ELP-343-000000256 |
| ELP-343-000000259 | to | ELP-343-000000265 |
| ELP-343-000000267 | to | ELP-343-000000269 |
| ELP-343-000000271 | to | ELP-343-000000272 |
| ELP-343-000000274 | to | ELP-343-000000283 |
| ELP-343-000000285 | to | ELP-343-000000290 |
| ELP-343-000000293 | to | ELP-343-000000306 |
| ELP-343-000000308 | to | ELP-343-000000314 |
| ELP-343-000000316 | to | ELP-343-000000316 |
| ELP-343-000000318 | to | ELP-343-000000326 |
| ELP-343-000000328 | to | ELP-343-000000328 |
| ELP-343-000000330 | to | ELP-343-000000330 |

| | | |
|---|---|---|
| ELP-343-000000333 | to | ELP-343-000000348 |
| ELP-343-000000350 | to | ELP-343-000000351 |
| ELP-343-000000354 | to | ELP-343-000000357 |
| ELP-343-000000359 | to | ELP-343-000000359 |
| ELP-343-000000361 | to | ELP-343-000000366 |
| ELP-343-000000368 | to | ELP-343-000000374 |
| ELP-343-000000376 | to | ELP-343-000000376 |
| ELP-343-000000378 | to | ELP-343-000000379 |
| ELP-343-000000384 | to | ELP-343-000000395 |
| ELP-343-000000397 | to | ELP-343-000000407 |
| ELP-343-000000409 | to | ELP-343-000000409 |
| ELP-343-000000412 | to | ELP-343-000000417 |
| ELP-343-000000428 | to | ELP-343-000000432 |
| ELP-343-000000434 | to | ELP-343-000000435 |
| ELP-343-000000437 | to | ELP-343-000000438 |
| ELP-343-000000447 | to | ELP-343-000000449 |
| ELP-343-000000451 | to | ELP-343-000000452 |
| ELP-343-000000454 | to | ELP-343-000000455 |
| ELP-343-000000457 | to | ELP-343-000000457 |
| ELP-343-000000459 | to | ELP-343-000000459 |
| ELP-343-000000461 | to | ELP-343-000000461 |
| ELP-343-000000463 | to | ELP-343-000000464 |
| ELP-343-000000468 | to | ELP-343-000000470 |
| ELP-343-000000472 | to | ELP-343-000000473 |
| ELP-343-000000479 | to | ELP-343-000000494 |
| ELP-343-000000498 | to | ELP-343-000000499 |
| ELP-343-000000509 | to | ELP-343-000000510 |
| ELP-343-000000515 | to | ELP-343-000000515 |
| ELP-343-000000517 | to | ELP-343-000000520 |
| ELP-343-000000522 | to | ELP-343-000000523 |
| ELP-343-000000525 | to | ELP-343-000000525 |
| ELP-343-000000527 | to | ELP-343-000000533 |
| ELP-343-000000537 | to | ELP-343-000000538 |
| ELP-343-000000541 | to | ELP-343-000000546 |
| ELP-343-000000548 | to | ELP-343-000000555 |
| ELP-343-000000557 | to | ELP-343-000000580 |
| ELP-343-000000583 | to | ELP-343-000000584 |
| ELP-343-000000588 | to | ELP-343-000000591 |
| ELP-343-000000593 | to | ELP-343-000000593 |
| ELP-343-000000595 | to | ELP-343-000000595 |
| ELP-343-000000597 | to | ELP-343-000000599 |
| ELP-343-000000606 | to | ELP-343-000000606 |
| ELP-343-000000609 | to | ELP-343-000000609 |
| ELP-343-000000612 | to | ELP-343-000000612 |

| | | |
|---|---|---|
| ELP-343-000000617 | to | ELP-343-000000621 |
| ELP-343-000000623 | to | ELP-343-000000623 |
| ELP-343-000000625 | to | ELP-343-000000626 |
| ELP-343-000000629 | to | ELP-343-000000639 |
| ELP-343-000000641 | to | ELP-343-000000641 |
| ELP-343-000000649 | to | ELP-343-000000650 |
| ELP-343-000000653 | to | ELP-343-000000656 |
| ELP-343-000000658 | to | ELP-343-000000665 |
| ELP-343-000000667 | to | ELP-343-000000669 |
| ELP-343-000000674 | to | ELP-343-000000674 |
| ELP-343-000000677 | to | ELP-343-000000677 |
| ELP-343-000000679 | to | ELP-343-000000680 |
| ELP-343-000000687 | to | ELP-343-000000695 |
| ELP-343-000000697 | to | ELP-343-000000699 |
| ELP-343-000000701 | to | ELP-343-000000703 |
| ELP-343-000000705 | to | ELP-343-000000708 |
| ELP-343-000000711 | to | ELP-343-000000717 |
| ELP-343-000000720 | to | ELP-343-000000720 |
| ELP-343-000000723 | to | ELP-343-000000723 |
| ELP-343-000000730 | to | ELP-343-000000730 |
| ELP-343-000000754 | to | ELP-343-000000766 |
| ELP-343-000000768 | to | ELP-343-000000778 |
| ELP-343-000000780 | to | ELP-343-000000788 |
| ELP-343-000000790 | to | ELP-343-000000798 |
| ELP-343-000000801 | to | ELP-343-000000801 |
| ELP-343-000000806 | to | ELP-343-000000806 |
| ELP-343-000000815 | to | ELP-343-000000819 |
| ELP-343-000000821 | to | ELP-343-000000823 |
| ELP-343-000000825 | to | ELP-343-000000835 |
| ELP-343-000000837 | to | ELP-343-000000838 |
| ELP-343-000000840 | to | ELP-343-000000840 |
| ELP-343-000000842 | to | ELP-343-000000846 |
| ELP-343-000000848 | to | ELP-343-000000848 |
| ELP-343-000000851 | to | ELP-343-000000860 |
| ELP-343-000000862 | to | ELP-343-000000862 |
| ELP-343-000000900 | to | ELP-343-000000908 |
| ELP-343-000000912 | to | ELP-343-000000914 |
| ELP-343-000000916 | to | ELP-343-000000916 |
| ELP-343-000000920 | to | ELP-343-000000920 |
| ELP-343-000000935 | to | ELP-343-000000938 |
| ELP-343-000000940 | to | ELP-343-000000943 |
| ELP-343-000000946 | to | ELP-343-000000947 |
| ELP-343-000000949 | to | ELP-343-000000958 |
| ELP-343-000000960 | to | ELP-343-000000960 |

126

| | | |
|---|---|---|
| ELP-343-000000963 | to | ELP-343-000000963 |
| ELP-343-000000967 | to | ELP-343-000000967 |
| ELP-343-000000970 | to | ELP-343-000000972 |
| ELP-343-000000975 | to | ELP-343-000000979 |
| ELP-343-000000987 | to | ELP-343-000000990 |
| ELP-343-000000994 | to | ELP-343-000000994 |
| ELP-343-000000998 | to | ELP-343-000000998 |
| ELP-343-000001002 | to | ELP-343-000001002 |
| ELP-343-000001009 | to | ELP-343-000001012 |
| ELP-343-000001017 | to | ELP-343-000001017 |
| ELP-343-000001022 | to | ELP-343-000001022 |
| ELP-343-000001047 | to | ELP-343-000001053 |
| ELP-343-000001056 | to | ELP-343-000001056 |
| ELP-343-000001069 | to | ELP-343-000001072 |
| ELP-343-000001076 | to | ELP-343-000001076 |
| ELP-343-000001078 | to | ELP-343-000001081 |
| ELP-343-000001084 | to | ELP-343-000001085 |
| ELP-343-000001088 | to | ELP-343-000001091 |
| ELP-343-000001096 | to | ELP-343-000001097 |
| ELP-343-000001099 | to | ELP-343-000001099 |
| ELP-343-000001103 | to | ELP-343-000001104 |
| ELP-343-000001110 | to | ELP-343-000001110 |
| ELP-343-000001121 | to | ELP-343-000001123 |
| ELP-343-000001130 | to | ELP-343-000001130 |
| ELP-343-000001133 | to | ELP-343-000001134 |
| ELP-343-000001142 | to | ELP-343-000001143 |
| ELP-343-000001147 | to | ELP-343-000001149 |
| ELP-343-000001151 | to | ELP-343-000001152 |
| ELP-343-000001157 | to | ELP-343-000001171 |
| ELP-343-000001173 | to | ELP-343-000001180 |
| ELP-343-000001182 | to | ELP-343-000001182 |
| ELP-343-000001185 | to | ELP-343-000001205 |
| ELP-343-000001207 | to | ELP-343-000001228 |
| ELP-343-000001230 | to | ELP-343-000001234 |
| ELP-343-000001237 | to | ELP-343-000001237 |
| ELP-343-000001239 | to | ELP-343-000001247 |
| ELP-343-000001249 | to | ELP-343-000001258 |
| ELP-343-000001260 | to | ELP-343-000001280 |
| ELP-343-000001292 | to | ELP-343-000001311 |
| ELP-343-000001313 | to | ELP-343-000001314 |
| ELP-343-000001316 | to | ELP-343-000001319 |
| ELP-343-000001324 | to | ELP-343-000001324 |
| ELP-343-000001328 | to | ELP-343-000001329 |
| ELP-343-000001335 | to | ELP-343-000001347 |

| | | |
|---|---|---|
| ELP-343-000001349 | to | ELP-343-000001358 |
| ELP-343-000001360 | to | ELP-343-000001361 |
| ELP-343-000001363 | to | ELP-343-000001368 |
| ELP-343-000001370 | to | ELP-343-000001384 |
| ELP-343-000001386 | to | ELP-343-000001442 |
| ELP-343-000001444 | to | ELP-343-000001446 |
| ELP-343-000001448 | to | ELP-343-000001448 |
| ELP-343-000001453 | to | ELP-343-000001466 |
| ELP-343-000001470 | to | ELP-343-000001471 |
| ELP-343-000001475 | to | ELP-343-000001476 |
| ELP-343-000001478 | to | ELP-343-000001488 |
| ELP-343-000001491 | to | ELP-343-000001492 |
| ELP-343-000001495 | to | ELP-343-000001497 |
| ELP-343-000001499 | to | ELP-343-000001508 |
| ELP-343-000001510 | to | ELP-343-000001511 |
| ELP-343-000001513 | to | ELP-343-000001514 |
| ELP-343-000001520 | to | ELP-343-000001520 |
| ELP-343-000001522 | to | ELP-343-000001522 |
| ELP-343-000001524 | to | ELP-343-000001533 |
| ELP-343-000001535 | to | ELP-343-000001539 |
| ELP-343-000001545 | to | ELP-343-000001549 |
| ELP-343-000001551 | to | ELP-343-000001554 |
| ELP-343-000001560 | to | ELP-343-000001567 |
| ELP-343-000001569 | to | ELP-343-000001569 |
| ELP-343-000001572 | to | ELP-343-000001580 |
| ELP-343-000001582 | to | ELP-343-000001586 |
| ELP-343-000001588 | to | ELP-343-000001588 |
| ELP-343-000001590 | to | ELP-343-000001590 |
| ELP-343-000001593 | to | ELP-343-000001593 |
| ELP-343-000001596 | to | ELP-343-000001613 |
| ELP-343-000001619 | to | ELP-343-000001621 |
| ELP-343-000001624 | to | ELP-343-000001630 |
| ELP-343-000001639 | to | ELP-343-000001643 |
| ELP-343-000001645 | to | ELP-343-000001648 |
| ELP-343-000001650 | to | ELP-343-000001656 |
| ELP-343-000001658 | to | ELP-343-000001658 |
| ELP-343-000001660 | to | ELP-343-000001663 |
| ELP-343-000001668 | to | ELP-343-000001670 |
| ELP-343-000001680 | to | ELP-343-000001680 |
| ELP-343-000001688 | to | ELP-343-000001690 |
| ELP-343-000001692 | to | ELP-343-000001697 |
| ELP-343-000001701 | to | ELP-343-000001701 |
| ELP-343-000001703 | to | ELP-343-000001706 |
| ELP-343-000001708 | to | ELP-343-000001708 |

| | | |
|---|---|---|
| ELP-343-000001712 | to | ELP-343-000001712 |
| ELP-343-000001716 | to | ELP-343-000001716 |
| ELP-343-000001718 | to | ELP-343-000001718 |
| ELP-343-000001720 | to | ELP-343-000001720 |
| ELP-343-000001727 | to | ELP-343-000001727 |
| ELP-343-000001729 | to | ELP-343-000001729 |
| ELP-343-000001731 | to | ELP-343-000001741 |
| ELP-343-000001743 | to | ELP-343-000001743 |
| ELP-343-000001745 | to | ELP-343-000001746 |
| ELP-343-000001749 | to | ELP-343-000001753 |
| ELP-343-000001755 | to | ELP-343-000001755 |
| ELP-343-000001762 | to | ELP-343-000001764 |
| ELP-343-000001767 | to | ELP-343-000001767 |
| ELP-343-000001771 | to | ELP-343-000001772 |
| ELP-343-000001776 | to | ELP-343-000001776 |
| ELP-343-000001778 | to | ELP-343-000001779 |
| ELP-343-000001781 | to | ELP-343-000001782 |
| ELP-343-000001787 | to | ELP-343-000001789 |
| ELP-343-000001794 | to | ELP-343-000001794 |
| ELP-343-000001799 | to | ELP-343-000001799 |
| ELP-343-000001802 | to | ELP-343-000001805 |
| ELP-343-000001807 | to | ELP-343-000001807 |
| ELP-343-000001816 | to | ELP-343-000001816 |
| ELP-343-000001820 | to | ELP-343-000001827 |
| ELP-343-000001831 | to | ELP-343-000001836 |
| ELP-343-000001838 | to | ELP-343-000001838 |
| ELP-343-000001840 | to | ELP-343-000001840 |
| ELP-343-000001845 | to | ELP-343-000001845 |
| ELP-343-000001847 | to | ELP-343-000001848 |
| ELP-343-000001850 | to | ELP-343-000001850 |
| ELP-343-000001852 | to | ELP-343-000001853 |
| ELP-343-000001856 | to | ELP-343-000001861 |
| ELP-343-000001865 | to | ELP-343-000001865 |
| ELP-343-000001868 | to | ELP-343-000001871 |
| ELP-343-000001873 | to | ELP-343-000001875 |
| ELP-343-000001879 | to | ELP-343-000001880 |
| ELP-343-000001886 | to | ELP-343-000001887 |
| ELP-343-000001894 | to | ELP-343-000001894 |
| ELP-343-000001898 | to | ELP-343-000001898 |
| ELP-343-000001900 | to | ELP-343-000001900 |
| ELP-343-000001903 | to | ELP-343-000001903 |
| ELP-343-000001907 | to | ELP-343-000001907 |
| ELP-343-000001910 | to | ELP-343-000001917 |
| ELP-343-000001919 | to | ELP-343-000001920 |

| | | |
|---|---|---|
| ELP-343-000001922 | to | ELP-343-000001923 |
| ELP-343-000001925 | to | ELP-343-000001925 |
| ELP-343-000001929 | to | ELP-343-000001932 |
| ELP-343-000001934 | to | ELP-343-000001942 |
| ELP-343-000001944 | to | ELP-343-000001959 |
| ELP-343-000001964 | to | ELP-343-000001964 |
| ELP-343-000001967 | to | ELP-343-000001970 |
| ELP-343-000001973 | to | ELP-343-000001973 |
| ELP-343-000001978 | to | ELP-343-000001979 |
| ELP-343-000001981 | to | ELP-343-000001981 |
| ELP-343-000001986 | to | ELP-343-000001993 |
| ELP-343-000001995 | to | ELP-343-000001997 |
| ELP-343-000001999 | to | ELP-343-000002004 |
| ELP-343-000002006 | to | ELP-343-000002022 |
| ELP-343-000002024 | to | ELP-343-000002025 |
| ELP-343-000002027 | to | ELP-343-000002039 |
| ELP-343-000002042 | to | ELP-343-000002044 |
| ELP-343-000002046 | to | ELP-343-000002053 |
| ELP-343-000002057 | to | ELP-343-000002058 |
| ELP-343-000002060 | to | ELP-343-000002066 |
| ELP-343-000002083 | to | ELP-343-000002085 |
| ELP-343-000002087 | to | ELP-343-000002089 |
| ELP-343-000002091 | to | ELP-343-000002092 |
| ELP-343-000002094 | to | ELP-343-000002095 |
| ELP-343-000002099 | to | ELP-343-000002100 |
| ELP-343-000002103 | to | ELP-343-000002114 |
| ELP-343-000002116 | to | ELP-343-000002139 |
| ELP-343-000002144 | to | ELP-343-000002144 |
| ELP-343-000002146 | to | ELP-343-000002148 |
| ELP-343-000002151 | to | ELP-343-000002151 |
| ELP-343-000002153 | to | ELP-343-000002153 |
| ELP-343-000002155 | to | ELP-343-000002155 |
| ELP-343-000002158 | to | ELP-343-000002160 |
| ELP-343-000002162 | to | ELP-343-000002162 |
| ELP-343-000002165 | to | ELP-343-000002165 |
| ELP-343-000002168 | to | ELP-343-000002169 |
| ELP-343-000002171 | to | ELP-343-000002171 |
| ELP-343-000002174 | to | ELP-343-000002181 |
| ELP-343-000002185 | to | ELP-343-000002185 |
| ELP-343-000002188 | to | ELP-343-000002189 |
| ELP-343-000002191 | to | ELP-343-000002194 |
| ELP-343-000002197 | to | ELP-343-000002200 |
| ELP-343-000002202 | to | ELP-343-000002202 |
| ELP-343-000002204 | to | ELP-343-000002204 |

| | | |
|---|---|---|
| ELP-343-000002207 | to | ELP-343-000002212 |
| ELP-343-000002214 | to | ELP-343-000002222 |
| ELP-343-000002225 | to | ELP-343-000002228 |
| ELP-343-000002230 | to | ELP-343-000002232 |
| ELP-343-000002237 | to | ELP-343-000002237 |
| ELP-343-000002239 | to | ELP-343-000002247 |
| ELP-343-000002250 | to | ELP-343-000002250 |
| ELP-343-000002252 | to | ELP-343-000002252 |
| ELP-343-000002255 | to | ELP-343-000002260 |
| ELP-343-000002262 | to | ELP-343-000002262 |
| ELP-343-000002265 | to | ELP-343-000002270 |
| ELP-343-000002272 | to | ELP-343-000002275 |
| ELP-343-000002277 | to | ELP-343-000002279 |
| ELP-343-000002282 | to | ELP-343-000002282 |
| ELP-343-000002284 | to | ELP-343-000002285 |
| ELP-343-000002287 | to | ELP-343-000002287 |
| ELP-343-000002289 | to | ELP-343-000002294 |
| ELP-343-000002296 | to | ELP-343-000002296 |
| ELP-343-000002298 | to | ELP-343-000002298 |
| ELP-343-000002300 | to | ELP-343-000002300 |
| ELP-343-000002302 | to | ELP-343-000002304 |
| ELP-343-000002306 | to | ELP-343-000002308 |
| ELP-343-000002310 | to | ELP-343-000002315 |
| ELP-343-000002317 | to | ELP-343-000002317 |
| ELP-343-000002328 | to | ELP-343-000002329 |
| ELP-343-000002332 | to | ELP-343-000002333 |
| ELP-343-000002341 | to | ELP-343-000002342 |
| ELP-343-000002344 | to | ELP-343-000002345 |
| ELP-343-000002364 | to | ELP-343-000002364 |
| ELP-343-000002367 | to | ELP-343-000002367 |
| ELP-343-000002369 | to | ELP-343-000002370 |
| ELP-343-000002372 | to | ELP-343-000002375 |
| ELP-343-000002378 | to | ELP-343-000002378 |
| ELP-343-000002380 | to | ELP-343-000002383 |
| ELP-343-000002386 | to | ELP-343-000002386 |
| ELP-343-000002390 | to | ELP-343-000002390 |
| ELP-343-000002392 | to | ELP-343-000002392 |
| ELP-343-000002394 | to | ELP-343-000002398 |
| ELP-343-000002400 | to | ELP-343-000002401 |
| ELP-343-000002403 | to | ELP-343-000002404 |
| ELP-343-000002408 | to | ELP-343-000002410 |
| ELP-343-000002413 | to | ELP-343-000002415 |
| ELP-343-000002419 | to | ELP-343-000002420 |
| ELP-343-000002422 | to | ELP-343-000002422 |

| | | |
|---|---|---|
| ELP-343-000002426 | to | ELP-343-000002430 |
| ELP-343-000002432 | to | ELP-343-000002432 |
| ELP-343-000002435 | to | ELP-343-000002435 |
| ELP-343-000002439 | to | ELP-343-000002440 |
| ELP-343-000002442 | to | ELP-343-000002442 |
| ELP-343-000002444 | to | ELP-343-000002460 |
| ELP-343-000002468 | to | ELP-343-000002468 |
| ELP-343-000002470 | to | ELP-343-000002470 |
| ELP-343-000002473 | to | ELP-343-000002474 |
| ELP-343-000002476 | to | ELP-343-000002477 |
| ELP-343-000002479 | to | ELP-343-000002483 |
| ELP-343-000002494 | to | ELP-343-000002495 |
| ELP-343-000002497 | to | ELP-343-000002497 |
| ELP-343-000002500 | to | ELP-343-000002501 |
| ELP-343-000002506 | to | ELP-343-000002506 |
| ELP-343-000002516 | to | ELP-343-000002517 |
| ELP-343-000002519 | to | ELP-343-000002521 |
| ELP-343-000002526 | to | ELP-343-000002534 |
| ELP-343-000002538 | to | ELP-343-000002538 |
| ELP-343-000002540 | to | ELP-343-000002541 |
| ELP-343-000002545 | to | ELP-343-000002545 |
| ELP-343-000002547 | to | ELP-343-000002550 |
| ELP-343-000002555 | to | ELP-343-000002556 |
| ELP-343-000002558 | to | ELP-343-000002558 |
| ELP-343-000002560 | to | ELP-343-000002562 |
| ELP-343-000002565 | to | ELP-343-000002569 |
| ELP-343-000002574 | to | ELP-343-000002574 |
| ELP-343-000002577 | to | ELP-343-000002581 |
| ELP-343-000002585 | to | ELP-343-000002590 |
| ELP-343-000002592 | to | ELP-343-000002592 |
| ELP-343-000002595 | to | ELP-343-000002595 |
| ELP-343-000002597 | to | ELP-343-000002599 |
| ELP-343-000002605 | to | ELP-343-000002607 |
| ELP-343-000002609 | to | ELP-343-000002609 |
| ELP-343-000002612 | to | ELP-343-000002613 |
| ELP-343-000002618 | to | ELP-343-000002618 |
| ELP-343-000002620 | to | ELP-343-000002623 |
| ELP-343-000002626 | to | ELP-343-000002627 |
| ELP-343-000002629 | to | ELP-343-000002629 |
| ELP-343-000002631 | to | ELP-343-000002631 |
| ELP-343-000002636 | to | ELP-343-000002637 |
| ELP-343-000002639 | to | ELP-343-000002641 |
| ELP-343-000002645 | to | ELP-343-000002647 |
| ELP-343-000002650 | to | ELP-343-000002650 |

| ELP-343-000002652 | to | ELP-343-000002656 |
|---|---|---|
| ELP-343-000002659 | to | ELP-343-000002659 |
| ELP-343-000002667 | to | ELP-343-000002669 |
| ELP-343-000002674 | to | ELP-343-000002674 |
| ELP-343-000002676 | to | ELP-343-000002676 |
| ELP-343-000002694 | to | ELP-343-000002699 |
| ELP-343-000002701 | to | ELP-343-000002706 |
| ELP-343-000002708 | to | ELP-343-000002718 |
| ELP-343-000002729 | to | ELP-343-000002730 |
| ELP-343-000002736 | to | ELP-343-000002736 |
| ELP-343-000002738 | to | ELP-343-000002738 |
| ELP-343-000002740 | to | ELP-343-000002740 |
| ELP-343-000002743 | to | ELP-343-000002743 |
| ELP-343-000002748 | to | ELP-343-000002751 |
| ELP-343-000002754 | to | ELP-343-000002754 |
| ELP-343-000002756 | to | ELP-343-000002760 |
| ELP-343-000002762 | to | ELP-343-000002762 |
| ELP-343-000002764 | to | ELP-343-000002764 |
| ELP-343-000002767 | to | ELP-343-000002769 |
| ELP-343-000002774 | to | ELP-343-000002774 |
| ELP-343-000002779 | to | ELP-343-000002780 |
| ELP-343-000002782 | to | ELP-343-000002782 |
| ELP-343-000002801 | to | ELP-343-000002802 |
| ELP-343-000002806 | to | ELP-343-000002811 |
| ELP-343-000002813 | to | ELP-343-000002815 |
| ELP-343-000002817 | to | ELP-343-000002817 |
| ELP-343-000002825 | to | ELP-343-000002826 |
| ELP-343-000002829 | to | ELP-343-000002831 |
| ELP-343-000002834 | to | ELP-343-000002834 |
| ELP-343-000002837 | to | ELP-343-000002839 |
| ELP-343-000002842 | to | ELP-343-000002845 |
| ELP-343-000002847 | to | ELP-343-000002847 |
| ELP-343-000002850 | to | ELP-343-000002851 |
| ELP-343-000002853 | to | ELP-343-000002856 |
| ELP-343-000002860 | to | ELP-343-000002860 |
| ELP-343-000002863 | to | ELP-343-000002863 |
| ELP-343-000002865 | to | ELP-343-000002867 |
| ELP-343-000002879 | to | ELP-343-000002879 |
| ELP-343-000002882 | to | ELP-343-000002882 |
| ELP-343-000002911 | to | ELP-343-000002911 |
| ELP-343-000002913 | to | ELP-343-000002913 |
| ELP-343-000002916 | to | ELP-343-000002917 |
| ELP-343-000002938 | to | ELP-343-000002938 |
| ELP-343-000002961 | to | ELP-343-000002961 |

| | | |
|---|---|---|
| ELP-343-000002964 | to | ELP-343-000002964 |
| ELP-343-000002973 | to | ELP-343-000002973 |
| ELP-343-000002988 | to | ELP-343-000002989 |
| ELP-343-000002992 | to | ELP-343-000002992 |
| ELP-343-000002994 | to | ELP-343-000002995 |
| ELP-343-000002997 | to | ELP-343-000002998 |
| ELP-343-000002999 | to | ELP-343-000003001 |
| ELP-343-000003006 | to | ELP-343-000003008 |
| ELP-343-000003013 | to | ELP-343-000003013 |
| ELP-343-000003015 | to | ELP-343-000003015 |
| ELP-343-000003017 | to | ELP-343-000003017 |
| ELP-343-000003022 | to | ELP-343-000003026 |
| ELP-343-000003028 | to | ELP-343-000003028 |
| ELP-343-000003031 | to | ELP-343-000003034 |
| ELP-343-000003038 | to | ELP-343-000003045 |
| ELP-343-000003050 | to | ELP-343-000003050 |
| ELP-343-000003052 | to | ELP-343-000003055 |
| ELP-343-000003057 | to | ELP-343-000003057 |
| ELP-343-000003060 | to | ELP-343-000003061 |
| ELP-343-000003068 | to | ELP-343-000003068 |
| ELP-343-000003070 | to | ELP-343-000003072 |
| ELP-343-000003074 | to | ELP-343-000003082 |
| ELP-343-000003086 | to | ELP-343-000003091 |
| ELP-343-000003093 | to | ELP-343-000003093 |
| ELP-343-000003095 | to | ELP-343-000003095 |
| ELP-343-000003100 | to | ELP-343-000003102 |
| ELP-343-000003105 | to | ELP-343-000003105 |
| ELP-343-000003107 | to | ELP-343-000003110 |
| ELP-343-000003114 | to | ELP-343-000003115 |
| ELP-343-000003119 | to | ELP-343-000003126 |
| ELP-343-000003133 | to | ELP-343-000003133 |
| ELP-343-000003136 | to | ELP-343-000003137 |
| ELP-343-000003139 | to | ELP-343-000003142 |
| ELP-343-000003146 | to | ELP-343-000003149 |
| ELP-343-000003151 | to | ELP-343-000003151 |
| ELP-343-000003153 | to | ELP-343-000003154 |
| ELP-343-000003158 | to | ELP-343-000003165 |
| ELP-343-000003170 | to | ELP-343-000003172 |
| ELP-343-000003174 | to | ELP-343-000003175 |
| ELP-343-000003177 | to | ELP-343-000003178 |
| ELP-343-000003180 | to | ELP-343-000003180 |
| ELP-343-000003182 | to | ELP-343-000003186 |
| ELP-343-000003188 | to | ELP-343-000003188 |
| ELP-343-000003190 | to | ELP-343-000003198 |

| | | |
|---|---|---|
| ELP-343-000003201 | to | ELP-343-000003204 |
| ELP-343-000003206 | to | ELP-343-000003206 |
| ELP-343-000003208 | to | ELP-343-000003221 |
| ELP-343-000003223 | to | ELP-343-000003223 |
| ELP-343-000003225 | to | ELP-343-000003225 |
| ELP-343-000003230 | to | ELP-343-000003237 |
| ELP-343-000003241 | to | ELP-343-000003241 |
| ELP-343-000003243 | to | ELP-343-000003243 |
| ELP-343-000003245 | to | ELP-343-000003256 |
| ELP-343-000003258 | to | ELP-343-000003260 |
| ELP-343-000003265 | to | ELP-343-000003271 |
| ELP-343-000003280 | to | ELP-343-000003280 |
| ELP-343-000003288 | to | ELP-343-000003288 |
| ELP-343-000003292 | to | ELP-343-000003295 |
| ELP-343-000003300 | to | ELP-343-000003304 |
| ELP-343-000003314 | to | ELP-343-000003315 |
| ELP-343-000003317 | to | ELP-343-000003317 |
| ELP-343-000003319 | to | ELP-343-000003321 |
| ELP-343-000003330 | to | ELP-343-000003330 |
| ELP-343-000003332 | to | ELP-343-000003338 |
| ELP-343-000003340 | to | ELP-343-000003347 |
| ELP-343-000003349 | to | ELP-343-000003351 |
| ELP-343-000003357 | to | ELP-343-000003449 |
| ELP-343-000003451 | to | ELP-343-000003451 |
| ELP-343-000003453 | to | ELP-343-000003456 |
| ELP-343-000003458 | to | ELP-343-000003467 |
| ELP-343-000003469 | to | ELP-343-000003469 |
| ELP-343-000003471 | to | ELP-343-000003471 |
| ELP-343-000003473 | to | ELP-343-000003476 |
| ELP-343-000003484 | to | ELP-343-000003488 |
| ELP-343-000003495 | to | ELP-343-000003499 |
| ELP-343-000003503 | to | ELP-343-000003506 |
| ELP-343-000003623 | to | ELP-343-000003623 |
| ELP-343-000003659 | to | ELP-343-000003659 |
| ELP-343-000003667 | to | ELP-343-000003667 |
| ELP-343-000003678 | to | ELP-343-000003680 |
| ELP-343-000003682 | to | ELP-343-000003682 |
| ELP-343-000003691 | to | ELP-343-000003691 |
| ELP-343-000003696 | to | ELP-343-000003791 |
| ELP-343-000003800 | to | ELP-343-000003904 |
| ELP-366-000000003 | to | ELP-366-000000004 |
| ELP-366-000000006 | to | ELP-366-000000014 |
| ELP-366-000000016 | to | ELP-366-000000030 |
| ELP-366-000000032 | to | ELP-366-000000033 |

| | | |
|---|---|---|
| ELP-366-000000035 | to | ELP-366-000000040 |
| ELP-366-000000042 | to | ELP-366-000000042 |
| ELP-366-000000044 | to | ELP-366-000000052 |
| ELP-366-000000054 | to | ELP-366-000000057 |
| ELP-366-000000059 | to | ELP-366-000000059 |
| ELP-366-000000061 | to | ELP-366-000000068 |
| ELP-366-000000070 | to | ELP-366-000000071 |
| ELP-366-000000074 | to | ELP-366-000000075 |
| ELP-366-000000077 | to | ELP-366-000000077 |
| ELP-366-000000080 | to | ELP-366-000000088 |
| ELP-366-000000090 | to | ELP-366-000000091 |
| ELP-366-000000093 | to | ELP-366-000000093 |
| ELP-366-000000095 | to | ELP-366-000000098 |
| ELP-366-000000100 | to | ELP-366-000000101 |
| ELP-366-000000103 | to | ELP-366-000000111 |
| ELP-366-000000113 | to | ELP-366-000000114 |
| ELP-366-000000116 | to | ELP-366-000000120 |
| ELP-366-000000122 | to | ELP-366-000000122 |
| ELP-366-000000125 | to | ELP-366-000000129 |
| ELP-366-000000131 | to | ELP-366-000000132 |
| ELP-366-000000134 | to | ELP-366-000000134 |
| ELP-366-000000136 | to | ELP-366-000000141 |
| ELP-366-000000143 | to | ELP-366-000000144 |
| ELP-366-000000147 | to | ELP-366-000000147 |
| ELP-366-000000149 | to | ELP-366-000000151 |
| ELP-366-000000156 | to | ELP-366-000000156 |
| ELP-366-000000158 | to | ELP-366-000000164 |
| ELP-366-000000166 | to | ELP-366-000000167 |
| ELP-366-000000169 | to | ELP-366-000000178 |
| ELP-366-000000180 | to | ELP-366-000000203 |
| ELP-366-000000205 | to | ELP-366-000000206 |
| ELP-366-000000208 | to | ELP-366-000000208 |
| ELP-366-000000212 | to | ELP-366-000000216 |
| ELP-366-000000218 | to | ELP-366-000000220 |
| ELP-366-000000222 | to | ELP-366-000000233 |
| ELP-366-000000235 | to | ELP-366-000000238 |
| ELP-366-000000240 | to | ELP-366-000000241 |
| ELP-366-000000245 | to | ELP-366-000000248 |
| ELP-366-000000251 | to | ELP-366-000000253 |
| ELP-366-000000255 | to | ELP-366-000000258 |
| ELP-366-000000260 | to | ELP-366-000000260 |
| ELP-366-000000262 | to | ELP-366-000000263 |
| ELP-366-000000265 | to | ELP-366-000000265 |
| ELP-366-000000267 | to | ELP-366-000000269 |

| | | |
|---|---|---|
| ELP-366-000000271 | to | ELP-366-000000272 |
| ELP-366-000000274 | to | ELP-366-000000280 |
| ELP-366-000000282 | to | ELP-366-000000326 |
| ELP-366-000000328 | to | ELP-366-000000334 |
| ELP-366-000000337 | to | ELP-366-000000362 |
| ELP-366-000000364 | to | ELP-366-000000365 |
| ELP-366-000000367 | to | ELP-366-000000369 |
| ELP-366-000000371 | to | ELP-366-000000373 |
| ELP-366-000000375 | to | ELP-366-000000378 |
| ELP-366-000000380 | to | ELP-366-000000384 |
| ELP-366-000000386 | to | ELP-366-000000413 |
| ELP-366-000000415 | to | ELP-366-000000417 |
| ELP-366-000000422 | to | ELP-366-000000429 |
| ELP-366-000000432 | to | ELP-366-000000445 |
| ELP-366-000000447 | to | ELP-366-000000451 |
| ELP-366-000000453 | to | ELP-366-000000462 |
| ELP-366-000000464 | to | ELP-366-000000466 |
| ELP-366-000000468 | to | ELP-366-000000473 |
| ELP-366-000000475 | to | ELP-366-000000481 |
| ELP-366-000000483 | to | ELP-366-000000497 |
| ELP-366-000000499 | to | ELP-366-000000514 |
| ELP-366-000000516 | to | ELP-366-000000516 |
| ELP-366-000000518 | to | ELP-366-000000519 |
| ELP-366-000000521 | to | ELP-366-000000521 |
| ELP-366-000000523 | to | ELP-366-000000523 |
| ELP-366-000000526 | to | ELP-366-000000531 |
| ELP-366-000000533 | to | ELP-366-000000533 |
| ELP-366-000000536 | to | ELP-366-000000544 |
| ELP-366-000000546 | to | ELP-366-000000555 |
| ELP-366-000000557 | to | ELP-366-000000560 |
| ELP-366-000000562 | to | ELP-366-000000564 |
| ELP-366-000000566 | to | ELP-366-000000567 |
| ELP-366-000000569 | to | ELP-366-000000570 |
| ELP-366-000000572 | to | ELP-366-000000576 |
| ELP-366-000000578 | to | ELP-366-000000585 |
| ELP-366-000000587 | to | ELP-366-000000592 |
| ELP-366-000000594 | to | ELP-366-000000594 |
| ELP-366-000000596 | to | ELP-366-000000603 |
| ELP-366-000000606 | to | ELP-366-000000617 |
| ELP-366-000000619 | to | ELP-366-000000619 |
| ELP-366-000000621 | to | ELP-366-000000649 |
| ELP-366-000000651 | to | ELP-366-000000662 |
| ELP-366-000000664 | to | ELP-366-000000671 |
| ELP-366-000000674 | to | ELP-366-000000678 |

| | | |
|---|---|---|
| ELP-366-000000680 | to | ELP-366-000000680 |
| ELP-366-000000682 | to | ELP-366-000000687 |
| ELP-366-000000693 | to | ELP-366-000000693 |
| ELP-366-000000696 | to | ELP-366-000000700 |
| ELP-366-000000702 | to | ELP-366-000000704 |
| ELP-366-000000706 | to | ELP-366-000000706 |
| ELP-366-000000708 | to | ELP-366-000000714 |
| ELP-366-000000717 | to | ELP-366-000000722 |
| ELP-366-000000725 | to | ELP-366-000000736 |
| ELP-366-000000739 | to | ELP-366-000000747 |
| ELP-366-000000749 | to | ELP-366-000000760 |
| ELP-366-000000762 | to | ELP-366-000000762 |
| ELP-366-000000764 | to | ELP-366-000000765 |
| ELP-366-000000767 | to | ELP-366-000000768 |
| ELP-366-000000770 | to | ELP-366-000000771 |
| ELP-366-000000774 | to | ELP-366-000000796 |
| ELP-366-000000798 | to | ELP-366-000000802 |
| ELP-366-000000805 | to | ELP-366-000000806 |
| ELP-366-000000814 | to | ELP-366-000000821 |
| ELP-366-000000823 | to | ELP-366-000000828 |
| ELP-366-000000830 | to | ELP-366-000000834 |
| ELP-366-000000837 | to | ELP-366-000000846 |
| ELP-366-000000850 | to | ELP-366-000000852 |
| ELP-366-000000855 | to | ELP-366-000000862 |
| ELP-366-000000864 | to | ELP-366-000000864 |
| ELP-366-000000867 | to | ELP-366-000000868 |
| ELP-366-000000870 | to | ELP-366-000000874 |
| ELP-366-000000877 | to | ELP-366-000000880 |
| ELP-366-000000882 | to | ELP-366-000000883 |
| ELP-366-000000888 | to | ELP-366-000000890 |
| ELP-366-000000895 | to | ELP-366-000000898 |
| ELP-366-000000903 | to | ELP-366-000000903 |
| ELP-366-000000905 | to | ELP-366-000000926 |
| ELP-366-000000929 | to | ELP-366-000000929 |
| ELP-366-000000931 | to | ELP-366-000000945 |
| ELP-366-000000948 | to | ELP-366-000000954 |
| ELP-366-000000958 | to | ELP-366-000000991 |
| ELP-366-000000994 | to | ELP-366-000001002 |
| ELP-366-000001004 | to | ELP-366-000001031 |
| ELP-366-000001033 | to | ELP-366-000001033 |
| ELP-366-000001035 | to | ELP-366-000001044 |
| ELP-366-000001046 | to | ELP-366-000001050 |
| ELP-366-000001052 | to | ELP-366-000001053 |
| ELP-366-000001055 | to | ELP-366-000001068 |

| | | |
|---|---|---|
| ELP-366-000001071 | to | ELP-366-000001086 |
| ELP-366-000001088 | to | ELP-366-000001090 |
| ELP-366-000001092 | to | ELP-366-000001094 |
| ELP-366-000001099 | to | ELP-366-000001101 |
| ELP-366-000001105 | to | ELP-366-000001106 |
| ELP-366-000001108 | to | ELP-366-000001121 |
| ELP-366-000001123 | to | ELP-366-000001130 |
| ELP-366-000001134 | to | ELP-366-000001142 |
| ELP-366-000001148 | to | ELP-366-000001170 |
| ELP-366-000001173 | to | ELP-366-000001177 |
| ELP-366-000001179 | to | ELP-366-000001179 |
| ELP-366-000001181 | to | ELP-366-000001202 |
| ELP-366-000001204 | to | ELP-366-000001207 |
| ELP-366-000001210 | to | ELP-366-000001210 |
| ELP-366-000001213 | to | ELP-366-000001219 |
| ELP-366-000001221 | to | ELP-366-000001223 |
| ELP-366-000001229 | to | ELP-366-000001229 |
| ELP-366-000001231 | to | ELP-366-000001239 |
| ELP-366-000001241 | to | ELP-366-000001252 |
| ELP-366-000001254 | to | ELP-366-000001255 |
| ELP-366-000001258 | to | ELP-366-000001285 |
| ELP-366-000001288 | to | ELP-366-000001292 |
| ELP-366-000001294 | to | ELP-366-000001296 |
| ELP-366-000001298 | to | ELP-366-000001313 |
| ELP-366-000001316 | to | ELP-366-000001317 |
| ELP-366-000001321 | to | ELP-366-000001337 |
| ELP-366-000001339 | to | ELP-366-000001375 |
| ELP-366-000001378 | to | ELP-366-000001386 |
| ELP-366-000001388 | to | ELP-366-000001388 |
| ELP-366-000001390 | to | ELP-366-000001392 |
| ELP-366-000001395 | to | ELP-366-000001403 |
| ELP-366-000001405 | to | ELP-366-000001415 |
| ELP-366-000001417 | to | ELP-366-000001417 |
| ELP-366-000001449 | to | ELP-366-000001451 |
| ELP-366-000001454 | to | ELP-366-000001455 |
| ELP-366-000001459 | to | ELP-366-000001470 |
| ELP-366-000001472 | to | ELP-366-000001473 |
| ELP-366-000001475 | to | ELP-366-000001485 |
| ELP-366-000001489 | to | ELP-366-000001494 |
| ELP-366-000001497 | to | ELP-366-000001504 |
| ELP-366-000001523 | to | ELP-366-000001523 |
| ELP-366-000001529 | to | ELP-366-000001529 |
| ELP-366-000001531 | to | ELP-366-000001539 |
| ELP-366-000001542 | to | ELP-366-000001545 |

| | | |
|---|---|---|
| ELP-366-000001550 | to | ELP-366-000001550 |
| ELP-366-000001552 | to | ELP-366-000001555 |
| ELP-366-000001557 | to | ELP-366-000001557 |
| ELP-366-000001561 | to | ELP-366-000001561 |
| ELP-366-000001563 | to | ELP-366-000001568 |
| ELP-366-000001570 | to | ELP-366-000001572 |
| ELP-366-000001575 | to | ELP-366-000001576 |
| ELP-366-000001578 | to | ELP-366-000001580 |
| ELP-366-000001582 | to | ELP-366-000001592 |
| ELP-366-000001594 | to | ELP-366-000001622 |
| ELP-366-000001625 | to | ELP-366-000001626 |
| ELP-366-000001628 | to | ELP-366-000001632 |
| ELP-366-000001634 | to | ELP-366-000001634 |
| ELP-366-000001637 | to | ELP-366-000001645 |
| ELP-366-000001649 | to | ELP-366-000001650 |
| ELP-366-000001652 | to | ELP-366-000001655 |
| ELP-366-000001659 | to | ELP-366-000001678 |
| ELP-366-000001680 | to | ELP-366-000001680 |
| ELP-366-000001682 | to | ELP-366-000001688 |
| ELP-366-000001691 | to | ELP-366-000001695 |
| ELP-366-000001698 | to | ELP-366-000001700 |
| ELP-366-000001702 | to | ELP-366-000001704 |
| ELP-366-000001706 | to | ELP-366-000001710 |
| ELP-366-000001715 | to | ELP-366-000001722 |
| ELP-366-000001724 | to | ELP-366-000001726 |
| ELP-366-000001729 | to | ELP-366-000001729 |
| ELP-366-000001733 | to | ELP-366-000001737 |
| ELP-366-000001740 | to | ELP-366-000001742 |
| ELP-366-000001744 | to | ELP-366-000001760 |
| ELP-366-000001766 | to | ELP-366-000001771 |
| ELP-367-000000001 | to | ELP-367-000000008 |
| ELP-367-000000010 | to | ELP-367-000000011 |
| ELP-367-000000015 | to | ELP-367-000000022 |
| ELP-367-000000025 | to | ELP-367-000000031 |
| ELP-367-000000034 | to | ELP-367-000000037 |
| ELP-367-000000039 | to | ELP-367-000000043 |
| ELP-367-000000045 | to | ELP-367-000000050 |
| ELP-367-000000052 | to | ELP-367-000000077 |
| ELP-367-000000080 | to | ELP-367-000000083 |
| ELP-367-000000085 | to | ELP-367-000000090 |
| ELP-367-000000093 | to | ELP-367-000000093 |
| ELP-367-000000095 | to | ELP-367-000000096 |
| ELP-367-000000098 | to | ELP-367-000000098 |
| ELP-367-000000102 | to | ELP-367-000000110 |

| | | |
|---|---|---|
| ELP-367-000000112 | to | ELP-367-000000118 |
| ELP-367-000000120 | to | ELP-367-000000120 |
| ELP-367-000000122 | to | ELP-367-000000132 |
| ELP-367-000000134 | to | ELP-367-000000137 |
| ELP-367-000000139 | to | ELP-367-000000139 |
| ELP-367-000000141 | to | ELP-367-000000149 |
| ELP-367-000000151 | to | ELP-367-000000151 |
| ELP-367-000000154 | to | ELP-367-000000166 |
| ELP-367-000000168 | to | ELP-367-000000168 |
| ELP-367-000000170 | to | ELP-367-000000174 |
| ELP-367-000000176 | to | ELP-367-000000179 |
| ELP-367-000000181 | to | ELP-367-000000243 |
| ELP-367-000000252 | to | ELP-367-000000360 |
| ELP-367-000000362 | to | ELP-367-000000362 |
| ELP-367-000000364 | to | ELP-367-000000370 |
| ELP-367-000000374 | to | ELP-367-000000384 |
| ELP-367-000000386 | to | ELP-367-000000388 |
| ELP-367-000000390 | to | ELP-367-000000390 |
| ELP-367-000000392 | to | ELP-367-000000392 |
| ELP-367-000000394 | to | ELP-367-000000398 |
| ELP-367-000000400 | to | ELP-367-000000403 |
| ELP-367-000000406 | to | ELP-367-000000439 |
| ELP-367-000000441 | to | ELP-367-000000453 |
| ELP-367-000000455 | to | ELP-367-000000467 |
| ELP-367-000000469 | to | ELP-367-000000471 |
| ELP-367-000000477 | to | ELP-367-000000477 |
| ELP-367-000000480 | to | ELP-367-000000482 |
| ELP-367-000000485 | to | ELP-367-000000494 |
| ELP-367-000000496 | to | ELP-367-000000499 |
| ELP-367-000000505 | to | ELP-367-000000506 |
| ELP-367-000000508 | to | ELP-367-000000514 |
| ELP-367-000000519 | to | ELP-367-000000526 |
| ELP-367-000000529 | to | ELP-367-000000530 |
| ELP-367-000000532 | to | ELP-367-000000540 |
| ELP-367-000000542 | to | ELP-367-000000552 |
| ELP-367-000000555 | to | ELP-367-000000559 |
| ELP-367-000000566 | to | ELP-367-000000590 |
| ELP-367-000000592 | to | ELP-367-000000606 |
| ELP-367-000000608 | to | ELP-367-000000624 |
| ELP-367-000000626 | to | ELP-367-000000636 |
| ELP-367-000000638 | to | ELP-367-000000653 |
| ELP-368-000000001 | to | ELP-368-000000001 |
| ELP-368-000000003 | to | ELP-368-000000074 |
| ELP-368-000000083 | to | ELP-368-000000084 |

| | | |
|---|---|---|
| ELP-368-000000086 | to | ELP-368-000000086 |
| ELP-368-000000088 | to | ELP-368-000000105 |
| ELP-368-000000107 | to | ELP-368-000000108 |
| ELP-368-000000110 | to | ELP-368-000000152 |
| ELP-368-000000154 | to | ELP-368-000000155 |
| ELP-368-000000157 | to | ELP-368-000000161 |
| ELP-368-000000163 | to | ELP-368-000000176 |
| ELP-368-000000178 | to | ELP-368-000000179 |
| ELP-368-000000181 | to | ELP-368-000000181 |
| ELP-368-000000183 | to | ELP-368-000000184 |
| ELP-368-000000186 | to | ELP-368-000000187 |
| ELP-368-000000189 | to | ELP-368-000000209 |
| ELP-368-000000211 | to | ELP-368-000000213 |
| ELP-368-000000215 | to | ELP-368-000000255 |
| ELP-368-000000258 | to | ELP-368-000000283 |
| ELP-368-000000285 | to | ELP-368-000000287 |
| ELP-368-000000289 | to | ELP-368-000000332 |
| ELP-368-000000334 | to | ELP-368-000000334 |
| ELP-368-000000336 | to | ELP-368-000000353 |
| ELP-368-000000355 | to | ELP-368-000000356 |
| ELP-368-000000358 | to | ELP-368-000000358 |
| ELP-368-000000361 | to | ELP-368-000000366 |
| ELP-368-000000368 | to | ELP-368-000000384 |
| ELP-369-000000001 | to | ELP-369-000000012 |
| ELP-369-000000015 | to | ELP-369-000000017 |
| ELP-369-000000019 | to | ELP-369-000000019 |
| ELP-369-000000022 | to | ELP-369-000000022 |
| ELP-369-000000026 | to | ELP-369-000000026 |
| ELP-369-000000028 | to | ELP-369-000000028 |
| ELP-369-000000030 | to | ELP-369-000000031 |
| ELP-369-000000033 | to | ELP-369-000000038 |
| ELP-369-000000040 | to | ELP-369-000000044 |
| ELP-369-000000049 | to | ELP-369-000000052 |
| ELP-369-000000055 | to | ELP-369-000000055 |
| ELP-369-000000057 | to | ELP-369-000000061 |
| ELP-369-000000065 | to | ELP-369-000000074 |
| ELP-369-000000076 | to | ELP-369-000000079 |
| ELP-369-000000081 | to | ELP-369-000000092 |
| ELP-369-000000094 | to | ELP-369-000000094 |
| ELP-369-000000096 | to | ELP-369-000000117 |
| ELP-369-000000119 | to | ELP-369-000000119 |
| ELP-369-000000121 | to | ELP-369-000000126 |
| ELP-369-000000129 | to | ELP-369-000000171 |
| ELP-369-000000173 | to | ELP-369-000000179 |

| | | |
|---|---|---|
| ELP-369-000000181 | to | ELP-369-000000181 |
| ELP-369-000000186 | to | ELP-369-000000187 |
| ELP-369-000000189 | to | ELP-369-000000190 |
| ELP-369-000000193 | to | ELP-369-000000193 |
| ELP-369-000000195 | to | ELP-369-000000196 |
| ELP-369-000000200 | to | ELP-369-000000200 |
| ELP-369-000000205 | to | ELP-369-000000205 |
| ELP-369-000000208 | to | ELP-369-000000209 |
| ELP-369-000000212 | to | ELP-369-000000212 |
| ELP-369-000000214 | to | ELP-369-000000217 |
| ELP-369-000000219 | to | ELP-369-000000219 |
| ELP-369-000000222 | to | ELP-369-000000231 |
| ELP-369-000000234 | to | ELP-369-000000237 |
| ELP-369-000000239 | to | ELP-369-000000239 |
| ELP-369-000000241 | to | ELP-369-000000245 |
| ELP-369-000000247 | to | ELP-369-000000267 |
| ELP-369-000000270 | to | ELP-369-000000270 |
| ELP-369-000000272 | to | ELP-369-000000272 |
| ELP-369-000000276 | to | ELP-369-000000288 |
| ELP-369-000000290 | to | ELP-369-000000290 |
| ELP-369-000000292 | to | ELP-369-000000296 |
| ELP-369-000000299 | to | ELP-369-000000299 |
| ELP-369-000000304 | to | ELP-369-000000317 |
| ELP-369-000000319 | to | ELP-369-000000323 |
| ELP-369-000000325 | to | ELP-369-000000333 |
| ELP-369-000000336 | to | ELP-369-000000336 |
| ELP-369-000000338 | to | ELP-369-000000339 |
| ELP-369-000000341 | to | ELP-369-000000345 |
| ELP-369-000000347 | to | ELP-369-000000347 |
| ELP-369-000000353 | to | ELP-369-000000371 |
| ELP-369-000000373 | to | ELP-369-000000375 |
| ELP-369-000000378 | to | ELP-369-000000378 |
| ELP-369-000000380 | to | ELP-369-000000380 |
| ELP-369-000000382 | to | ELP-369-000000437 |
| ELP-369-000000439 | to | ELP-369-000000448 |
| ELP-369-000000450 | to | ELP-369-000000453 |
| ELP-369-000000460 | to | ELP-369-000000466 |
| ELP-369-000000468 | to | ELP-369-000000486 |
| ELP-369-000000498 | to | ELP-369-000000553 |
| ELP-369-000000555 | to | ELP-369-000000558 |
| ELP-369-000000562 | to | ELP-369-000000613 |
| ELP-369-000000615 | to | ELP-369-000000617 |
| ELP-369-000000619 | to | ELP-369-000000619 |
| ELP-369-000000624 | to | ELP-369-000000625 |

| | | |
|---|---|---|
| ELP-369-000000627 | to | ELP-369-000000627 |
| ELP-369-000000632 | to | ELP-369-000000633 |
| ELP-369-000000639 | to | ELP-369-000000732 |
| ELP-370-000000001 | to | ELP-370-000000001 |
| ELP-370-000000003 | to | ELP-370-000000003 |
| ELP-370-000000007 | to | ELP-370-000000013 |
| ELP-370-000000015 | to | ELP-370-000000015 |
| ELP-370-000000017 | to | ELP-370-000000020 |
| ELP-370-000000022 | to | ELP-370-000000027 |
| ELP-370-000000030 | to | ELP-370-000000069 |
| ELP-370-000000071 | to | ELP-370-000000075 |
| ELP-370-000000077 | to | ELP-370-000000077 |
| ELP-370-000000080 | to | ELP-370-000000091 |
| ELP-370-000000094 | to | ELP-370-000000104 |
| ELP-370-000000106 | to | ELP-370-000000126 |
| ELP-370-000000128 | to | ELP-370-000000134 |
| ELP-370-000000137 | to | ELP-370-000000171 |
| ELP-370-000000173 | to | ELP-370-000000179 |
| ELP-370-000000182 | to | ELP-370-000000216 |
| ELP-370-000000218 | to | ELP-370-000000220 |
| ELP-370-000000224 | to | ELP-370-000000229 |
| ELP-370-000000231 | to | ELP-370-000000232 |
| ELP-372-000000001 | to | ELP-372-000000008 |
| ELP-372-000000010 | to | ELP-372-000000019 |
| ELP-372-000000021 | to | ELP-372-000000025 |
| ELP-372-000000029 | to | ELP-372-000000041 |
| ELP-372-000000044 | to | ELP-372-000000046 |
| ELP-372-000000048 | to | ELP-372-000000055 |
| ELP-372-000000058 | to | ELP-372-000000071 |
| ELP-372-000000073 | to | ELP-372-000000075 |
| ELP-372-000000077 | to | ELP-372-000000078 |
| ELP-372-000000080 | to | ELP-372-000000096 |
| ELP-372-000000099 | to | ELP-372-000000099 |
| ELP-372-000000102 | to | ELP-372-000000102 |
| ELP-372-000000104 | to | ELP-372-000000104 |
| ELP-372-000000106 | to | ELP-372-000000108 |
| ELP-372-000000110 | to | ELP-372-000000110 |
| ELP-372-000000112 | to | ELP-372-000000116 |
| ELP-372-000000118 | to | ELP-372-000000119 |
| ELP-372-000000121 | to | ELP-372-000000122 |
| ELP-372-000000125 | to | ELP-372-000000125 |
| ELP-372-000000129 | to | ELP-372-000000139 |
| ELP-372-000000141 | to | ELP-372-000000143 |
| ELP-372-000000145 | to | ELP-372-000000145 |

| | | |
|---|---|---|
| ELP-372-000000148 | to | ELP-372-000000155 |
| ELP-372-000000157 | to | ELP-372-000000157 |
| ELP-372-000000159 | to | ELP-372-000000162 |
| ELP-372-000000164 | to | ELP-372-000000164 |
| ELP-372-000000166 | to | ELP-372-000000166 |
| ELP-372-000000168 | to | ELP-372-000000171 |
| ELP-372-000000173 | to | ELP-372-000000179 |
| ELP-372-000000181 | to | ELP-372-000000181 |
| ELP-372-000000183 | to | ELP-372-000000186 |
| ELP-372-000000188 | to | ELP-372-000000195 |
| ELP-372-000000197 | to | ELP-372-000000200 |
| ELP-372-000000202 | to | ELP-372-000000211 |
| ELP-372-000000213 | to | ELP-372-000000213 |
| ELP-372-000000215 | to | ELP-372-000000290 |
| ELP-372-000000292 | to | ELP-372-000000298 |
| ELP-372-000000301 | to | ELP-372-000000314 |
| ELP-372-000000316 | to | ELP-372-000000318 |
| ELP-372-000000320 | to | ELP-372-000000320 |
| ELP-372-000000322 | to | ELP-372-000000322 |
| ELP-372-000000325 | to | ELP-372-000000325 |
| ELP-372-000000327 | to | ELP-372-000000328 |
| ELP-372-000000330 | to | ELP-372-000000330 |
| ELP-372-000000332 | to | ELP-372-000000336 |
| ELP-372-000000338 | to | ELP-372-000000341 |
| ELP-372-000000343 | to | ELP-372-000000348 |
| ELP-372-000000350 | to | ELP-372-000000351 |
| ELP-372-000000353 | to | ELP-372-000000356 |
| ELP-372-000000358 | to | ELP-372-000000366 |
| ELP-372-000000368 | to | ELP-372-000000371 |
| ELP-372-000000373 | to | ELP-372-000000378 |
| ELP-372-000000380 | to | ELP-372-000000383 |
| ELP-372-000000385 | to | ELP-372-000000392 |
| ELP-372-000000394 | to | ELP-372-000000401 |
| ELP-372-000000405 | to | ELP-372-000000435 |
| ELP-372-000000437 | to | ELP-372-000000450 |
| ELP-372-000000463 | to | ELP-372-000000471 |
| ELP-372-000000476 | to | ELP-372-000000476 |
| ELP-372-000000478 | to | ELP-372-000000478 |
| ELP-372-000000480 | to | ELP-372-000000481 |
| ELP-372-000000483 | to | ELP-372-000000485 |
| ELP-372-000000491 | to | ELP-372-000000492 |
| ELP-372-000000494 | to | ELP-372-000000522 |
| ELP-372-000000524 | to | ELP-372-000000528 |
| ELP-372-000000531 | to | ELP-372-000000564 |

| | | |
|---|---|---|
| ELP-372-000000566 | to | ELP-372-000000576 |
| ELP-372-000000579 | to | ELP-372-000000579 |
| ELP-372-000000582 | to | ELP-372-000000589 |
| ELP-372-000000598 | to | ELP-372-000000601 |
| ELP-372-000000604 | to | ELP-372-000000605 |
| ELP-372-000000609 | to | ELP-372-000000609 |
| ELP-372-000000612 | to | ELP-372-000000614 |
| ELP-372-000000616 | to | ELP-372-000000618 |
| ELP-372-000000621 | to | ELP-372-000000628 |
| ELP-372-000000632 | to | ELP-372-000000632 |
| ELP-372-000000640 | to | ELP-372-000000647 |
| ELP-372-000000650 | to | ELP-372-000000650 |
| ELP-372-000000655 | to | ELP-372-000000660 |
| ELP-372-000000666 | to | ELP-372-000000669 |
| ELP-372-000000671 | to | ELP-372-000000679 |
| ELP-372-000000684 | to | ELP-372-000000689 |
| ELP-372-000000691 | to | ELP-372-000000697 |
| ELP-372-000000699 | to | ELP-372-000000700 |
| ELP-372-000000702 | to | ELP-372-000000706 |
| ELP-372-000000708 | to | ELP-372-000000708 |
| ELP-372-000000711 | to | ELP-372-000000711 |
| ELP-372-000000720 | to | ELP-372-000000722 |
| ELP-372-000000724 | to | ELP-372-000000749 |
| ELP-372-000000752 | to | ELP-372-000000759 |
| ELP-372-000000761 | to | ELP-372-000000761 |
| ELP-372-000000764 | to | ELP-372-000000764 |
| ELP-372-000000768 | to | ELP-372-000000773 |
| ELP-372-000000775 | to | ELP-372-000000775 |
| ELP-372-000000777 | to | ELP-372-000000780 |
| ELP-372-000000782 | to | ELP-372-000000822 |
| ELP-372-000000829 | to | ELP-372-000000839 |
| ELP-372-000000841 | to | ELP-372-000000855 |
| ELP-372-000000860 | to | ELP-372-000000871 |
| ELP-372-000000875 | to | ELP-372-000000881 |
| ELP-372-000000887 | to | ELP-372-000000892 |
| ELP-372-000000902 | to | ELP-372-000000902 |
| ELP-372-000000907 | to | ELP-372-000000908 |
| ELP-372-000000917 | to | ELP-372-000000918 |
| ELP-374-000000002 | to | ELP-374-000000002 |
| ELP-374-000000004 | to | ELP-374-000000004 |
| ELP-374-000000007 | to | ELP-374-000000011 |
| ELP-374-000000014 | to | ELP-374-000000015 |
| ELP-374-000000017 | to | ELP-374-000000017 |
| ELP-374-000000019 | to | ELP-374-000000023 |

| | | |
|---|---|---|
| ELP-374-000000025 | to | ELP-374-000000026 |
| ELP-374-000000028 | to | ELP-374-000000031 |
| ELP-374-000000035 | to | ELP-374-000000036 |
| ELP-374-000000038 | to | ELP-374-000000044 |
| ELP-374-000000046 | to | ELP-374-000000048 |
| ELP-374-000000053 | to | ELP-374-000000053 |
| ELP-374-000000055 | to | ELP-374-000000055 |
| ELP-374-000000058 | to | ELP-374-000000058 |
| ELP-374-000000061 | to | ELP-374-000000062 |
| ELP-374-000000064 | to | ELP-374-000000064 |
| ELP-374-000000066 | to | ELP-374-000000070 |
| ELP-374-000000072 | to | ELP-374-000000074 |
| ELP-374-000000079 | to | ELP-374-000000083 |
| ELP-374-000000085 | to | ELP-374-000000089 |
| ELP-374-000000091 | to | ELP-374-000000092 |
| ELP-374-000000095 | to | ELP-374-000000097 |
| ELP-374-000000099 | to | ELP-374-000000104 |
| ELP-374-000000107 | to | ELP-374-000000117 |
| ELP-374-000000119 | to | ELP-374-000000119 |
| ELP-374-000000121 | to | ELP-374-000000123 |
| ELP-374-000000126 | to | ELP-374-000000131 |
| ELP-374-000000133 | to | ELP-374-000000134 |
| ELP-374-000000136 | to | ELP-374-000000147 |
| ELP-374-000000149 | to | ELP-374-000000150 |
| ELP-374-000000152 | to | ELP-374-000000153 |
| ELP-374-000000155 | to | ELP-374-000000159 |
| ELP-374-000000161 | to | ELP-374-000000164 |
| ELP-374-000000167 | to | ELP-374-000000168 |
| ELP-374-000000172 | to | ELP-374-000000172 |
| ELP-374-000000175 | to | ELP-374-000000175 |
| ELP-374-000000177 | to | ELP-374-000000177 |
| ELP-374-000000181 | to | ELP-374-000000182 |
| ELP-374-000000186 | to | ELP-374-000000193 |
| ELP-374-000000195 | to | ELP-374-000000199 |
| ELP-374-000000201 | to | ELP-374-000000203 |
| ELP-374-000000205 | to | ELP-374-000000207 |
| ELP-374-000000210 | to | ELP-374-000000210 |
| ELP-374-000000220 | to | ELP-374-000000220 |
| ELP-374-000000223 | to | ELP-374-000000224 |
| ELP-374-000000228 | to | ELP-374-000000230 |
| ELP-374-000000232 | to | ELP-374-000000233 |
| ELP-374-000000236 | to | ELP-374-000000236 |
| ELP-374-000000238 | to | ELP-374-000000240 |
| ELP-374-000000244 | to | ELP-374-000000250 |

| | | |
|---|---|---|
| ELP-374-000000254 | to | ELP-374-000000257 |
| ELP-374-000000259 | to | ELP-374-000000259 |
| ELP-374-000000262 | to | ELP-374-000000266 |
| ELP-374-000000269 | to | ELP-374-000000270 |
| ELP-374-000000272 | to | ELP-374-000000280 |
| ELP-374-000000284 | to | ELP-374-000000285 |
| ELP-374-000000287 | to | ELP-374-000000296 |
| ELP-374-000000300 | to | ELP-374-000000302 |
| ELP-374-000000306 | to | ELP-374-000000307 |
| ELP-374-000000309 | to | ELP-374-000000310 |
| ELP-374-000000312 | to | ELP-374-000000312 |
| ELP-374-000000314 | to | ELP-374-000000314 |
| ELP-374-000000318 | to | ELP-374-000000322 |
| ELP-374-000000324 | to | ELP-374-000000324 |
| ELP-374-000000326 | to | ELP-374-000000326 |
| ELP-374-000000328 | to | ELP-374-000000329 |
| ELP-374-000000331 | to | ELP-374-000000334 |
| ELP-374-000000336 | to | ELP-374-000000336 |
| ELP-374-000000338 | to | ELP-374-000000339 |
| ELP-374-000000342 | to | ELP-374-000000342 |
| ELP-374-000000353 | to | ELP-374-000000353 |
| ELP-374-000000359 | to | ELP-374-000000359 |
| ELP-374-000000362 | to | ELP-374-000000362 |
| ELP-374-000000366 | to | ELP-374-000000366 |
| ELP-374-000000391 | to | ELP-374-000000391 |
| ELP-374-000000394 | to | ELP-374-000000400 |
| ELP-374-000000402 | to | ELP-374-000000404 |
| ELP-374-000000406 | to | ELP-374-000000408 |
| ELP-374-000000412 | to | ELP-374-000000412 |
| ELP-374-000000418 | to | ELP-374-000000420 |
| ELP-374-000000422 | to | ELP-374-000000422 |
| ELP-374-000000427 | to | ELP-374-000000427 |
| ELP-374-000000429 | to | ELP-374-000000429 |
| ELP-374-000000431 | to | ELP-374-000000436 |
| ELP-374-000000438 | to | ELP-374-000000438 |
| ELP-374-000000440 | to | ELP-374-000000440 |
| ELP-374-000000442 | to | ELP-374-000000444 |
| ELP-374-000000446 | to | ELP-374-000000446 |
| ELP-374-000000449 | to | ELP-374-000000449 |
| ELP-374-000000451 | to | ELP-374-000000451 |
| ELP-374-000000453 | to | ELP-374-000000462 |
| ELP-374-000000464 | to | ELP-374-000000464 |
| ELP-374-000000466 | to | ELP-374-000000466 |
| ELP-374-000000468 | to | ELP-374-000000479 |

| | | |
|---|---|---|
| ELP-374-000000483 | to | ELP-374-000000491 |
| ELP-374-000000501 | to | ELP-374-000000504 |
| ELP-374-000000506 | to | ELP-374-000000508 |
| ELP-374-000000511 | to | ELP-374-000000514 |
| ELP-374-000000516 | to | ELP-374-000000532 |
| ELP-374-000000534 | to | ELP-374-000000561 |
| ELP-374-000000563 | to | ELP-374-000000578 |
| ELP-374-000000580 | to | ELP-374-000000583 |
| ELP-374-000000585 | to | ELP-374-000000588 |
| ELP-374-000000590 | to | ELP-374-000000592 |
| ELP-374-000000594 | to | ELP-374-000000599 |
| ELP-374-000000602 | to | ELP-374-000000603 |
| ELP-374-000000605 | to | ELP-374-000000606 |
| ELP-374-000000608 | to | ELP-374-000000608 |
| ELP-374-000000612 | to | ELP-374-000000618 |
| ELP-374-000000620 | to | ELP-374-000000621 |
| ELP-374-000000628 | to | ELP-374-000000630 |
| ELP-374-000000633 | to | ELP-374-000000644 |
| ELP-374-000000646 | to | ELP-374-000000648 |
| ELP-374-000000650 | to | ELP-374-000000657 |
| ELP-374-000000660 | to | ELP-374-000000662 |
| ELP-374-000000664 | to | ELP-374-000000665 |
| ELP-374-000000667 | to | ELP-374-000000683 |
| ELP-374-000000685 | to | ELP-374-000000685 |
| ELP-374-000000687 | to | ELP-374-000000688 |
| ELP-374-000000690 | to | ELP-374-000000693 |
| ELP-374-000000695 | to | ELP-374-000000697 |
| ELP-374-000000699 | to | ELP-374-000000700 |
| ELP-374-000000702 | to | ELP-374-000000707 |
| ELP-374-000000710 | to | ELP-374-000000725 |
| ELP-374-000000727 | to | ELP-374-000000731 |
| ELP-374-000000733 | to | ELP-374-000000734 |
| ELP-374-000000736 | to | ELP-374-000000740 |
| ELP-374-000000742 | to | ELP-374-000000743 |
| ELP-374-000000745 | to | ELP-374-000000746 |
| ELP-374-000000748 | to | ELP-374-000000754 |
| ELP-374-000000756 | to | ELP-374-000000765 |
| ELP-374-000000772 | to | ELP-374-000000773 |
| ELP-374-000000775 | to | ELP-374-000000778 |
| ELP-374-000000783 | to | ELP-374-000000811 |
| ELP-374-000000813 | to | ELP-374-000000815 |
| ELP-374-000000817 | to | ELP-374-000000817 |
| ELP-374-000000824 | to | ELP-374-000000825 |
| ELP-374-000000839 | to | ELP-374-000000840 |

| | | |
|---|---|---|
| ELP-374-000000842 | to | ELP-374-000000842 |
| ELP-374-000000844 | to | ELP-374-000000845 |
| ELP-374-000000848 | to | ELP-374-000000848 |
| ELP-374-000000853 | to | ELP-374-000000858 |
| ELP-374-000000860 | to | ELP-374-000000870 |
| ELP-374-000000872 | to | ELP-374-000000881 |
| ELP-374-000000883 | to | ELP-374-000000885 |
| ELP-374-000000894 | to | ELP-374-000000900 |
| ELP-374-000000902 | to | ELP-374-000000908 |
| ELP-374-000000911 | to | ELP-374-000000914 |
| ELP-374-000000926 | to | ELP-374-000000927 |
| ELP-374-000000931 | to | ELP-374-000000931 |
| ELP-374-000000933 | to | ELP-374-000000935 |
| ELP-374-000000937 | to | ELP-374-000000937 |
| ELP-374-000000939 | to | ELP-374-000000943 |
| ELP-374-000000945 | to | ELP-374-000000945 |
| ELP-374-000000950 | to | ELP-374-000000950 |
| ELP-374-000000957 | to | ELP-374-000000964 |
| ELP-374-000000966 | to | ELP-374-000000967 |
| ELP-374-000000970 | to | ELP-374-000000970 |
| ELP-374-000000972 | to | ELP-374-000000974 |
| ELP-374-000000976 | to | ELP-374-000000976 |
| ELP-374-000000979 | to | ELP-374-000000980 |
| ELP-374-000000984 | to | ELP-374-000000987 |
| ELP-374-000000989 | to | ELP-374-000000992 |
| ELP-374-000000994 | to | ELP-374-000000995 |
| ELP-374-000000997 | to | ELP-374-000001000 |
| ELP-374-000001003 | to | ELP-374-000001006 |
| ELP-374-000001008 | to | ELP-374-000001011 |
| ELP-374-000001016 | to | ELP-374-000001016 |
| ELP-374-000001020 | to | ELP-374-000001022 |
| ELP-374-000001024 | to | ELP-374-000001028 |
| ELP-374-000001030 | to | ELP-374-000001033 |
| ELP-374-000001038 | to | ELP-374-000001039 |
| ELP-374-000001042 | to | ELP-374-000001045 |
| ELP-374-000001047 | to | ELP-374-000001047 |
| ELP-374-000001049 | to | ELP-374-000001050 |
| ELP-374-000001052 | to | ELP-374-000001052 |
| ELP-374-000001055 | to | ELP-374-000001059 |
| ELP-374-000001063 | to | ELP-374-000001063 |
| ELP-374-000001065 | to | ELP-374-000001065 |
| ELP-374-000001067 | to | ELP-374-000001068 |
| ELP-374-000001073 | to | ELP-374-000001073 |
| ELP-374-000001075 | to | ELP-374-000001076 |

| | | |
|---|---|---|
| ELP-374-000001078 | to | ELP-374-000001079 |
| ELP-374-000001085 | to | ELP-374-000001088 |
| ELP-374-000001093 | to | ELP-374-000001094 |
| ELP-374-000001097 | to | ELP-374-000001102 |
| ELP-374-000001106 | to | ELP-374-000001110 |
| ELP-374-000001112 | to | ELP-374-000001113 |
| ELP-374-000001115 | to | ELP-374-000001117 |
| ELP-374-000001119 | to | ELP-374-000001123 |
| ELP-374-000001125 | to | ELP-374-000001127 |
| ELP-374-000001132 | to | ELP-374-000001136 |
| ELP-374-000001138 | to | ELP-374-000001139 |
| ELP-374-000001141 | to | ELP-374-000001153 |
| ELP-374-000001155 | to | ELP-374-000001169 |
| ELP-374-000001171 | to | ELP-374-000001177 |
| ELP-374-000001180 | to | ELP-374-000001183 |
| ELP-374-000001186 | to | ELP-374-000001188 |
| ELP-374-000001190 | to | ELP-374-000001197 |
| ELP-374-000001199 | to | ELP-374-000001201 |
| ELP-374-000001205 | to | ELP-374-000001209 |
| ELP-374-000001211 | to | ELP-374-000001211 |
| ELP-374-000001213 | to | ELP-374-000001218 |
| ELP-374-000001221 | to | ELP-374-000001221 |
| ELP-374-000001223 | to | ELP-374-000001224 |
| ELP-374-000001231 | to | ELP-374-000001234 |
| ELP-374-000001236 | to | ELP-374-000001236 |
| ELP-374-000001240 | to | ELP-374-000001241 |
| ELP-374-000001243 | to | ELP-374-000001247 |
| ELP-374-000001249 | to | ELP-374-000001250 |
| ELP-374-000001252 | to | ELP-374-000001257 |
| ELP-374-000001259 | to | ELP-374-000001259 |
| ELP-374-000001261 | to | ELP-374-000001262 |
| ELP-374-000001266 | to | ELP-374-000001270 |
| ELP-374-000001272 | to | ELP-374-000001272 |
| ELP-374-000001274 | to | ELP-374-000001276 |
| ELP-374-000001278 | to | ELP-374-000001284 |
| ELP-374-000001287 | to | ELP-374-000001287 |
| ELP-374-000001290 | to | ELP-374-000001290 |
| ELP-374-000001293 | to | ELP-374-000001293 |
| ELP-374-000001299 | to | ELP-374-000001300 |
| ELP-374-000001302 | to | ELP-374-000001303 |
| ELP-374-000001306 | to | ELP-374-000001306 |
| ELP-374-000001309 | to | ELP-374-000001312 |
| ELP-374-000001314 | to | ELP-374-000001321 |
| ELP-376-000000002 | to | ELP-376-000000006 |

| | | |
|---|---|---|
| ELP-376-000000008 | to | ELP-376-000000008 |
| ELP-376-000000010 | to | ELP-376-000000014 |
| ELP-376-000000016 | to | ELP-376-000000027 |
| ELP-376-000000029 | to | ELP-376-000000032 |
| ELP-376-000000034 | to | ELP-376-000000049 |
| ELP-376-000000051 | to | ELP-376-000000051 |
| ELP-376-000000053 | to | ELP-376-000000053 |
| ELP-376-000000055 | to | ELP-376-000000061 |
| ELP-376-000000063 | to | ELP-376-000000085 |
| ELP-376-000000088 | to | ELP-376-000000088 |
| ELP-376-000000090 | to | ELP-376-000000109 |
| ELP-376-000000111 | to | ELP-376-000000111 |
| ELP-376-000000113 | to | ELP-376-000000115 |
| ELP-376-000000117 | to | ELP-376-000000120 |
| ELP-376-000000122 | to | ELP-376-000000122 |
| ELP-376-000000125 | to | ELP-376-000000125 |
| ELP-376-000000127 | to | ELP-376-000000133 |
| ELP-376-000000135 | to | ELP-376-000000136 |
| ELP-376-000000138 | to | ELP-376-000000141 |
| ELP-376-000000143 | to | ELP-376-000000143 |
| ELP-376-000000145 | to | ELP-376-000000149 |
| ELP-376-000000151 | to | ELP-376-000000167 |
| ELP-376-000000169 | to | ELP-376-000000213 |
| ELP-376-000000215 | to | ELP-376-000000216 |
| ELP-376-000000218 | to | ELP-376-000000248 |
| ELP-376-000000250 | to | ELP-376-000000263 |
| ELP-376-000000266 | to | ELP-376-000000292 |
| ELP-376-000000296 | to | ELP-376-000000301 |
| ELP-376-000000304 | to | ELP-376-000000312 |
| ELP-376-000000330 | to | ELP-376-000000341 |
| ELP-376-000000343 | to | ELP-376-000000343 |
| ELP-376-000000345 | to | ELP-376-000000351 |
| ELP-376-000000353 | to | ELP-376-000000353 |
| ELP-376-000000355 | to | ELP-376-000000355 |
| ELP-376-000000357 | to | ELP-376-000000357 |
| ELP-376-000000359 | to | ELP-376-000000381 |
| ELP-376-000000383 | to | ELP-376-000000388 |
| ELP-376-000000390 | to | ELP-376-000000400 |
| ELP-376-000000402 | to | ELP-376-000000412 |
| ELP-376-000000414 | to | ELP-376-000000414 |
| ELP-376-000000417 | to | ELP-376-000000417 |
| ELP-376-000000419 | to | ELP-376-000000421 |
| ELP-376-000000423 | to | ELP-376-000000424 |
| ELP-376-000000427 | to | ELP-376-000000440 |

| | | |
|---|---|---|
| ELP-376-000000442 | to | ELP-376-000000459 |
| ELP-376-000000462 | to | ELP-376-000000464 |
| ELP-376-000000466 | to | ELP-376-000000484 |
| ELP-376-000000488 | to | ELP-376-000000505 |
| ELP-376-000000507 | to | ELP-376-000000507 |
| ELP-376-000000509 | to | ELP-376-000000550 |
| ELP-376-000000552 | to | ELP-376-000000552 |
| ELP-376-000000554 | to | ELP-376-000000555 |
| ELP-377-000000001 | to | ELP-377-000000008 |
| ELP-377-000000010 | to | ELP-377-000000011 |
| ELP-377-000000014 | to | ELP-377-000000016 |
| ELP-377-000000019 | to | ELP-377-000000022 |
| ELP-377-000000025 | to | ELP-377-000000025 |
| ELP-377-000000027 | to | ELP-377-000000033 |
| ELP-377-000000035 | to | ELP-377-000000039 |
| ELP-377-000000042 | to | ELP-377-000000045 |
| ELP-377-000000047 | to | ELP-377-000000050 |
| ELP-377-000000052 | to | ELP-377-000000055 |
| ELP-377-000000057 | to | ELP-377-000000065 |
| ELP-377-000000067 | to | ELP-377-000000080 |
| ELP-377-000000082 | to | ELP-377-000000087 |
| ELP-377-000000089 | to | ELP-377-000000093 |
| ELP-377-000000096 | to | ELP-377-000000097 |
| ELP-377-000000101 | to | ELP-377-000000101 |
| ELP-377-000000106 | to | ELP-377-000000112 |
| ELP-377-000000115 | to | ELP-377-000000115 |
| ELP-377-000000117 | to | ELP-377-000000128 |
| ELP-377-000000131 | to | ELP-377-000000148 |
| ELP-377-000000150 | to | ELP-377-000000157 |
| ELP-377-000000160 | to | ELP-377-000000161 |
| ELP-377-000000163 | to | ELP-377-000000163 |
| ELP-377-000000166 | to | ELP-377-000000174 |
| ELP-377-000000177 | to | ELP-377-000000193 |
| ELP-377-000000196 | to | ELP-377-000000206 |
| ELP-377-000000210 | to | ELP-377-000000210 |
| ELP-377-000000213 | to | ELP-377-000000215 |
| ELP-377-000000217 | to | ELP-377-000000221 |
| ELP-377-000000223 | to | ELP-377-000000230 |
| ELP-377-000000232 | to | ELP-377-000000234 |
| ELP-377-000000236 | to | ELP-377-000000243 |
| ELP-377-000000245 | to | ELP-377-000000251 |
| ELP-377-000000253 | to | ELP-377-000000272 |
| ELP-377-000000274 | to | ELP-377-000000301 |
| ELP-377-000000303 | to | ELP-377-000000303 |

| | | |
|---|---|---|
| ELP-377-000000305 | to | ELP-377-000000308 |
| ELP-377-000000310 | to | ELP-377-000000313 |
| ELP-377-000000315 | to | ELP-377-000000315 |
| ELP-377-000000318 | to | ELP-377-000000320 |
| ELP-377-000000322 | to | ELP-377-000000325 |
| ELP-377-000000327 | to | ELP-377-000000343 |
| ELP-377-000000345 | to | ELP-377-000000369 |
| ELP-377-000000371 | to | ELP-377-000000379 |
| ELP-377-000000384 | to | ELP-377-000000389 |
| ELP-377-000000391 | to | ELP-377-000000395 |
| ELP-377-000000397 | to | ELP-377-000000422 |
| ELP-377-000000425 | to | ELP-377-000000430 |
| ELP-377-000000432 | to | ELP-377-000000432 |
| ELP-377-000000434 | to | ELP-377-000000439 |
| ELP-377-000000441 | to | ELP-377-000000443 |
| ELP-377-000000446 | to | ELP-377-000000456 |
| ELP-377-000000458 | to | ELP-377-000000460 |
| ELP-377-000000464 | to | ELP-377-000000467 |
| ELP-377-000000469 | to | ELP-377-000000482 |
| ELP-377-000000484 | to | ELP-377-000000489 |
| ELP-377-000000491 | to | ELP-377-000000499 |
| ELP-377-000000504 | to | ELP-377-000000516 |
| ELP-377-000000520 | to | ELP-377-000000523 |
| ELP-377-000000525 | to | ELP-377-000000537 |
| ELP-377-000000539 | to | ELP-377-000000545 |
| ELP-377-000000549 | to | ELP-377-000000551 |
| ELP-377-000000553 | to | ELP-377-000000553 |
| ELP-377-000000555 | to | ELP-377-000000563 |
| ELP-377-000000565 | to | ELP-377-000000565 |
| ELP-377-000000567 | to | ELP-377-000000574 |
| ELP-377-000000579 | to | ELP-377-000000581 |
| ELP-377-000000583 | to | ELP-377-000000590 |
| ELP-377-000000592 | to | ELP-377-000000597 |
| ELP-377-000000599 | to | ELP-377-000000600 |
| ELP-377-000000602 | to | ELP-377-000000603 |
| ELP-377-000000605 | to | ELP-377-000000609 |
| ELP-377-000000611 | to | ELP-377-000000615 |
| ELP-377-000000617 | to | ELP-377-000000619 |
| ELP-377-000000621 | to | ELP-377-000000621 |
| ELP-377-000000623 | to | ELP-377-000000628 |
| ELP-377-000000630 | to | ELP-377-000000646 |
| ELP-377-000000648 | to | ELP-377-000000664 |
| ELP-377-000000667 | to | ELP-377-000000672 |
| ELP-377-000000674 | to | ELP-377-000000675 |

| | | |
|---|---|---|
| ELP-377-000000678 | to | ELP-377-000000679 |
| ELP-377-000000682 | to | ELP-377-000000689 |
| ELP-377-000000691 | to | ELP-377-000000692 |
| ELP-377-000000694 | to | ELP-377-000000694 |
| ELP-377-000000697 | to | ELP-377-000000702 |
| ELP-377-000000704 | to | ELP-377-000000707 |
| ELP-377-000000709 | to | ELP-377-000000722 |
| ELP-377-000000724 | to | ELP-377-000000736 |
| ELP-377-000000738 | to | ELP-377-000000743 |
| ELP-377-000000745 | to | ELP-377-000000753 |
| ELP-377-000000755 | to | ELP-377-000000764 |
| ELP-377-000000766 | to | ELP-377-000000772 |
| ELP-377-000000774 | to | ELP-377-000000779 |
| ELP-377-000000782 | to | ELP-377-000000783 |
| ELP-377-000000785 | to | ELP-377-000000785 |
| ELP-377-000000788 | to | ELP-377-000000788 |
| ELP-377-000000790 | to | ELP-377-000000795 |
| ELP-377-000000797 | to | ELP-377-000000798 |
| ELP-377-000000800 | to | ELP-377-000000801 |
| ELP-377-000000804 | to | ELP-377-000000805 |
| ELP-377-000000807 | to | ELP-377-000000813 |
| ELP-377-000000816 | to | ELP-377-000000816 |
| ELP-377-000000818 | to | ELP-377-000000819 |
| ELP-377-000000821 | to | ELP-377-000000821 |
| ELP-377-000000823 | to | ELP-377-000000824 |
| ELP-377-000000828 | to | ELP-377-000000828 |
| ELP-377-000000835 | to | ELP-377-000000835 |
| ELP-377-000000837 | to | ELP-377-000000838 |
| ELP-377-000000840 | to | ELP-377-000000841 |
| ELP-377-000000844 | to | ELP-377-000000844 |
| ELP-377-000000848 | to | ELP-377-000000848 |
| ELP-377-000000854 | to | ELP-377-000000862 |
| ELP-377-000000864 | to | ELP-377-000000864 |
| ELP-377-000000867 | to | ELP-377-000000875 |
| ELP-377-000000877 | to | ELP-377-000000881 |
| ELP-377-000000884 | to | ELP-377-000000892 |
| ELP-377-000000894 | to | ELP-377-000000910 |
| ELP-377-000000912 | to | ELP-377-000000912 |
| ELP-377-000000914 | to | ELP-377-000000940 |
| ELP-377-000000942 | to | ELP-377-000000961 |
| ELP-377-000000963 | to | ELP-377-000000965 |
| ELP-377-000000967 | to | ELP-377-000000974 |
| ELP-377-000000976 | to | ELP-377-000001014 |
| ELP-377-000001018 | to | ELP-377-000001018 |

| | | |
|---|---|---|
| ELP-377-000001021 | to | ELP-377-000001021 |
| ELP-377-000001024 | to | ELP-377-000001030 |
| ELP-377-000001032 | to | ELP-377-000001035 |
| ELP-377-000001037 | to | ELP-377-000001040 |
| ELP-377-000001043 | to | ELP-377-000001058 |
| ELP-377-000001060 | to | ELP-377-000001067 |
| ELP-377-000001069 | to | ELP-377-000001069 |
| ELP-377-000001071 | to | ELP-377-000001078 |
| ELP-377-000001080 | to | ELP-377-000001081 |
| ELP-377-000001084 | to | ELP-377-000001091 |
| ELP-377-000001093 | to | ELP-377-000001098 |
| ELP-377-000001100 | to | ELP-377-000001105 |
| ELP-377-000001107 | to | ELP-377-000001107 |
| ELP-377-000001111 | to | ELP-377-000001111 |
| ELP-377-000001114 | to | ELP-377-000001115 |
| ELP-377-000001117 | to | ELP-377-000001117 |
| ELP-377-000001119 | to | ELP-377-000001124 |
| ELP-377-000001127 | to | ELP-377-000001127 |
| ELP-377-000001130 | to | ELP-377-000001130 |
| ELP-377-000001132 | to | ELP-377-000001132 |
| ELP-377-000001134 | to | ELP-377-000001135 |
| ELP-377-000001137 | to | ELP-377-000001152 |
| ELP-377-000001155 | to | ELP-377-000001155 |
| ELP-377-000001157 | to | ELP-377-000001158 |
| ELP-377-000001160 | to | ELP-377-000001161 |
| ELP-377-000001163 | to | ELP-377-000001163 |
| ELP-377-000001165 | to | ELP-377-000001169 |
| ELP-377-000001171 | to | ELP-377-000001174 |
| ELP-377-000001177 | to | ELP-377-000001182 |
| ELP-377-000001184 | to | ELP-377-000001185 |
| ELP-377-000001188 | to | ELP-377-000001189 |
| ELP-377-000001192 | to | ELP-377-000001194 |
| ELP-377-000001197 | to | ELP-377-000001197 |
| ELP-377-000001199 | to | ELP-377-000001201 |
| ELP-377-000001204 | to | ELP-377-000001205 |
| ELP-377-000001207 | to | ELP-377-000001208 |
| ELP-377-000001210 | to | ELP-377-000001211 |
| ELP-377-000001213 | to | ELP-377-000001214 |
| ELP-377-000001216 | to | ELP-377-000001217 |
| ELP-377-000001220 | to | ELP-377-000001222 |
| ELP-377-000001224 | to | ELP-377-000001232 |
| ELP-377-000001234 | to | ELP-377-000001245 |
| ELP-377-000001247 | to | ELP-377-000001249 |
| ELP-377-000001251 | to | ELP-377-000001260 |

| | | |
|---|---|---|
| ELP-377-000001262 | to | ELP-377-000001267 |
| ELP-377-000001269 | to | ELP-377-000001269 |
| ELP-377-000001272 | to | ELP-377-000001275 |
| ELP-377-000001279 | to | ELP-377-000001283 |
| ELP-377-000001286 | to | ELP-377-000001287 |
| ELP-377-000001289 | to | ELP-377-000001295 |
| ELP-377-000001297 | to | ELP-377-000001298 |
| ELP-377-000001301 | to | ELP-377-000001302 |
| ELP-377-000001304 | to | ELP-377-000001308 |
| ELP-377-000001310 | to | ELP-377-000001310 |
| ELP-377-000001312 | to | ELP-377-000001312 |
| ELP-377-000001314 | to | ELP-377-000001314 |
| ELP-377-000001317 | to | ELP-377-000001317 |
| ELP-377-000001320 | to | ELP-377-000001320 |
| ELP-377-000001322 | to | ELP-377-000001323 |
| ELP-377-000001325 | to | ELP-377-000001329 |
| ELP-377-000001333 | to | ELP-377-000001339 |
| ELP-377-000001342 | to | ELP-377-000001342 |
| ELP-377-000001344 | to | ELP-377-000001344 |
| ELP-377-000001346 | to | ELP-377-000001356 |
| ELP-377-000001360 | to | ELP-377-000001361 |
| ELP-377-000001363 | to | ELP-377-000001365 |
| ELP-377-000001368 | to | ELP-377-000001368 |
| ELP-377-000001370 | to | ELP-377-000001370 |
| ELP-377-000001372 | to | ELP-377-000001373 |
| ELP-377-000001378 | to | ELP-377-000001394 |
| ELP-377-000001396 | to | ELP-377-000001397 |
| ELP-377-000001399 | to | ELP-377-000001399 |
| ELP-377-000001405 | to | ELP-377-000001409 |
| ELP-377-000001412 | to | ELP-377-000001412 |
| ELP-377-000001414 | to | ELP-377-000001416 |
| ELP-377-000001418 | to | ELP-377-000001418 |
| ELP-377-000001420 | to | ELP-377-000001420 |
| ELP-377-000001424 | to | ELP-377-000001424 |
| ELP-377-000001426 | to | ELP-377-000001426 |
| ELP-377-000001428 | to | ELP-377-000001431 |
| ELP-377-000001433 | to | ELP-377-000001435 |
| ELP-377-000001437 | to | ELP-377-000001446 |
| ELP-377-000001448 | to | ELP-377-000001450 |
| ELP-377-000001452 | to | ELP-377-000001455 |
| ELP-377-000001458 | to | ELP-377-000001460 |
| ELP-377-000001463 | to | ELP-377-000001466 |
| ELP-377-000001468 | to | ELP-377-000001485 |
| ELP-377-000001488 | to | ELP-377-000001493 |

| | | |
|---|---|---|
| ELP-377-000001495 | to | ELP-377-000001497 |
| ELP-377-000001500 | to | ELP-377-000001501 |
| ELP-377-000001503 | to | ELP-377-000001507 |
| ELP-377-000001509 | to | ELP-377-000001513 |
| ELP-377-000001515 | to | ELP-377-000001522 |
| ELP-377-000001524 | to | ELP-377-000001529 |
| ELP-377-000001531 | to | ELP-377-000001532 |
| ELP-377-000001534 | to | ELP-377-000001540 |
| ELP-377-000001542 | to | ELP-377-000001548 |
| ELP-377-000001550 | to | ELP-377-000001567 |
| ELP-377-000001569 | to | ELP-377-000001575 |
| ELP-377-000001577 | to | ELP-377-000001579 |
| ELP-377-000001581 | to | ELP-377-000001583 |
| ELP-377-000001587 | to | ELP-377-000001596 |
| ELP-377-000001598 | to | ELP-377-000001626 |
| ELP-377-000001628 | to | ELP-377-000001629 |
| ELP-377-000001631 | to | ELP-377-000001636 |
| ELP-377-000001639 | to | ELP-377-000001640 |
| ELP-377-000001642 | to | ELP-377-000001648 |
| ELP-377-000001650 | to | ELP-377-000001650 |
| ELP-377-000001652 | to | ELP-377-000001652 |
| ELP-377-000001655 | to | ELP-377-000001677 |
| ELP-377-000001679 | to | ELP-377-000001679 |
| ELP-377-000001681 | to | ELP-377-000001682 |
| ELP-377-000001684 | to | ELP-377-000001728 |
| ELP-377-000001730 | to | ELP-377-000001731 |
| ELP-377-000001733 | to | ELP-377-000001733 |
| ELP-377-000001735 | to | ELP-377-000001739 |
| ELP-377-000001741 | to | ELP-377-000001748 |
| ELP-377-000001751 | to | ELP-377-000001755 |
| ELP-377-000001757 | to | ELP-377-000001759 |
| ELP-377-000001768 | to | ELP-377-000001778 |
| ELP-377-000001780 | to | ELP-377-000001783 |
| ELP-377-000001785 | to | ELP-377-000001791 |
| ELP-377-000001793 | to | ELP-377-000001793 |
| ELP-377-000001795 | to | ELP-377-000001803 |
| ELP-377-000001806 | to | ELP-377-000001811 |
| ELP-377-000001813 | to | ELP-377-000001826 |
| ELP-377-000001829 | to | ELP-377-000001833 |
| ELP-377-000001835 | to | ELP-377-000001835 |
| ELP-377-000001837 | to | ELP-377-000001839 |
| ELP-377-000001841 | to | ELP-377-000001841 |
| ELP-377-000001845 | to | ELP-377-000001846 |
| ELP-377-000001849 | to | ELP-377-000001859 |

| | | |
|---|---|---|
| ELP-377-000001863 | to | ELP-377-000001873 |
| ELP-377-000001875 | to | ELP-377-000001880 |
| ELP-377-000001882 | to | ELP-377-000001886 |
| ELP-377-000001888 | to | ELP-377-000001898 |
| ELP-377-000001900 | to | ELP-377-000001900 |
| ELP-377-000001903 | to | ELP-377-000001906 |
| ELP-377-000001908 | to | ELP-377-000001908 |
| ELP-377-000001911 | to | ELP-377-000001912 |
| ELP-377-000001915 | to | ELP-377-000001924 |
| ELP-377-000001926 | to | ELP-377-000001930 |
| ELP-377-000001932 | to | ELP-377-000001946 |
| ELP-377-000001949 | to | ELP-377-000001964 |
| ELP-377-000001966 | to | ELP-377-000001970 |
| ELP-377-000001972 | to | ELP-377-000001973 |
| ELP-377-000001975 | to | ELP-377-000001975 |
| ELP-377-000001977 | to | ELP-377-000001978 |
| ELP-377-000001981 | to | ELP-377-000001982 |
| ELP-377-000001984 | to | ELP-377-000001987 |
| ELP-377-000001989 | to | ELP-377-000001995 |
| ELP-377-000001997 | to | ELP-377-000002012 |
| ELP-377-000002014 | to | ELP-377-000002022 |
| ELP-377-000002024 | to | ELP-377-000002028 |
| ELP-377-000002031 | to | ELP-377-000002037 |
| ELP-377-000002039 | to | ELP-377-000002044 |
| ELP-377-000002046 | to | ELP-377-000002047 |
| ELP-377-000002049 | to | ELP-377-000002051 |
| ELP-377-000002056 | to | ELP-377-000002063 |
| ELP-377-000002065 | to | ELP-377-000002065 |
| ELP-377-000002069 | to | ELP-377-000002069 |
| ELP-377-000002072 | to | ELP-377-000002073 |
| ELP-377-000002075 | to | ELP-377-000002083 |
| ELP-377-000002085 | to | ELP-377-000002089 |
| ELP-377-000002091 | to | ELP-377-000002103 |
| ELP-377-000002108 | to | ELP-377-000002109 |
| ELP-377-000002112 | to | ELP-377-000002117 |
| ELP-377-000002119 | to | ELP-377-000002122 |
| ELP-377-000002124 | to | ELP-377-000002126 |
| ELP-377-000002128 | to | ELP-377-000002129 |
| ELP-377-000002132 | to | ELP-377-000002142 |
| ELP-377-000002145 | to | ELP-377-000002148 |
| ELP-377-000002151 | to | ELP-377-000002151 |
| ELP-377-000002153 | to | ELP-377-000002156 |
| ELP-377-000002158 | to | ELP-377-000002159 |
| ELP-377-000002161 | to | ELP-377-000002161 |

| | | |
|---|---|---|
| ELP-377-000002165 | to | ELP-377-000002168 |
| ELP-377-000002170 | to | ELP-377-000002171 |
| ELP-377-000002173 | to | ELP-377-000002174 |
| ELP-377-000002177 | to | ELP-377-000002178 |
| ELP-377-000002180 | to | ELP-377-000002182 |
| ELP-377-000002184 | to | ELP-377-000002192 |
| ELP-377-000002197 | to | ELP-377-000002204 |
| ELP-377-000002206 | to | ELP-377-000002221 |
| ELP-377-000002225 | to | ELP-377-000002228 |
| ELP-377-000002230 | to | ELP-377-000002238 |
| ELP-377-000002240 | to | ELP-377-000002247 |
| ELP-377-000002249 | to | ELP-377-000002253 |
| ELP-377-000002255 | to | ELP-377-000002255 |
| ELP-377-000002257 | to | ELP-377-000002258 |
| ELP-377-000002260 | to | ELP-377-000002263 |
| ELP-377-000002265 | to | ELP-377-000002275 |
| ELP-377-000002277 | to | ELP-377-000002280 |
| ELP-377-000002283 | to | ELP-377-000002290 |
| ELP-377-000002292 | to | ELP-377-000002297 |
| ELP-377-000002299 | to | ELP-377-000002317 |
| ELP-377-000002321 | to | ELP-377-000002321 |
| ELP-377-000002323 | to | ELP-377-000002323 |
| ELP-377-000002325 | to | ELP-377-000002325 |
| ELP-377-000002327 | to | ELP-377-000002347 |
| ELP-377-000002352 | to | ELP-377-000002352 |
| ELP-377-000002355 | to | ELP-377-000002361 |
| ELP-377-000002363 | to | ELP-377-000002364 |
| ELP-377-000002367 | to | ELP-377-000002369 |
| ELP-377-000002371 | to | ELP-377-000002373 |
| ELP-377-000002375 | to | ELP-377-000002384 |
| ELP-377-000002386 | to | ELP-377-000002389 |
| ELP-377-000002394 | to | ELP-377-000002396 |
| ELP-377-000002398 | to | ELP-377-000002401 |
| ELP-377-000002403 | to | ELP-377-000002403 |
| ELP-377-000002406 | to | ELP-377-000002407 |
| ELP-377-000002409 | to | ELP-377-000002411 |
| ELP-377-000002414 | to | ELP-377-000002423 |
| ELP-377-000002425 | to | ELP-377-000002436 |
| ELP-377-000002438 | to | ELP-377-000002453 |
| ELP-377-000002455 | to | ELP-377-000002456 |
| ELP-377-000002459 | to | ELP-377-000002462 |
| ELP-377-000002464 | to | ELP-377-000002473 |
| ELP-377-000002475 | to | ELP-377-000002475 |
| ELP-377-000002478 | to | ELP-377-000002484 |

| ELP-377-000002486 | to | ELP-377-000002497 |
|---|---|---|
| ELP-377-000002499 | to | ELP-377-000002512 |
| ELP-377-000002515 | to | ELP-377-000002520 |
| ELP-377-000002523 | to | ELP-377-000002526 |
| ELP-377-000002529 | to | ELP-377-000002529 |
| ELP-377-000002531 | to | ELP-377-000002533 |
| ELP-377-000002536 | to | ELP-377-000002546 |
| ELP-377-000002548 | to | ELP-377-000002556 |
| ELP-377-000002558 | to | ELP-377-000002561 |
| ELP-377-000002563 | to | ELP-377-000002563 |
| ELP-377-000002565 | to | ELP-377-000002566 |
| ELP-377-000002568 | to | ELP-377-000002568 |
| ELP-377-000002571 | to | ELP-377-000002585 |
| ELP-377-000002587 | to | ELP-377-000002588 |
| ELP-377-000002590 | to | ELP-377-000002592 |
| ELP-377-000002594 | to | ELP-377-000002595 |
| ELP-377-000002598 | to | ELP-377-000002599 |
| ELP-377-000002602 | to | ELP-377-000002603 |
| ELP-377-000002605 | to | ELP-377-000002624 |
| ELP-377-000002626 | to | ELP-377-000002626 |
| ELP-377-000002628 | to | ELP-377-000002648 |
| ELP-377-000002650 | to | ELP-377-000002651 |
| ELP-377-000002653 | to | ELP-377-000002653 |
| ELP-377-000002655 | to | ELP-377-000002660 |
| ELP-377-000002662 | to | ELP-377-000002671 |
| ELP-377-000002673 | to | ELP-377-000002683 |
| ELP-377-000002685 | to | ELP-377-000002686 |
| ELP-377-000002688 | to | ELP-377-000002694 |
| ELP-377-000002696 | to | ELP-377-000002698 |
| ELP-377-000002702 | to | ELP-377-000002705 |
| ELP-377-000002707 | to | ELP-377-000002707 |
| ELP-377-000002709 | to | ELP-377-000002726 |
| ELP-377-000002728 | to | ELP-377-000002736 |
| ELP-377-000002738 | to | ELP-377-000002739 |
| ELP-377-000002741 | to | ELP-377-000002745 |
| ELP-377-000002747 | to | ELP-377-000002749 |
| ELP-377-000002753 | to | ELP-377-000002754 |
| ELP-377-000002756 | to | ELP-377-000002761 |
| ELP-377-000002765 | to | ELP-377-000002769 |
| ELP-377-000002773 | to | ELP-377-000002775 |
| ELP-377-000002777 | to | ELP-377-000002777 |
| ELP-377-000002780 | to | ELP-377-000002780 |
| ELP-377-000002784 | to | ELP-377-000002785 |
| ELP-377-000002787 | to | ELP-377-000002790 |

| | | |
|---|---|---|
| ELP-377-000002792 | to | ELP-377-000002797 |
| ELP-377-000002799 | to | ELP-377-000002813 |
| ELP-377-000002815 | to | ELP-377-000002815 |
| ELP-377-000002817 | to | ELP-377-000002836 |
| ELP-377-000002838 | to | ELP-377-000002840 |
| ELP-377-000002842 | to | ELP-377-000002842 |
| ELP-377-000002844 | to | ELP-377-000002845 |
| ELP-377-000002848 | to | ELP-377-000002853 |
| ELP-377-000002855 | to | ELP-377-000002859 |
| ELP-377-000002862 | to | ELP-377-000002863 |
| ELP-377-000002866 | to | ELP-377-000002867 |
| ELP-377-000002869 | to | ELP-377-000002874 |
| ELP-377-000002877 | to | ELP-377-000002878 |
| ELP-377-000002880 | to | ELP-377-000002888 |
| ELP-377-000002890 | to | ELP-377-000002902 |
| ELP-377-000002904 | to | ELP-377-000002904 |
| ELP-377-000002907 | to | ELP-377-000002908 |
| ELP-377-000002910 | to | ELP-377-000002913 |
| ELP-377-000002915 | to | ELP-377-000002915 |
| ELP-377-000002917 | to | ELP-377-000002919 |
| ELP-377-000002921 | to | ELP-377-000002928 |
| ELP-377-000002930 | to | ELP-377-000002932 |
| ELP-377-000002934 | to | ELP-377-000002934 |
| ELP-377-000002938 | to | ELP-377-000002940 |
| ELP-377-000002942 | to | ELP-377-000002948 |
| ELP-377-000002951 | to | ELP-377-000002956 |
| ELP-377-000002958 | to | ELP-377-000002970 |
| ELP-377-000002974 | to | ELP-377-000002975 |
| ELP-377-000002977 | to | ELP-377-000002977 |
| ELP-377-000002979 | to | ELP-377-000002980 |
| ELP-377-000002982 | to | ELP-377-000002999 |
| ELP-377-000003001 | to | ELP-377-000003004 |
| ELP-377-000003006 | to | ELP-377-000003008 |
| ELP-377-000003011 | to | ELP-377-000003011 |
| ELP-377-000003013 | to | ELP-377-000003017 |
| ELP-377-000003019 | to | ELP-377-000003025 |
| ELP-377-000003027 | to | ELP-377-000003030 |
| ELP-377-000003032 | to | ELP-377-000003034 |
| ELP-377-000003036 | to | ELP-377-000003047 |
| ELP-377-000003049 | to | ELP-377-000003059 |
| ELP-377-000003061 | to | ELP-377-000003061 |
| ELP-377-000003063 | to | ELP-377-000003067 |
| ELP-377-000003069 | to | ELP-377-000003075 |
| ELP-377-000003077 | to | ELP-377-000003079 |

| | | |
|---|---|---|
| ELP-377-000003081 | to | ELP-377-000003082 |
| ELP-377-000003084 | to | ELP-377-000003085 |
| ELP-377-000003087 | to | ELP-377-000003113 |
| ELP-377-000003115 | to | ELP-377-000003121 |
| ELP-377-000003123 | to | ELP-377-000003125 |
| ELP-377-000003132 | to | ELP-377-000003135 |
| ELP-377-000003138 | to | ELP-377-000003138 |
| ELP-377-000003140 | to | ELP-377-000003143 |
| ELP-377-000003145 | to | ELP-377-000003146 |
| ELP-377-000003148 | to | ELP-377-000003155 |
| ELP-377-000003157 | to | ELP-377-000003158 |
| ELP-377-000003160 | to | ELP-377-000003162 |
| ELP-377-000003164 | to | ELP-377-000003174 |
| ELP-377-000003176 | to | ELP-377-000003177 |
| ELP-377-000003179 | to | ELP-377-000003179 |
| ELP-377-000003182 | to | ELP-377-000003182 |
| ELP-377-000003184 | to | ELP-377-000003184 |
| ELP-377-000003188 | to | ELP-377-000003189 |
| ELP-377-000003191 | to | ELP-377-000003201 |
| ELP-377-000003203 | to | ELP-377-000003217 |
| ELP-377-000003219 | to | ELP-377-000003225 |
| ELP-377-000003228 | to | ELP-377-000003228 |
| ELP-377-000003231 | to | ELP-377-000003231 |
| ELP-377-000003234 | to | ELP-377-000003242 |
| ELP-377-000003244 | to | ELP-377-000003249 |
| ELP-377-000003252 | to | ELP-377-000003253 |
| ELP-377-000003255 | to | ELP-377-000003257 |
| ELP-377-000003259 | to | ELP-377-000003265 |
| ELP-377-000003268 | to | ELP-377-000003270 |
| ELP-377-000003272 | to | ELP-377-000003272 |
| ELP-377-000003274 | to | ELP-377-000003276 |
| ELP-377-000003278 | to | ELP-377-000003288 |
| ELP-377-000003290 | to | ELP-377-000003295 |
| ELP-377-000003298 | to | ELP-377-000003301 |
| ELP-377-000003303 | to | ELP-377-000003308 |
| ELP-377-000003310 | to | ELP-377-000003317 |
| ELP-377-000003319 | to | ELP-377-000003323 |
| ELP-377-000003325 | to | ELP-377-000003325 |
| ELP-377-000003327 | to | ELP-377-000003334 |
| ELP-377-000003336 | to | ELP-377-000003337 |
| ELP-377-000003339 | to | ELP-377-000003340 |
| ELP-377-000003342 | to | ELP-377-000003342 |
| ELP-377-000003344 | to | ELP-377-000003347 |
| ELP-377-000003349 | to | ELP-377-000003350 |

| | | |
|---|---|---|
| ELP-377-000003352 | to | ELP-377-000003353 |
| ELP-377-000003355 | to | ELP-377-000003375 |
| ELP-377-000003377 | to | ELP-377-000003382 |
| ELP-377-000003385 | to | ELP-377-000003386 |
| ELP-377-000003389 | to | ELP-377-000003390 |
| ELP-377-000003392 | to | ELP-377-000003393 |
| ELP-377-000003396 | to | ELP-377-000003399 |
| ELP-377-000003401 | to | ELP-377-000003403 |
| ELP-377-000003405 | to | ELP-377-000003405 |
| ELP-377-000003407 | to | ELP-377-000003408 |
| ELP-377-000003410 | to | ELP-377-000003410 |
| ELP-377-000003412 | to | ELP-377-000003414 |
| ELP-377-000003416 | to | ELP-377-000003419 |
| ELP-377-000003421 | to | ELP-377-000003427 |
| ELP-377-000003429 | to | ELP-377-000003432 |
| ELP-377-000003441 | to | ELP-377-000003464 |
| ELP-377-000003466 | to | ELP-377-000003477 |
| ELP-377-000003485 | to | ELP-377-000003493 |
| ELP-377-000003499 | to | ELP-377-000003501 |
| ELP-377-000003503 | to | ELP-377-000003503 |
| ELP-377-000003505 | to | ELP-377-000003512 |
| ELP-377-000003514 | to | ELP-377-000003517 |
| ELP-377-000003519 | to | ELP-377-000003535 |
| ELP-377-000003537 | to | ELP-377-000003540 |
| ELP-377-000003544 | to | ELP-377-000003546 |
| ELP-377-000003548 | to | ELP-377-000003552 |
| ELP-377-000003555 | to | ELP-377-000003557 |
| ELP-377-000003559 | to | ELP-377-000003561 |
| ELP-377-000003563 | to | ELP-377-000003564 |
| ELP-377-000003566 | to | ELP-377-000003577 |
| ELP-377-000003579 | to | ELP-377-000003579 |
| ELP-377-000003581 | to | ELP-377-000003587 |
| ELP-377-000003589 | to | ELP-377-000003603 |
| ELP-377-000003605 | to | ELP-377-000003617 |
| ELP-377-000003619 | to | ELP-377-000003621 |
| ELP-377-000003623 | to | ELP-377-000003623 |
| ELP-377-000003625 | to | ELP-377-000003634 |
| ELP-377-000003636 | to | ELP-377-000003661 |
| ELP-377-000003666 | to | ELP-377-000003671 |
| ELP-377-000003674 | to | ELP-377-000003681 |
| ELP-377-000003684 | to | ELP-377-000003688 |
| ELP-377-000003690 | to | ELP-377-000003692 |
| ELP-377-000003694 | to | ELP-377-000003696 |
| ELP-377-000003699 | to | ELP-377-000003715 |

| | | |
|---|---|---|
| ELP-377-000003718 | to | ELP-377-000003728 |
| ELP-377-000003730 | to | ELP-377-000003739 |
| ELP-377-000003741 | to | ELP-377-000003742 |
| ELP-377-000003744 | to | ELP-377-000003763 |
| ELP-377-000003765 | to | ELP-377-000003771 |
| ELP-377-000003773 | to | ELP-377-000003784 |
| ELP-377-000003786 | to | ELP-377-000003787 |
| ELP-377-000003789 | to | ELP-377-000003802 |
| ELP-377-000003804 | to | ELP-377-000003808 |
| ELP-377-000003810 | to | ELP-377-000003827 |
| ELP-377-000003830 | to | ELP-377-000003834 |
| ELP-377-000003836 | to | ELP-377-000003838 |
| ELP-377-000003840 | to | ELP-377-000003847 |
| ELP-377-000003850 | to | ELP-377-000003852 |
| ELP-377-000003854 | to | ELP-377-000003857 |
| ELP-377-000003859 | to | ELP-377-000003859 |
| ELP-377-000003862 | to | ELP-377-000003872 |
| ELP-377-000003874 | to | ELP-377-000003874 |
| ELP-377-000003876 | to | ELP-377-000003876 |
| ELP-377-000003878 | to | ELP-377-000003885 |
| ELP-377-000003887 | to | ELP-377-000003889 |
| ELP-377-000003891 | to | ELP-377-000003907 |
| ELP-377-000003909 | to | ELP-377-000003909 |
| ELP-377-000003911 | to | ELP-377-000003911 |
| ELP-377-000003913 | to | ELP-377-000003921 |
| ELP-377-000003923 | to | ELP-377-000003925 |
| ELP-377-000003928 | to | ELP-377-000003928 |
| ELP-377-000003930 | to | ELP-377-000003930 |
| ELP-377-000003932 | to | ELP-377-000003935 |
| ELP-377-000003937 | to | ELP-377-000003947 |
| ELP-377-000003949 | to | ELP-377-000003949 |
| ELP-377-000003951 | to | ELP-377-000003951 |
| ELP-377-000003954 | to | ELP-377-000003955 |
| ELP-377-000003957 | to | ELP-377-000003958 |
| ELP-377-000003960 | to | ELP-377-000003968 |
| ELP-377-000003970 | to | ELP-377-000003971 |
| ELP-377-000003973 | to | ELP-377-000003979 |
| ELP-377-000003981 | to | ELP-377-000003984 |
| ELP-377-000003987 | to | ELP-377-000003987 |
| ELP-377-000003993 | to | ELP-377-000003993 |
| ELP-377-000003995 | to | ELP-377-000004002 |
| ELP-377-000004005 | to | ELP-377-000004015 |
| ELP-377-000004017 | to | ELP-377-000004025 |
| ELP-377-000004027 | to | ELP-377-000004032 |

| | | |
|---|---|---|
| ELP-377-000004034 | to | ELP-377-000004038 |
| ELP-377-000004040 | to | ELP-377-000004055 |
| ELP-377-000004057 | to | ELP-377-000004058 |
| ELP-377-000004062 | to | ELP-377-000004080 |
| ELP-377-000004082 | to | ELP-377-000004104 |
| ELP-377-000004107 | to | ELP-377-000004109 |
| ELP-377-000004111 | to | ELP-377-000004116 |
| ELP-377-000004118 | to | ELP-377-000004120 |
| ELP-377-000004122 | to | ELP-377-000004122 |
| ELP-377-000004125 | to | ELP-377-000004126 |
| ELP-377-000004128 | to | ELP-377-000004129 |
| ELP-377-000004131 | to | ELP-377-000004132 |
| ELP-377-000004135 | to | ELP-377-000004137 |
| ELP-377-000004139 | to | ELP-377-000004146 |
| ELP-377-000004148 | to | ELP-377-000004155 |
| ELP-377-000004157 | to | ELP-377-000004173 |
| ELP-377-000004177 | to | ELP-377-000004183 |
| ELP-377-000004185 | to | ELP-377-000004191 |
| ELP-377-000004193 | to | ELP-377-000004193 |
| ELP-377-000004195 | to | ELP-377-000004199 |
| ELP-377-000004202 | to | ELP-377-000004216 |
| ELP-377-000004222 | to | ELP-377-000004227 |
| ELP-377-000004229 | to | ELP-377-000004230 |
| ELP-377-000004232 | to | ELP-377-000004236 |
| ELP-377-000004238 | to | ELP-377-000004238 |
| ELP-377-000004241 | to | ELP-377-000004249 |
| ELP-377-000004251 | to | ELP-377-000004269 |
| ELP-377-000004271 | to | ELP-377-000004281 |
| ELP-377-000004283 | to | ELP-377-000004301 |
| ELP-377-000004303 | to | ELP-377-000004308 |
| ELP-377-000004311 | to | ELP-377-000004314 |
| ELP-377-000004316 | to | ELP-377-000004325 |
| ELP-377-000004327 | to | ELP-377-000004327 |
| ELP-377-000004329 | to | ELP-377-000004332 |
| ELP-377-000004334 | to | ELP-377-000004338 |
| ELP-377-000004340 | to | ELP-377-000004340 |
| ELP-377-000004342 | to | ELP-377-000004362 |
| ELP-377-000004364 | to | ELP-377-000004374 |
| ELP-377-000004377 | to | ELP-377-000004377 |
| ELP-377-000004379 | to | ELP-377-000004379 |
| ELP-377-000004381 | to | ELP-377-000004381 |
| ELP-377-000004383 | to | ELP-377-000004383 |
| ELP-377-000004385 | to | ELP-377-000004389 |
| ELP-377-000004391 | to | ELP-377-000004394 |

| | | |
|---|---|---|
| ELP-377-000004396 | to | ELP-377-000004407 |
| ELP-377-000004410 | to | ELP-377-000004410 |
| ELP-377-000004412 | to | ELP-377-000004421 |
| ELP-377-000004423 | to | ELP-377-000004429 |
| ELP-377-000004431 | to | ELP-377-000004431 |
| ELP-377-000004434 | to | ELP-377-000004451 |
| ELP-377-000004454 | to | ELP-377-000004456 |
| ELP-377-000004461 | to | ELP-377-000004463 |
| ELP-377-000004465 | to | ELP-377-000004466 |
| ELP-377-000004474 | to | ELP-377-000004475 |
| ELP-377-000004478 | to | ELP-377-000004480 |
| ELP-377-000004482 | to | ELP-377-000004482 |
| ELP-377-000004484 | to | ELP-377-000004487 |
| ELP-377-000004489 | to | ELP-377-000004492 |
| ELP-377-000004494 | to | ELP-377-000004494 |
| ELP-377-000004496 | to | ELP-377-000004499 |
| ELP-377-000004501 | to | ELP-377-000004508 |
| ELP-377-000004510 | to | ELP-377-000004523 |
| ELP-377-000004526 | to | ELP-377-000004526 |
| ELP-377-000004528 | to | ELP-377-000004532 |
| ELP-377-000004535 | to | ELP-377-000004536 |
| ELP-377-000004539 | to | ELP-377-000004540 |
| ELP-377-000004542 | to | ELP-377-000004550 |
| ELP-377-000004552 | to | ELP-377-000004552 |
| ELP-377-000004554 | to | ELP-377-000004560 |
| ELP-377-000004562 | to | ELP-377-000004562 |
| ELP-377-000004564 | to | ELP-377-000004567 |
| ELP-377-000004570 | to | ELP-377-000004571 |
| ELP-377-000004573 | to | ELP-377-000004576 |
| ELP-377-000004578 | to | ELP-377-000004578 |
| ELP-377-000004580 | to | ELP-377-000004584 |
| ELP-377-000004587 | to | ELP-377-000004591 |
| ELP-377-000004593 | to | ELP-377-000004598 |
| ELP-377-000004600 | to | ELP-377-000004616 |
| ELP-377-000004626 | to | ELP-377-000004630 |
| ELP-377-000004633 | to | ELP-377-000004633 |
| ELP-377-000004635 | to | ELP-377-000004636 |
| ELP-377-000004639 | to | ELP-377-000004649 |
| ELP-377-000004652 | to | ELP-377-000004667 |
| ELP-377-000004669 | to | ELP-377-000004669 |
| ELP-377-000004672 | to | ELP-377-000004676 |
| ELP-377-000004679 | to | ELP-377-000004683 |
| ELP-377-000004685 | to | ELP-377-000004687 |
| ELP-377-000004689 | to | ELP-377-000004702 |

| | | |
|---|---|---|
| ELP-377-000004704 | to | ELP-377-000004712 |
| ELP-377-000004714 | to | ELP-377-000004729 |
| ELP-377-000004732 | to | ELP-377-000004751 |
| ELP-377-000004753 | to | ELP-377-000004770 |
| ELP-377-000004772 | to | ELP-377-000004778 |
| ELP-377-000004780 | to | ELP-377-000004782 |
| ELP-377-000004784 | to | ELP-377-000004786 |
| ELP-377-000004788 | to | ELP-377-000004794 |
| ELP-377-000004796 | to | ELP-377-000004796 |
| ELP-377-000004798 | to | ELP-377-000004801 |
| ELP-377-000004803 | to | ELP-377-000004805 |
| ELP-377-000004807 | to | ELP-377-000004812 |
| ELP-377-000004814 | to | ELP-377-000004814 |
| ELP-377-000004817 | to | ELP-377-000004817 |
| ELP-377-000004819 | to | ELP-377-000004821 |
| ELP-377-000004823 | to | ELP-377-000004828 |
| ELP-377-000004830 | to | ELP-377-000004835 |
| ELP-377-000004837 | to | ELP-377-000004837 |
| ELP-377-000004840 | to | ELP-377-000004847 |
| ELP-377-000004849 | to | ELP-377-000004853 |
| ELP-377-000004855 | to | ELP-377-000004855 |
| ELP-377-000004857 | to | ELP-377-000004863 |
| ELP-377-000004865 | to | ELP-377-000004866 |
| ELP-377-000004868 | to | ELP-377-000004869 |
| ELP-377-000004872 | to | ELP-377-000004872 |
| ELP-377-000004874 | to | ELP-377-000004875 |
| ELP-377-000004877 | to | ELP-377-000004879 |
| ELP-377-000004882 | to | ELP-377-000004886 |
| ELP-377-000004888 | to | ELP-377-000004888 |
| ELP-377-000004891 | to | ELP-377-000004891 |
| ELP-377-000004893 | to | ELP-377-000004893 |
| ELP-377-000004897 | to | ELP-377-000004897 |
| ELP-377-000004899 | to | ELP-377-000004900 |
| ELP-377-000004906 | to | ELP-377-000004908 |
| ELP-377-000004910 | to | ELP-377-000004910 |
| ELP-377-000004912 | to | ELP-377-000004912 |
| ELP-377-000004914 | to | ELP-377-000004914 |
| ELP-377-000004917 | to | ELP-377-000004919 |
| ELP-377-000004923 | to | ELP-377-000004923 |
| ELP-377-000004928 | to | ELP-377-000004930 |
| ELP-377-000004932 | to | ELP-377-000004932 |
| ELP-377-000004936 | to | ELP-377-000004944 |
| ELP-377-000004946 | to | ELP-377-000004948 |
| ELP-377-000004950 | to | ELP-377-000004950 |

| | | |
|---|---|---|
| ELP-377-000004952 | to | ELP-377-000004957 |
| ELP-377-000004959 | to | ELP-377-000004961 |
| ELP-377-000004966 | to | ELP-377-000004966 |
| ELP-377-000004971 | to | ELP-377-000004971 |
| ELP-377-000004973 | to | ELP-377-000004973 |
| ELP-377-000004975 | to | ELP-377-000004976 |
| ELP-377-000004980 | to | ELP-377-000004980 |
| ELP-377-000004983 | to | ELP-377-000004984 |
| ELP-377-000004987 | to | ELP-377-000004989 |
| ELP-377-000004991 | to | ELP-377-000004992 |
| ELP-377-000004996 | to | ELP-377-000004997 |
| ELP-377-000004999 | to | ELP-377-000004999 |
| ELP-377-000005004 | to | ELP-377-000005005 |
| ELP-377-000005012 | to | ELP-377-000005014 |
| ELP-377-000005016 | to | ELP-377-000005030 |
| ELP-377-000005032 | to | ELP-377-000005039 |
| ELP-377-000005041 | to | ELP-377-000005042 |
| ELP-377-000005044 | to | ELP-377-000005044 |
| ELP-377-000005049 | to | ELP-377-000005053 |
| ELP-377-000005055 | to | ELP-377-000005055 |
| ELP-377-000005057 | to | ELP-377-000005057 |
| ELP-377-000005060 | to | ELP-377-000005064 |
| ELP-377-000005066 | to | ELP-377-000005069 |
| ELP-377-000005071 | to | ELP-377-000005074 |
| ELP-377-000005076 | to | ELP-377-000005076 |
| ELP-377-000005078 | to | ELP-377-000005081 |
| ELP-377-000005083 | to | ELP-377-000005083 |
| ELP-377-000005085 | to | ELP-377-000005088 |
| ELP-377-000005092 | to | ELP-377-000005097 |
| ELP-377-000005099 | to | ELP-377-000005099 |
| ELP-377-000005101 | to | ELP-377-000005102 |
| ELP-377-000005105 | to | ELP-377-000005105 |
| ELP-377-000005107 | to | ELP-377-000005108 |
| ELP-377-000005112 | to | ELP-377-000005119 |
| ELP-377-000005122 | to | ELP-377-000005122 |
| ELP-377-000005124 | to | ELP-377-000005124 |
| ELP-377-000005126 | to | ELP-377-000005129 |
| ELP-377-000005132 | to | ELP-377-000005132 |
| ELP-377-000005134 | to | ELP-377-000005137 |
| ELP-377-000005139 | to | ELP-377-000005140 |
| ELP-377-000005143 | to | ELP-377-000005145 |
| ELP-377-000005148 | to | ELP-377-000005179 |
| ELP-377-000005183 | to | ELP-377-000005200 |
| ELP-377-000005202 | to | ELP-377-000005206 |

| | | |
|---|---|---|
| ELP-377-000005208 | to | ELP-377-000005208 |
| ELP-377-000005212 | to | ELP-377-000005222 |
| ELP-377-000005225 | to | ELP-377-000005226 |
| ELP-377-000005228 | to | ELP-377-000005232 |
| ELP-377-000005238 | to | ELP-377-000005238 |
| ELP-377-000005242 | to | ELP-377-000005243 |
| ELP-377-000005245 | to | ELP-377-000005245 |
| ELP-377-000005248 | to | ELP-377-000005250 |
| ELP-377-000005252 | to | ELP-377-000005274 |
| ELP-377-000005276 | to | ELP-377-000005285 |
| ELP-377-000005287 | to | ELP-377-000005287 |
| ELP-377-000005289 | to | ELP-377-000005294 |
| ELP-377-000005296 | to | ELP-377-000005303 |
| ELP-377-000005305 | to | ELP-377-000005325 |
| ELP-377-000005328 | to | ELP-377-000005356 |
| ELP-377-000005358 | to | ELP-377-000005369 |
| ELP-377-000005371 | to | ELP-377-000005393 |
| ELP-377-000005396 | to | ELP-377-000005407 |
| ELP-377-000005410 | to | ELP-377-000005412 |
| ELP-377-000005414 | to | ELP-377-000005421 |
| ELP-377-000005423 | to | ELP-377-000005424 |
| ELP-377-000005426 | to | ELP-377-000005433 |
| ELP-377-000005435 | to | ELP-377-000005446 |
| ELP-377-000005450 | to | ELP-377-000005450 |
| ELP-377-000005452 | to | ELP-377-000005457 |
| ELP-377-000005459 | to | ELP-377-000005464 |
| ELP-377-000005466 | to | ELP-377-000005469 |
| ELP-377-000005472 | to | ELP-377-000005473 |
| ELP-377-000005475 | to | ELP-377-000005476 |
| ELP-377-000005478 | to | ELP-377-000005497 |
| ELP-377-000005499 | to | ELP-377-000005529 |
| ELP-377-000005533 | to | ELP-377-000005538 |
| ELP-377-000005540 | to | ELP-377-000005549 |
| ELP-377-000005551 | to | ELP-377-000005551 |
| ELP-377-000005553 | to | ELP-377-000005559 |
| ELP-377-000005561 | to | ELP-377-000005569 |
| ELP-377-000005571 | to | ELP-377-000005573 |
| ELP-377-000005575 | to | ELP-377-000005578 |
| ELP-377-000005580 | to | ELP-377-000005587 |
| ELP-377-000005589 | to | ELP-377-000005593 |
| ELP-377-000005597 | to | ELP-377-000005612 |
| ELP-377-000005614 | to | ELP-377-000005616 |
| ELP-377-000005618 | to | ELP-377-000005632 |
| ELP-377-000005634 | to | ELP-377-000005647 |

| | | |
|---|---|---|
| ELP-377-000005649 | to | ELP-377-000005652 |
| ELP-377-000005655 | to | ELP-377-000005666 |
| ELP-377-000005668 | to | ELP-377-000005679 |
| ELP-377-000005683 | to | ELP-377-000005683 |
| ELP-377-000005687 | to | ELP-377-000005687 |
| ELP-377-000005690 | to | ELP-377-000005706 |
| ELP-377-000005708 | to | ELP-377-000005708 |
| ELP-377-000005712 | to | ELP-377-000005726 |
| ELP-377-000005728 | to | ELP-377-000005730 |
| ELP-377-000005732 | to | ELP-377-000005732 |
| ELP-377-000005734 | to | ELP-377-000005734 |
| ELP-377-000005738 | to | ELP-377-000005740 |
| ELP-377-000005742 | to | ELP-377-000005749 |
| ELP-377-000005751 | to | ELP-377-000005751 |
| ELP-377-000005755 | to | ELP-377-000005781 |
| ELP-377-000005783 | to | ELP-377-000005783 |
| ELP-377-000005785 | to | ELP-377-000005787 |
| ELP-377-000005789 | to | ELP-377-000005810 |
| ELP-377-000005812 | to | ELP-377-000005814 |
| ELP-377-000005816 | to | ELP-377-000005820 |
| ELP-377-000005823 | to | ELP-377-000005828 |
| ELP-377-000005830 | to | ELP-377-000005836 |
| ELP-377-000005838 | to | ELP-377-000005843 |
| ELP-377-000005845 | to | ELP-377-000005846 |
| ELP-377-000005848 | to | ELP-377-000005854 |
| ELP-377-000005856 | to | ELP-377-000005858 |
| ELP-377-000005860 | to | ELP-377-000005860 |
| ELP-377-000005863 | to | ELP-377-000005865 |
| ELP-377-000005869 | to | ELP-377-000005871 |
| ELP-377-000005873 | to | ELP-377-000005873 |
| ELP-377-000005875 | to | ELP-377-000005875 |
| ELP-377-000005878 | to | ELP-377-000005878 |
| ELP-377-000005880 | to | ELP-377-000005881 |
| ELP-377-000005883 | to | ELP-377-000005884 |
| ELP-377-000005886 | to | ELP-377-000005887 |
| ELP-377-000005889 | to | ELP-377-000005894 |
| ELP-377-000005898 | to | ELP-377-000005902 |
| ELP-377-000005904 | to | ELP-377-000005904 |
| ELP-377-000005907 | to | ELP-377-000005910 |
| ELP-377-000005912 | to | ELP-377-000005915 |
| ELP-377-000005917 | to | ELP-377-000005917 |
| ELP-377-000005920 | to | ELP-377-000005920 |
| ELP-377-000005922 | to | ELP-377-000005922 |
| ELP-377-000005924 | to | ELP-377-000005928 |

| | | |
|---|---|---|
| ELP-377-000005933 | to | ELP-377-000005934 |
| ELP-377-000005937 | to | ELP-377-000005937 |
| ELP-377-000005939 | to | ELP-377-000005940 |
| ELP-377-000005942 | to | ELP-377-000005944 |
| ELP-377-000005946 | to | ELP-377-000005949 |
| ELP-377-000005951 | to | ELP-377-000005951 |
| ELP-377-000005953 | to | ELP-377-000005956 |
| ELP-377-000005958 | to | ELP-377-000005964 |
| ELP-377-000005966 | to | ELP-377-000005969 |
| ELP-377-000005971 | to | ELP-377-000005973 |
| ELP-377-000005978 | to | ELP-377-000005983 |
| ELP-377-000005986 | to | ELP-377-000006001 |
| ELP-377-000006004 | to | ELP-377-000006004 |
| ELP-377-000006006 | to | ELP-377-000006007 |
| ELP-377-000006009 | to | ELP-377-000006010 |
| ELP-377-000006014 | to | ELP-377-000006014 |
| ELP-377-000006016 | to | ELP-377-000006016 |
| ELP-377-000006018 | to | ELP-377-000006018 |
| ELP-377-000006020 | to | ELP-377-000006021 |
| ELP-377-000006023 | to | ELP-377-000006029 |
| ELP-377-000006031 | to | ELP-377-000006031 |
| ELP-377-000006035 | to | ELP-377-000006050 |
| ELP-377-000006052 | to | ELP-377-000006054 |
| ELP-377-000006057 | to | ELP-377-000006059 |
| ELP-377-000006061 | to | ELP-377-000006069 |
| ELP-377-000006071 | to | ELP-377-000006074 |
| ELP-377-000006076 | to | ELP-377-000006080 |
| ELP-377-000006082 | to | ELP-377-000006091 |
| ELP-377-000006094 | to | ELP-377-000006096 |
| ELP-377-000006098 | to | ELP-377-000006100 |
| ELP-377-000006102 | to | ELP-377-000006110 |
| ELP-377-000006113 | to | ELP-377-000006117 |
| ELP-377-000006119 | to | ELP-377-000006119 |
| ELP-377-000006121 | to | ELP-377-000006121 |
| ELP-377-000006123 | to | ELP-377-000006123 |
| ELP-377-000006125 | to | ELP-377-000006126 |
| ELP-377-000006128 | to | ELP-377-000006137 |
| ELP-377-000006139 | to | ELP-377-000006140 |
| ELP-377-000006144 | to | ELP-377-000006147 |
| ELP-377-000006149 | to | ELP-377-000006149 |
| ELP-377-000006151 | to | ELP-377-000006159 |
| ELP-377-000006161 | to | ELP-377-000006163 |
| ELP-377-000006167 | to | ELP-377-000006167 |
| ELP-377-000006169 | to | ELP-377-000006171 |

| | | |
|---|---|---|
| ELP-377-000006176 | to | ELP-377-000006186 |
| ELP-377-000006188 | to | ELP-377-000006194 |
| ELP-377-000006196 | to | ELP-377-000006199 |
| ELP-377-000006201 | to | ELP-377-000006209 |
| ELP-377-000006212 | to | ELP-377-000006212 |
| ELP-377-000006215 | to | ELP-377-000006217 |
| ELP-377-000006219 | to | ELP-377-000006224 |
| ELP-377-000006226 | to | ELP-377-000006239 |
| ELP-377-000006241 | to | ELP-377-000006243 |
| ELP-377-000006245 | to | ELP-377-000006247 |
| ELP-377-000006249 | to | ELP-377-000006261 |
| ELP-377-000006263 | to | ELP-377-000006268 |
| ELP-377-000006270 | to | ELP-377-000006281 |
| ELP-377-000006283 | to | ELP-377-000006286 |
| ELP-377-000006289 | to | ELP-377-000006310 |
| ELP-377-000006312 | to | ELP-377-000006326 |
| ELP-377-000006328 | to | ELP-377-000006329 |
| ELP-377-000006331 | to | ELP-377-000006335 |
| ELP-377-000006337 | to | ELP-377-000006346 |
| ELP-377-000006348 | to | ELP-377-000006351 |
| ELP-377-000006353 | to | ELP-377-000006355 |
| ELP-377-000006357 | to | ELP-377-000006357 |
| ELP-377-000006359 | to | ELP-377-000006361 |
| ELP-377-000006363 | to | ELP-377-000006364 |
| ELP-377-000006366 | to | ELP-377-000006369 |
| ELP-377-000006371 | to | ELP-377-000006371 |
| ELP-377-000006373 | to | ELP-377-000006373 |
| ELP-377-000006375 | to | ELP-377-000006381 |
| ELP-377-000006383 | to | ELP-377-000006388 |
| ELP-377-000006390 | to | ELP-377-000006390 |
| ELP-377-000006392 | to | ELP-377-000006393 |
| ELP-377-000006395 | to | ELP-377-000006399 |
| ELP-377-000006401 | to | ELP-377-000006407 |
| ELP-377-000006409 | to | ELP-377-000006436 |
| ELP-377-000006438 | to | ELP-377-000006445 |
| ELP-377-000006448 | to | ELP-377-000006455 |
| ELP-377-000006457 | to | ELP-377-000006457 |
| ELP-377-000006461 | to | ELP-377-000006461 |
| ELP-377-000006463 | to | ELP-377-000006464 |
| ELP-377-000006466 | to | ELP-377-000006466 |
| ELP-377-000006468 | to | ELP-377-000006468 |
| ELP-377-000006475 | to | ELP-377-000006477 |
| ELP-377-000006479 | to | ELP-377-000006485 |
| ELP-377-000006487 | to | ELP-377-000006487 |

| | | |
|---|---|---|
| ELP-377-000006489 | to | ELP-377-000006493 |
| ELP-377-000006495 | to | ELP-377-000006499 |
| ELP-377-000006501 | to | ELP-377-000006501 |
| ELP-377-000006504 | to | ELP-377-000006509 |
| ELP-377-000006511 | to | ELP-377-000006511 |
| ELP-377-000006513 | to | ELP-377-000006514 |
| ELP-377-000006522 | to | ELP-377-000006522 |
| ELP-377-000006525 | to | ELP-377-000006527 |
| ELP-377-000006529 | to | ELP-377-000006531 |
| ELP-377-000006533 | to | ELP-377-000006539 |
| ELP-377-000006541 | to | ELP-377-000006541 |
| ELP-377-000006543 | to | ELP-377-000006546 |
| ELP-377-000006548 | to | ELP-377-000006550 |
| ELP-377-000006552 | to | ELP-377-000006556 |
| ELP-377-000006558 | to | ELP-377-000006558 |
| ELP-377-000006561 | to | ELP-377-000006565 |
| ELP-377-000006567 | to | ELP-377-000006567 |
| ELP-377-000006569 | to | ELP-377-000006574 |
| ELP-377-000006579 | to | ELP-377-000006579 |
| ELP-377-000006582 | to | ELP-377-000006597 |
| ELP-377-000006599 | to | ELP-377-000006599 |
| ELP-377-000006601 | to | ELP-377-000006605 |
| ELP-377-000006607 | to | ELP-377-000006607 |
| ELP-377-000006609 | to | ELP-377-000006611 |
| ELP-377-000006613 | to | ELP-377-000006625 |
| ELP-377-000006627 | to | ELP-377-000006629 |
| ELP-377-000006631 | to | ELP-377-000006637 |
| ELP-377-000006639 | to | ELP-377-000006651 |
| ELP-377-000006653 | to | ELP-377-000006655 |
| ELP-377-000006657 | to | ELP-377-000006659 |
| ELP-377-000006665 | to | ELP-377-000006666 |
| ELP-377-000006668 | to | ELP-377-000006675 |
| ELP-377-000006677 | to | ELP-377-000006683 |
| ELP-377-000006685 | to | ELP-377-000006685 |
| ELP-377-000006687 | to | ELP-377-000006689 |
| ELP-377-000006691 | to | ELP-377-000006697 |
| ELP-377-000006699 | to | ELP-377-000006705 |
| ELP-377-000006707 | to | ELP-377-000006707 |
| ELP-377-000006711 | to | ELP-377-000006716 |
| ELP-377-000006718 | to | ELP-377-000006721 |
| ELP-377-000006723 | to | ELP-377-000006730 |
| ELP-377-000006733 | to | ELP-377-000006735 |
| ELP-377-000006737 | to | ELP-377-000006739 |
| ELP-377-000006741 | to | ELP-377-000006741 |

| | | |
|---|---|---|
| ELP-377-000006743 | to | ELP-377-000006759 |
| ELP-377-000006762 | to | ELP-377-000006765 |
| ELP-377-000006767 | to | ELP-377-000006769 |
| ELP-377-000006771 | to | ELP-377-000006771 |
| ELP-377-000006773 | to | ELP-377-000006773 |
| ELP-377-000006775 | to | ELP-377-000006803 |
| ELP-377-000006805 | to | ELP-377-000006806 |
| ELP-377-000006808 | to | ELP-377-000006817 |
| ELP-377-000006820 | to | ELP-377-000006822 |
| ELP-377-000006824 | to | ELP-377-000006829 |
| ELP-377-000006831 | to | ELP-377-000006831 |
| ELP-377-000006834 | to | ELP-377-000006837 |
| ELP-377-000006839 | to | ELP-377-000006849 |
| ELP-377-000006853 | to | ELP-377-000006861 |
| ELP-377-000006863 | to | ELP-377-000006864 |
| ELP-377-000006867 | to | ELP-377-000006869 |
| ELP-377-000006871 | to | ELP-377-000006879 |
| ELP-377-000006881 | to | ELP-377-000006882 |
| ELP-377-000006886 | to | ELP-377-000006890 |
| ELP-377-000006892 | to | ELP-377-000006892 |
| ELP-377-000006894 | to | ELP-377-000006896 |
| ELP-377-000006899 | to | ELP-377-000006902 |
| ELP-377-000006904 | to | ELP-377-000006905 |
| ELP-377-000006908 | to | ELP-377-000006918 |
| ELP-377-000006920 | to | ELP-377-000006923 |
| ELP-377-000006926 | to | ELP-377-000006929 |
| ELP-377-000006931 | to | ELP-377-000006948 |
| ELP-377-000006950 | to | ELP-377-000006958 |
| ELP-377-000006960 | to | ELP-377-000006963 |
| ELP-377-000006965 | to | ELP-377-000006967 |
| ELP-377-000006969 | to | ELP-377-000006972 |
| ELP-377-000006974 | to | ELP-377-000006976 |
| ELP-377-000006979 | to | ELP-377-000006985 |
| ELP-377-000006989 | to | ELP-377-000006989 |
| ELP-377-000006991 | to | ELP-377-000006994 |
| ELP-377-000006998 | to | ELP-377-000006998 |
| ELP-377-000007000 | to | ELP-377-000007013 |
| ELP-377-000007015 | to | ELP-377-000007030 |
| ELP-377-000007033 | to | ELP-377-000007033 |
| ELP-377-000007036 | to | ELP-377-000007040 |
| ELP-377-000007042 | to | ELP-377-000007056 |
| ELP-377-000007060 | to | ELP-377-000007114 |
| ELP-377-000007117 | to | ELP-377-000007123 |
| ELP-377-000007125 | to | ELP-377-000007164 |

| | | |
|---|---|---|
| ELP-377-000007166 | to | ELP-377-000007175 |
| ELP-377-000007177 | to | ELP-377-000007178 |
| ELP-377-000007180 | to | ELP-377-000007188 |
| ELP-377-000007190 | to | ELP-377-000007196 |
| ELP-377-000007199 | to | ELP-377-000007202 |
| ELP-377-000007204 | to | ELP-377-000007207 |
| ELP-377-000007209 | to | ELP-377-000007220 |
| ELP-377-000007222 | to | ELP-377-000007222 |
| ELP-377-000007224 | to | ELP-377-000007227 |
| ELP-377-000007229 | to | ELP-377-000007230 |
| ELP-377-000007232 | to | ELP-377-000007232 |
| ELP-377-000007235 | to | ELP-377-000007235 |
| ELP-377-000007237 | to | ELP-377-000007237 |
| ELP-377-000007239 | to | ELP-377-000007240 |
| ELP-377-000007249 | to | ELP-377-000007249 |
| ELP-377-000007251 | to | ELP-377-000007254 |
| ELP-377-000007259 | to | ELP-377-000007259 |
| ELP-377-000007262 | to | ELP-377-000007262 |
| ELP-377-000007271 | to | ELP-377-000007273 |
| ELP-377-000007275 | to | ELP-377-000007277 |
| ELP-377-000007282 | to | ELP-377-000007283 |
| ELP-377-000007288 | to | ELP-377-000007290 |
| ELP-377-000007293 | to | ELP-377-000007293 |
| ELP-377-000007303 | to | ELP-377-000007304 |
| ELP-377-000007308 | to | ELP-377-000007311 |
| ELP-377-000007314 | to | ELP-377-000007314 |
| ELP-377-000007318 | to | ELP-377-000007320 |
| ELP-377-000007326 | to | ELP-377-000007327 |
| ELP-377-000007331 | to | ELP-377-000007331 |
| ELP-377-000007345 | to | ELP-377-000007345 |
| ELP-377-000007347 | to | ELP-377-000007347 |
| ELP-377-000007353 | to | ELP-377-000007353 |
| ELP-377-000007356 | to | ELP-377-000007358 |
| ELP-377-000007364 | to | ELP-377-000007364 |
| ELP-377-000007369 | to | ELP-377-000007370 |
| ELP-377-000007382 | to | ELP-377-000007396 |
| ELP-377-000007399 | to | ELP-377-000007402 |
| ELP-377-000007404 | to | ELP-377-000007404 |
| ELP-377-000007406 | to | ELP-377-000007427 |
| ELP-377-000007430 | to | ELP-377-000007431 |
| ELP-377-000007433 | to | ELP-377-000007453 |
| ELP-377-000007455 | to | ELP-377-000007456 |
| ELP-377-000007458 | to | ELP-377-000007464 |
| ELP-377-000007507 | to | ELP-377-000007513 |

| | | |
|---|---|---|
| ELP-377-000007516 | to | ELP-377-000007516 |
| ELP-377-000007519 | to | ELP-377-000007521 |
| ELP-377-000007523 | to | ELP-377-000007534 |
| ELP-377-000007537 | to | ELP-377-000007544 |
| ELP-377-000007546 | to | ELP-377-000007554 |
| ELP-377-000007558 | to | ELP-377-000007567 |
| ELP-377-000007570 | to | ELP-377-000007571 |
| ELP-377-000007573 | to | ELP-377-000007579 |
| ELP-377-000007581 | to | ELP-377-000007586 |
| ELP-377-000007592 | to | ELP-377-000007598 |
| ELP-377-000007601 | to | ELP-377-000007604 |
| ELP-377-000007606 | to | ELP-377-000007607 |
| ELP-377-000007609 | to | ELP-377-000007609 |
| ELP-377-000007613 | to | ELP-377-000007616 |
| ELP-377-000007618 | to | ELP-377-000007622 |
| ELP-377-000007624 | to | ELP-377-000007628 |
| ELP-377-000007630 | to | ELP-377-000007635 |
| ELP-377-000007637 | to | ELP-377-000007637 |
| ELP-377-000007641 | to | ELP-377-000007645 |
| ELP-377-000007647 | to | ELP-377-000007647 |
| ELP-377-000007649 | to | ELP-377-000007653 |
| ELP-377-000007655 | to | ELP-377-000007658 |
| ELP-377-000007660 | to | ELP-377-000007660 |
| ELP-377-000007662 | to | ELP-377-000007673 |
| ELP-377-000007675 | to | ELP-377-000007685 |
| ELP-377-000007689 | to | ELP-377-000007692 |
| ELP-377-000007695 | to | ELP-377-000007695 |
| ELP-377-000007697 | to | ELP-377-000007698 |
| ELP-377-000007700 | to | ELP-377-000007700 |
| ELP-377-000007702 | to | ELP-377-000007709 |
| ELP-377-000007713 | to | ELP-377-000007714 |
| ELP-377-000007716 | to | ELP-377-000007716 |
| ELP-377-000007718 | to | ELP-377-000007725 |
| ELP-377-000007727 | to | ELP-377-000007730 |
| ELP-377-000007732 | to | ELP-377-000007736 |
| ELP-377-000007738 | to | ELP-377-000007738 |
| ELP-377-000007740 | to | ELP-377-000007743 |
| ELP-377-000007745 | to | ELP-377-000007745 |
| ELP-377-000007747 | to | ELP-377-000007748 |
| ELP-377-000007751 | to | ELP-377-000007751 |
| ELP-377-000007753 | to | ELP-377-000007753 |
| ELP-377-000007756 | to | ELP-377-000007760 |
| ELP-377-000007762 | to | ELP-377-000007766 |
| ELP-377-000007768 | to | ELP-377-000007768 |

| | | |
|---|---|---|
| ELP-377-000007770 | to | ELP-377-000007771 |
| ELP-377-000007773 | to | ELP-377-000007773 |
| ELP-377-000007776 | to | ELP-377-000007779 |
| ELP-377-000007783 | to | ELP-377-000007783 |
| ELP-377-000007785 | to | ELP-377-000007788 |
| ELP-377-000007790 | to | ELP-377-000007791 |
| ELP-377-000007797 | to | ELP-377-000007813 |
| ELP-377-000007815 | to | ELP-377-000007816 |
| ELP-377-000007819 | to | ELP-377-000007827 |
| ELP-377-000007829 | to | ELP-377-000007829 |
| ELP-377-000007831 | to | ELP-377-000007832 |
| ELP-377-000007835 | to | ELP-377-000007838 |
| ELP-377-000007841 | to | ELP-377-000007842 |
| ELP-377-000007844 | to | ELP-377-000007845 |
| ELP-377-000007853 | to | ELP-377-000007853 |
| ELP-377-000007856 | to | ELP-377-000007856 |
| ELP-377-000007858 | to | ELP-377-000007860 |
| ELP-377-000007862 | to | ELP-377-000007862 |
| ELP-377-000007864 | to | ELP-377-000007885 |
| ELP-377-000007887 | to | ELP-377-000007889 |
| ELP-377-000007892 | to | ELP-377-000007893 |
| ELP-377-000007895 | to | ELP-377-000007895 |
| ELP-377-000007897 | to | ELP-377-000007900 |
| ELP-377-000007902 | to | ELP-377-000007902 |
| ELP-377-000007908 | to | ELP-377-000007909 |
| ELP-377-000007911 | to | ELP-377-000007916 |
| ELP-377-000007918 | to | ELP-377-000007925 |
| ELP-377-000007927 | to | ELP-377-000007927 |
| ELP-377-000007929 | to | ELP-377-000007929 |
| ELP-377-000007931 | to | ELP-377-000007931 |
| ELP-377-000007934 | to | ELP-377-000007934 |
| ELP-377-000007936 | to | ELP-377-000007939 |
| ELP-377-000007941 | to | ELP-377-000007942 |
| ELP-377-000007944 | to | ELP-377-000007944 |
| ELP-377-000007946 | to | ELP-377-000007957 |
| ELP-377-000007959 | to | ELP-377-000007961 |
| ELP-377-000007966 | to | ELP-377-000007967 |
| ELP-377-000007969 | to | ELP-377-000007969 |
| ELP-377-000007972 | to | ELP-377-000007972 |
| ELP-377-000007974 | to | ELP-377-000007974 |
| ELP-377-000007976 | to | ELP-377-000007976 |
| ELP-377-000007979 | to | ELP-377-000007981 |
| ELP-377-000007984 | to | ELP-377-000007985 |
| ELP-377-000007987 | to | ELP-377-000007987 |

| | | |
|---|---|---|
| ELP-377-000007992 | to | ELP-377-000007992 |
| ELP-377-000007996 | to | ELP-377-000007996 |
| ELP-377-000007999 | to | ELP-377-000008001 |
| ELP-377-000008003 | to | ELP-377-000008003 |
| ELP-377-000008010 | to | ELP-377-000008010 |
| ELP-377-000008012 | to | ELP-377-000008012 |
| ELP-377-000008024 | to | ELP-377-000008026 |
| ELP-377-000008028 | to | ELP-377-000008030 |
| ELP-377-000008032 | to | ELP-377-000008033 |
| ELP-377-000008035 | to | ELP-377-000008035 |
| ELP-377-000008038 | to | ELP-377-000008042 |
| ELP-377-000008058 | to | ELP-377-000008063 |
| ELP-377-000008083 | to | ELP-377-000008085 |
| ELP-377-000008089 | to | ELP-377-000008096 |
| ELP-377-000008098 | to | ELP-377-000008111 |
| ELP-377-000008113 | to | ELP-377-000008115 |
| ELP-377-000008117 | to | ELP-377-000008126 |
| ELP-377-000008129 | to | ELP-377-000008146 |
| ELP-377-000008148 | to | ELP-377-000008150 |
| ELP-377-000008152 | to | ELP-377-000008153 |
| ELP-377-000008155 | to | ELP-377-000008161 |
| ELP-377-000008163 | to | ELP-377-000008175 |
| ELP-377-000008177 | to | ELP-377-000008182 |
| ELP-377-000008184 | to | ELP-377-000008186 |
| ELP-377-000008188 | to | ELP-377-000008188 |
| ELP-377-000008205 | to | ELP-377-000008211 |
| ELP-377-000008217 | to | ELP-377-000008217 |
| ELP-377-000008219 | to | ELP-377-000008220 |
| ELP-377-000008222 | to | ELP-377-000008222 |
| ELP-377-000008224 | to | ELP-377-000008225 |
| ELP-377-000008227 | to | ELP-377-000008227 |
| ELP-377-000008229 | to | ELP-377-000008239 |
| ELP-377-000008241 | to | ELP-377-000008243 |
| ELP-377-000008245 | to | ELP-377-000008247 |
| ELP-377-000008249 | to | ELP-377-000008263 |
| ELP-377-000008265 | to | ELP-377-000008270 |
| ELP-377-000008272 | to | ELP-377-000008273 |
| ELP-377-000008284 | to | ELP-377-000008286 |
| ELP-377-000008288 | to | ELP-377-000008289 |
| ELP-377-000008291 | to | ELP-377-000008292 |
| ELP-377-000008295 | to | ELP-377-000008302 |
| ELP-377-000008304 | to | ELP-377-000008306 |
| ELP-377-000008308 | to | ELP-377-000008316 |
| ELP-377-000008318 | to | ELP-377-000008319 |

| | | |
|---|---|---|
| ELP-377-000008321 | to | ELP-377-000008325 |
| ELP-377-000008327 | to | ELP-377-000008335 |
| ELP-377-000008337 | to | ELP-377-000008344 |
| ELP-377-000008348 | to | ELP-377-000008366 |
| ELP-377-000008368 | to | ELP-377-000008374 |
| ELP-377-000008376 | to | ELP-377-000008376 |
| ELP-377-000008380 | to | ELP-377-000008386 |
| ELP-377-000008391 | to | ELP-377-000008394 |
| ELP-377-000008396 | to | ELP-377-000008397 |
| ELP-377-000008399 | to | ELP-377-000008399 |
| ELP-377-000008401 | to | ELP-377-000008405 |
| ELP-377-000008407 | to | ELP-377-000008418 |
| ELP-377-000008420 | to | ELP-377-000008427 |
| ELP-377-000008429 | to | ELP-377-000008429 |
| ELP-377-000008431 | to | ELP-377-000008434 |
| ELP-377-000008436 | to | ELP-377-000008471 |
| ELP-377-000008473 | to | ELP-377-000008475 |
| ELP-377-000008477 | to | ELP-377-000008483 |
| ELP-377-000008485 | to | ELP-377-000008485 |
| ELP-377-000008487 | to | ELP-377-000008516 |
| ELP-377-000008518 | to | ELP-377-000008526 |
| ELP-377-000008528 | to | ELP-377-000008545 |
| ELP-377-000008547 | to | ELP-377-000008564 |
| ELP-377-000008568 | to | ELP-377-000008575 |
| ELP-377-000008578 | to | ELP-377-000008578 |
| ELP-377-000008580 | to | ELP-377-000008583 |
| ELP-377-000008586 | to | ELP-377-000008598 |
| ELP-377-000008602 | to | ELP-377-000008614 |
| ELP-377-000008616 | to | ELP-377-000008618 |
| ELP-377-000008620 | to | ELP-377-000008620 |
| ELP-377-000008624 | to | ELP-377-000008625 |
| ELP-377-000008628 | to | ELP-377-000008628 |
| ELP-377-000008630 | to | ELP-377-000008630 |
| ELP-377-000008633 | to | ELP-377-000008636 |
| ELP-377-000008638 | to | ELP-377-000008641 |
| ELP-377-000008643 | to | ELP-377-000008644 |
| ELP-377-000008647 | to | ELP-377-000008649 |
| ELP-377-000008651 | to | ELP-377-000008651 |
| ELP-377-000008654 | to | ELP-377-000008670 |
| ELP-377-000008672 | to | ELP-377-000008672 |
| ELP-377-000008676 | to | ELP-377-000008688 |
| ELP-377-000008690 | to | ELP-377-000008703 |
| ELP-377-000008705 | to | ELP-377-000008707 |
| ELP-377-000008710 | to | ELP-377-000008710 |

| | | |
|---|---|---|
| ELP-377-000008713 | to | ELP-377-000008715 |
| ELP-377-000008717 | to | ELP-377-000008720 |
| ELP-377-000008722 | to | ELP-377-000008728 |
| ELP-377-000008730 | to | ELP-377-000008734 |
| ELP-377-000008736 | to | ELP-377-000008742 |
| ELP-377-000008744 | to | ELP-377-000008754 |
| ELP-377-000008757 | to | ELP-377-000008772 |
| ELP-377-000008774 | to | ELP-377-000008778 |
| ELP-377-000008780 | to | ELP-377-000008786 |
| ELP-377-000008798 | to | ELP-377-000008801 |
| ELP-377-000008803 | to | ELP-377-000008803 |
| ELP-377-000008805 | to | ELP-377-000008805 |
| ELP-377-000008808 | to | ELP-377-000008811 |
| ELP-377-000008813 | to | ELP-377-000008817 |
| ELP-377-000008820 | to | ELP-377-000008820 |
| ELP-377-000008823 | to | ELP-377-000008823 |
| ELP-377-000008826 | to | ELP-377-000008831 |
| ELP-377-000008833 | to | ELP-377-000008835 |
| ELP-377-000008837 | to | ELP-377-000008849 |
| ELP-377-000008852 | to | ELP-377-000008855 |
| ELP-377-000008857 | to | ELP-377-000008861 |
| ELP-377-000008867 | to | ELP-377-000008868 |
| ELP-377-000008870 | to | ELP-377-000008875 |
| ELP-377-000008878 | to | ELP-377-000008885 |
| ELP-377-000008887 | to | ELP-377-000008892 |
| ELP-377-000008894 | to | ELP-377-000008895 |
| ELP-377-000008900 | to | ELP-377-000008903 |
| ELP-377-000008905 | to | ELP-377-000008907 |
| ELP-377-000008909 | to | ELP-377-000008911 |
| ELP-377-000008913 | to | ELP-377-000008913 |
| ELP-377-000008915 | to | ELP-377-000008916 |
| ELP-377-000008918 | to | ELP-377-000008918 |
| ELP-377-000008920 | to | ELP-377-000008921 |
| ELP-377-000008924 | to | ELP-377-000008925 |
| ELP-377-000008929 | to | ELP-377-000008940 |
| ELP-377-000008942 | to | ELP-377-000008948 |
| ELP-377-000008951 | to | ELP-377-000008961 |
| ELP-377-000008963 | to | ELP-377-000008963 |
| ELP-377-000008965 | to | ELP-377-000008965 |
| ELP-377-000008967 | to | ELP-377-000008976 |
| ELP-377-000008979 | to | ELP-377-000008980 |
| ELP-377-000008982 | to | ELP-377-000008991 |
| ELP-377-000008993 | to | ELP-377-000008993 |
| ELP-377-000008996 | to | ELP-377-000008996 |

| | | |
|---|---|---|
| ELP-377-000008998 | to | ELP-377-000008998 |
| ELP-377-000009000 | to | ELP-377-000009001 |
| ELP-377-000009003 | to | ELP-377-000009006 |
| ELP-377-000009011 | to | ELP-377-000009013 |
| ELP-377-000009018 | to | ELP-377-000009018 |
| ELP-377-000009020 | to | ELP-377-000009020 |
| ELP-377-000009024 | to | ELP-377-000009028 |
| ELP-377-000009030 | to | ELP-377-000009036 |
| ELP-377-000009038 | to | ELP-377-000009038 |
| ELP-377-000009043 | to | ELP-377-000009043 |
| ELP-377-000009046 | to | ELP-377-000009050 |
| ELP-377-000009053 | to | ELP-377-000009053 |
| ELP-377-000009055 | to | ELP-377-000009055 |
| ELP-377-000009058 | to | ELP-377-000009066 |
| ELP-377-000009070 | to | ELP-377-000009074 |
| ELP-377-000009076 | to | ELP-377-000009081 |
| ELP-377-000009083 | to | ELP-377-000009092 |
| ELP-377-000009094 | to | ELP-377-000009095 |
| ELP-377-000009097 | to | ELP-377-000009097 |
| ELP-377-000009099 | to | ELP-377-000009100 |
| ELP-377-000009103 | to | ELP-377-000009109 |
| ELP-377-000009111 | to | ELP-377-000009112 |
| ELP-377-000009116 | to | ELP-377-000009119 |
| ELP-377-000009121 | to | ELP-377-000009128 |
| ELP-377-000009130 | to | ELP-377-000009140 |
| ELP-377-000009142 | to | ELP-377-000009164 |
| ELP-377-000009166 | to | ELP-377-000009166 |
| ELP-377-000009169 | to | ELP-377-000009169 |
| ELP-377-000009171 | to | ELP-377-000009176 |
| ELP-377-000009179 | to | ELP-377-000009180 |
| ELP-377-000009184 | to | ELP-377-000009201 |
| ELP-377-000009203 | to | ELP-377-000009221 |
| ELP-377-000009223 | to | ELP-377-000009228 |
| ELP-377-000009231 | to | ELP-377-000009252 |
| ELP-377-000009254 | to | ELP-377-000009301 |
| ELP-377-000009303 | to | ELP-377-000009307 |
| ELP-377-000009309 | to | ELP-377-000009309 |
| ELP-377-000009311 | to | ELP-377-000009347 |
| ELP-377-000009349 | to | ELP-377-000009349 |
| ELP-377-000009352 | to | ELP-377-000009353 |
| ELP-377-000009355 | to | ELP-377-000009356 |
| ELP-377-000009358 | to | ELP-377-000009372 |
| ELP-377-000009377 | to | ELP-377-000009411 |
| ELP-377-000009415 | to | ELP-377-000009452 |

| | | |
|---|---|---|
| ELP-377-000009454 | to | ELP-377-000009457 |
| ELP-377-000009459 | to | ELP-377-000009463 |
| ELP-377-000009465 | to | ELP-377-000009465 |
| ELP-377-000009468 | to | ELP-377-000009473 |
| ELP-377-000009475 | to | ELP-377-000009479 |
| ELP-377-000009482 | to | ELP-377-000009486 |
| ELP-377-000009488 | to | ELP-377-000009502 |
| ELP-377-000009504 | to | ELP-377-000009509 |
| ELP-377-000009511 | to | ELP-377-000009521 |
| ELP-377-000009523 | to | ELP-377-000009526 |
| ELP-377-000009528 | to | ELP-377-000009533 |
| ELP-377-000009535 | to | ELP-377-000009543 |
| ELP-377-000009545 | to | ELP-377-000009549 |
| ELP-377-000009551 | to | ELP-377-000009578 |
| ELP-377-000009580 | to | ELP-377-000009581 |
| ELP-377-000009584 | to | ELP-377-000009585 |
| ELP-377-000009589 | to | ELP-377-000009589 |
| ELP-377-000009591 | to | ELP-377-000009596 |
| ELP-377-000009600 | to | ELP-377-000009603 |
| ELP-377-000009605 | to | ELP-377-000009612 |
| ELP-377-000009614 | to | ELP-377-000009646 |
| ELP-377-000009649 | to | ELP-377-000009650 |
| ELP-377-000009652 | to | ELP-377-000009654 |
| ELP-377-000009656 | to | ELP-377-000009656 |
| ELP-377-000009659 | to | ELP-377-000009661 |
| ELP-377-000009663 | to | ELP-377-000009666 |
| ELP-377-000009668 | to | ELP-377-000009672 |
| ELP-377-000009674 | to | ELP-377-000009677 |
| ELP-377-000009680 | to | ELP-377-000009680 |
| ELP-377-000009683 | to | ELP-377-000009688 |
| ELP-377-000009690 | to | ELP-377-000009722 |
| ELP-377-000009724 | to | ELP-377-000009725 |
| ELP-377-000009727 | to | ELP-377-000009732 |
| ELP-377-000009734 | to | ELP-377-000009745 |
| ELP-377-000009747 | to | ELP-377-000009753 |
| ELP-377-000009755 | to | ELP-377-000009775 |
| ELP-377-000009777 | to | ELP-377-000009790 |
| ELP-377-000009792 | to | ELP-377-000009793 |
| ELP-377-000009795 | to | ELP-377-000009801 |
| ELP-377-000009803 | to | ELP-377-000009810 |
| ELP-377-000009813 | to | ELP-377-000009830 |
| ELP-377-000009834 | to | ELP-377-000009835 |
| ELP-377-000009837 | to | ELP-377-000009840 |
| ELP-377-000009842 | to | ELP-377-000009846 |

| | | |
|---|---|---|
| ELP-377-000009848 | to | ELP-377-000009858 |
| ELP-377-000009860 | to | ELP-377-000009864 |
| ELP-377-000009866 | to | ELP-377-000009868 |
| ELP-377-000009870 | to | ELP-377-000009872 |
| ELP-377-000009874 | to | ELP-377-000009889 |
| ELP-377-000009891 | to | ELP-377-000009891 |
| ELP-377-000009895 | to | ELP-377-000009903 |
| ELP-377-000009905 | to | ELP-377-000009907 |
| ELP-377-000009910 | to | ELP-377-000009991 |
| ELP-377-000009993 | to | ELP-377-000010010 |
| ELP-377-000010015 | to | ELP-377-000010028 |
| ELP-377-000010033 | to | ELP-377-000010036 |
| ELP-377-000010038 | to | ELP-377-000010051 |
| ELP-377-000010054 | to | ELP-377-000010054 |
| ELP-377-000010056 | to | ELP-377-000010056 |
| ELP-377-000010058 | to | ELP-377-000010059 |
| ELP-377-000010061 | to | ELP-377-000010065 |
| ELP-377-000010067 | to | ELP-377-000010077 |
| ELP-377-000010079 | to | ELP-377-000010110 |
| ELP-377-000010112 | to | ELP-377-000010117 |
| ELP-377-000010119 | to | ELP-377-000010159 |
| ELP-377-000010161 | to | ELP-377-000010167 |
| ELP-377-000010171 | to | ELP-377-000010187 |
| ELP-377-000010190 | to | ELP-377-000010195 |
| ELP-377-000010197 | to | ELP-377-000010200 |
| ELP-377-000010202 | to | ELP-377-000010233 |
| ELP-377-000010235 | to | ELP-377-000010246 |
| ELP-377-000010248 | to | ELP-377-000010254 |
| ELP-377-000010256 | to | ELP-377-000010273 |
| ELP-377-000010275 | to | ELP-377-000010281 |
| ELP-377-000010283 | to | ELP-377-000010290 |
| ELP-377-000010293 | to | ELP-377-000010295 |
| ELP-377-000010298 | to | ELP-377-000010301 |
| ELP-377-000010303 | to | ELP-377-000010306 |
| ELP-377-000010308 | to | ELP-377-000010315 |
| ELP-377-000010317 | to | ELP-377-000010320 |
| ELP-377-000010323 | to | ELP-377-000010327 |
| ELP-377-000010329 | to | ELP-377-000010332 |
| ELP-377-000010334 | to | ELP-377-000010338 |
| ELP-377-000010342 | to | ELP-377-000010347 |
| ELP-377-000010349 | to | ELP-377-000010349 |
| ELP-377-000010353 | to | ELP-377-000010362 |
| ELP-377-000010364 | to | ELP-377-000010366 |
| ELP-377-000010369 | to | ELP-377-000010371 |

| | | |
|---|---|---|
| ELP-377-000010374 | to | ELP-377-000010376 |
| ELP-377-000010379 | to | ELP-377-000010384 |
| ELP-377-000010387 | to | ELP-377-000010394 |
| ELP-377-000010396 | to | ELP-377-000010396 |
| ELP-377-000010398 | to | ELP-377-000010400 |
| ELP-377-000010402 | to | ELP-377-000010404 |
| ELP-377-000010406 | to | ELP-377-000010416 |
| ELP-377-000010418 | to | ELP-377-000010429 |
| ELP-377-000010431 | to | ELP-377-000010447 |
| ELP-377-000010449 | to | ELP-377-000010452 |
| ELP-377-000010454 | to | ELP-377-000010454 |
| ELP-377-000010456 | to | ELP-377-000010473 |
| ELP-377-000010475 | to | ELP-377-000010476 |
| ELP-377-000010478 | to | ELP-377-000010482 |
| ELP-377-000010484 | to | ELP-377-000010503 |
| ELP-377-000010506 | to | ELP-377-000010507 |
| ELP-377-000010509 | to | ELP-377-000010531 |
| ELP-377-000010536 | to | ELP-377-000010544 |
| ELP-377-000010547 | to | ELP-377-000010554 |
| ELP-377-000010556 | to | ELP-377-000010559 |
| ELP-377-000010562 | to | ELP-377-000010563 |
| ELP-377-000010566 | to | ELP-377-000010568 |
| ELP-377-000010570 | to | ELP-377-000010589 |
| ELP-377-000010591 | to | ELP-377-000010591 |
| ELP-377-000010593 | to | ELP-377-000010594 |
| ELP-377-000010596 | to | ELP-377-000010596 |
| ELP-377-000010598 | to | ELP-377-000010620 |
| ELP-377-000010623 | to | ELP-377-000010638 |
| ELP-377-000010640 | to | ELP-377-000010644 |
| ELP-377-000010648 | to | ELP-377-000010650 |
| ELP-377-000010653 | to | ELP-377-000010656 |
| ELP-377-000010658 | to | ELP-377-000010674 |
| ELP-377-000010677 | to | ELP-377-000010678 |
| ELP-377-000010681 | to | ELP-377-000010686 |
| ELP-377-000010689 | to | ELP-377-000010692 |
| ELP-377-000010695 | to | ELP-377-000010705 |
| ELP-377-000010707 | to | ELP-377-000010707 |
| ELP-377-000010710 | to | ELP-377-000010712 |
| ELP-377-000010714 | to | ELP-377-000010715 |
| ELP-377-000010717 | to | ELP-377-000010717 |
| ELP-377-000010720 | to | ELP-377-000010722 |
| ELP-377-000010724 | to | ELP-377-000010724 |
| ELP-377-000010726 | to | ELP-377-000010733 |
| ELP-377-000010735 | to | ELP-377-000010736 |

| | | |
|---|---|---|
| ELP-377-000010738 | to | ELP-377-000010740 |
| ELP-377-000010743 | to | ELP-377-000010747 |
| ELP-377-000010750 | to | ELP-377-000010756 |
| ELP-377-000010758 | to | ELP-377-000010764 |
| ELP-377-000010766 | to | ELP-377-000010766 |
| ELP-377-000010768 | to | ELP-377-000010797 |
| ELP-377-000010799 | to | ELP-377-000010800 |
| ELP-377-000010802 | to | ELP-377-000010810 |
| ELP-377-000010812 | to | ELP-377-000010817 |
| ELP-377-000010820 | to | ELP-377-000010823 |
| ELP-377-000010825 | to | ELP-377-000010828 |
| ELP-377-000010835 | to | ELP-377-000010839 |
| ELP-377-000010841 | to | ELP-377-000010843 |
| ELP-377-000010845 | to | ELP-377-000010859 |
| ELP-377-000010863 | to | ELP-377-000010864 |
| ELP-377-000010866 | to | ELP-377-000010868 |
| ELP-377-000010871 | to | ELP-377-000010872 |
| ELP-377-000010874 | to | ELP-377-000010879 |
| ELP-377-000010881 | to | ELP-377-000010883 |
| ELP-377-000010885 | to | ELP-377-000010889 |
| ELP-377-000010892 | to | ELP-377-000010894 |
| ELP-377-000010896 | to | ELP-377-000010901 |
| ELP-377-000010904 | to | ELP-377-000010905 |
| ELP-377-000010908 | to | ELP-377-000010915 |
| ELP-377-000010917 | to | ELP-377-000010935 |
| ELP-377-000010938 | to | ELP-377-000010939 |
| ELP-377-000010941 | to | ELP-377-000010951 |
| ELP-377-000010956 | to | ELP-377-000010962 |
| ELP-377-000010964 | to | ELP-377-000010968 |
| ELP-377-000010971 | to | ELP-377-000010973 |
| ELP-377-000010975 | to | ELP-377-000010988 |
| ELP-377-000010990 | to | ELP-377-000011005 |
| ELP-377-000011007 | to | ELP-377-000011009 |
| ELP-377-000011011 | to | ELP-377-000011024 |
| ELP-377-000011026 | to | ELP-377-000011026 |
| ELP-377-000011029 | to | ELP-377-000011029 |
| ELP-377-000011031 | to | ELP-377-000011045 |
| ELP-377-000011047 | to | ELP-377-000011056 |
| ELP-377-000011058 | to | ELP-377-000011059 |
| ELP-377-000011061 | to | ELP-377-000011062 |
| ELP-377-000011064 | to | ELP-377-000011088 |
| ELP-377-000011090 | to | ELP-377-000011101 |
| ELP-377-000011103 | to | ELP-377-000011141 |
| ELP-377-000011143 | to | ELP-377-000011149 |

| | | |
|---|---|---|
| ELP-377-000011151 | to | ELP-377-000011155 |
| ELP-377-000011157 | to | ELP-377-000011167 |
| ELP-377-000011169 | to | ELP-377-000011170 |
| ELP-377-000011172 | to | ELP-377-000011179 |
| ELP-377-000011181 | to | ELP-377-000011181 |
| ELP-377-000011195 | to | ELP-377-000011195 |
| ELP-377-000011197 | to | ELP-377-000011200 |
| ELP-377-000011203 | to | ELP-377-000011205 |
| ELP-377-000011210 | to | ELP-377-000011211 |
| ELP-377-000011214 | to | ELP-377-000011214 |
| ELP-377-000011216 | to | ELP-377-000011244 |
| ELP-377-000011246 | to | ELP-377-000011246 |
| ELP-377-000011248 | to | ELP-377-000011251 |
| ELP-377-000011253 | to | ELP-377-000011261 |
| ELP-377-000011264 | to | ELP-377-000011265 |
| ELP-377-000011268 | to | ELP-377-000011277 |
| ELP-377-000011282 | to | ELP-377-000011283 |
| ELP-377-000011290 | to | ELP-377-000011291 |
| ELP-377-000011297 | to | ELP-377-000011304 |
| ELP-377-000011307 | to | ELP-377-000011353 |
| ELP-377-000011357 | to | ELP-377-000011370 |
| ELP-377-000011372 | to | ELP-377-000011372 |
| ELP-377-000011376 | to | ELP-377-000011380 |
| ELP-377-000011383 | to | ELP-377-000011385 |
| ELP-377-000011387 | to | ELP-377-000011395 |
| ELP-377-000011397 | to | ELP-377-000011400 |
| ELP-377-000011402 | to | ELP-377-000011416 |
| ELP-377-000011418 | to | ELP-377-000011424 |
| ELP-377-000011428 | to | ELP-377-000011428 |
| ELP-377-000011430 | to | ELP-377-000011443 |
| ELP-377-000011445 | to | ELP-377-000011445 |
| ELP-377-000011447 | to | ELP-377-000011447 |
| ELP-377-000011452 | to | ELP-377-000011476 |
| ELP-377-000011479 | to | ELP-377-000011480 |
| ELP-377-000011482 | to | ELP-377-000011486 |
| ELP-377-000011488 | to | ELP-377-000011489 |
| ELP-377-000011491 | to | ELP-377-000011491 |
| ELP-377-000011493 | to | ELP-377-000011496 |
| ELP-377-000011498 | to | ELP-377-000011499 |
| ELP-377-000011501 | to | ELP-377-000011503 |
| ELP-377-000011505 | to | ELP-377-000011505 |
| ELP-377-000011509 | to | ELP-377-000011510 |
| ELP-377-000011512 | to | ELP-377-000011512 |
| ELP-377-000011515 | to | ELP-377-000011529 |

| | | |
|---|---|---|
| ELP-377-000011531 | to | ELP-377-000011545 |
| ELP-377-000011547 | to | ELP-377-000011557 |
| ELP-377-000011559 | to | ELP-377-000011566 |
| ELP-377-000011568 | to | ELP-377-000011568 |
| ELP-377-000011570 | to | ELP-377-000011570 |
| ELP-377-000011572 | to | ELP-377-000011580 |
| ELP-377-000011582 | to | ELP-377-000011583 |
| ELP-377-000011587 | to | ELP-377-000011587 |
| ELP-377-000011589 | to | ELP-377-000011589 |
| ELP-377-000011592 | to | ELP-377-000011597 |
| ELP-377-000011600 | to | ELP-377-000011623 |
| ELP-377-000011625 | to | ELP-377-000011630 |
| ELP-377-000011633 | to | ELP-377-000011637 |
| ELP-377-000011640 | to | ELP-377-000011660 |
| ELP-377-000011662 | to | ELP-377-000011666 |
| ELP-377-000011668 | to | ELP-377-000011676 |
| ELP-377-000011679 | to | ELP-377-000011691 |
| ELP-377-000011693 | to | ELP-377-000011693 |
| ELP-377-000011695 | to | ELP-377-000011699 |
| ELP-377-000011701 | to | ELP-377-000011707 |
| ELP-377-000011709 | to | ELP-377-000011709 |
| ELP-377-000011712 | to | ELP-377-000011712 |
| ELP-377-000011714 | to | ELP-377-000011716 |
| ELP-377-000011718 | to | ELP-377-000011722 |
| ELP-377-000011724 | to | ELP-377-000011724 |
| ELP-377-000011727 | to | ELP-377-000011732 |
| ELP-377-000011734 | to | ELP-377-000011745 |
| ELP-377-000011748 | to | ELP-377-000011755 |
| ELP-377-000011758 | to | ELP-377-000011758 |
| ELP-377-000011761 | to | ELP-377-000011767 |
| ELP-377-000011772 | to | ELP-377-000011789 |
| ELP-377-000011795 | to | ELP-377-000011797 |
| ELP-377-000011799 | to | ELP-377-000011799 |
| ELP-377-000011801 | to | ELP-377-000011817 |
| ELP-377-000011819 | to | ELP-377-000011819 |
| ELP-377-000011825 | to | ELP-377-000011825 |
| ELP-377-000011827 | to | ELP-377-000011841 |
| ELP-377-000011843 | to | ELP-377-000011875 |
| ELP-377-000011877 | to | ELP-377-000011892 |
| ELP-377-000011894 | to | ELP-377-000011895 |
| ELP-377-000011897 | to | ELP-377-000011898 |
| ELP-377-000011900 | to | ELP-377-000011903 |
| ELP-377-000011905 | to | ELP-377-000011909 |
| ELP-377-000011911 | to | ELP-377-000011912 |

| | | |
|---|---|---|
| ELP-377-000011915 | to | ELP-377-000011915 |
| ELP-377-000011923 | to | ELP-377-000011932 |
| ELP-377-000011934 | to | ELP-377-000011936 |
| ELP-377-000011939 | to | ELP-377-000011966 |
| ELP-377-000011968 | to | ELP-377-000011985 |
| ELP-377-000011988 | to | ELP-377-000011989 |
| ELP-377-000011991 | to | ELP-377-000012017 |
| ELP-377-000012019 | to | ELP-377-000012019 |
| ELP-377-000012021 | to | ELP-377-000012022 |
| ELP-377-000012024 | to | ELP-377-000012024 |
| ELP-377-000012027 | to | ELP-377-000012040 |
| ELP-377-000012043 | to | ELP-377-000012049 |
| ELP-377-000012051 | to | ELP-377-000012054 |
| ELP-377-000012056 | to | ELP-377-000012057 |
| ELP-377-000012061 | to | ELP-377-000012067 |
| ELP-377-000012069 | to | ELP-377-000012079 |
| ELP-377-000012081 | to | ELP-377-000012081 |
| ELP-377-000012083 | to | ELP-377-000012083 |
| ELP-377-000012085 | to | ELP-377-000012109 |
| ELP-377-000012112 | to | ELP-377-000012115 |
| ELP-377-000012118 | to | ELP-377-000012119 |
| ELP-377-000012123 | to | ELP-377-000012123 |
| ELP-377-000012125 | to | ELP-377-000012127 |
| ELP-377-000012129 | to | ELP-377-000012129 |
| ELP-377-000012132 | to | ELP-377-000012142 |
| ELP-377-000012145 | to | ELP-377-000012152 |
| ELP-377-000012154 | to | ELP-377-000012154 |
| ELP-377-000012156 | to | ELP-377-000012156 |
| ELP-377-000012158 | to | ELP-377-000012158 |
| ELP-377-000012160 | to | ELP-377-000012161 |
| ELP-377-000012163 | to | ELP-377-000012164 |
| ELP-377-000012166 | to | ELP-377-000012177 |
| ELP-377-000012180 | to | ELP-377-000012185 |
| ELP-377-000012187 | to | ELP-377-000012187 |
| ELP-377-000012196 | to | ELP-377-000012197 |
| ELP-377-000012199 | to | ELP-377-000012211 |
| ELP-377-000012214 | to | ELP-377-000012235 |
| ELP-377-000012237 | to | ELP-377-000012250 |
| ELP-377-000012252 | to | ELP-377-000012252 |
| ELP-377-000012254 | to | ELP-377-000012254 |
| ELP-377-000012256 | to | ELP-377-000012266 |
| ELP-377-000012268 | to | ELP-377-000012284 |
| ELP-377-000012286 | to | ELP-377-000012293 |
| ELP-377-000012295 | to | ELP-377-000012303 |

| | | |
|---|---|---|
| ELP-377-000012309 | to | ELP-377-000012312 |
| ELP-377-000012315 | to | ELP-377-000012324 |
| ELP-377-000012326 | to | ELP-377-000012327 |
| ELP-377-000012329 | to | ELP-377-000012331 |
| ELP-377-000012333 | to | ELP-377-000012333 |
| ELP-377-000012336 | to | ELP-377-000012348 |
| ELP-377-000012350 | to | ELP-377-000012352 |
| ELP-377-000012354 | to | ELP-377-000012364 |
| ELP-377-000012367 | to | ELP-377-000012369 |
| ELP-377-000012371 | to | ELP-377-000012374 |
| ELP-377-000012376 | to | ELP-377-000012376 |
| ELP-377-000012379 | to | ELP-377-000012390 |
| ELP-377-000012393 | to | ELP-377-000012397 |
| ELP-377-000012399 | to | ELP-377-000012399 |
| ELP-377-000012402 | to | ELP-377-000012402 |
| ELP-377-000012404 | to | ELP-377-000012427 |
| ELP-377-000012430 | to | ELP-377-000012433 |
| ELP-377-000012436 | to | ELP-377-000012442 |
| ELP-377-000012444 | to | ELP-377-000012444 |
| ELP-377-000012446 | to | ELP-377-000012447 |
| ELP-377-000012449 | to | ELP-377-000012449 |
| ELP-377-000012451 | to | ELP-377-000012455 |
| ELP-377-000012458 | to | ELP-377-000012462 |
| ELP-377-000012464 | to | ELP-377-000012464 |
| ELP-377-000012467 | to | ELP-377-000012467 |
| ELP-377-000012469 | to | ELP-377-000012469 |
| ELP-377-000012472 | to | ELP-377-000012475 |
| ELP-377-000012478 | to | ELP-377-000012478 |
| ELP-377-000012480 | to | ELP-377-000012481 |
| ELP-377-000012483 | to | ELP-377-000012486 |
| ELP-377-000012492 | to | ELP-377-000012493 |
| ELP-377-000012495 | to | ELP-377-000012500 |
| ELP-377-000012502 | to | ELP-377-000012504 |
| ELP-377-000012506 | to | ELP-377-000012509 |
| ELP-377-000012511 | to | ELP-377-000012536 |
| ELP-377-000012538 | to | ELP-377-000012538 |
| ELP-377-000012541 | to | ELP-377-000012548 |
| ELP-377-000012553 | to | ELP-377-000012554 |
| ELP-377-000012556 | to | ELP-377-000012567 |
| ELP-377-000012569 | to | ELP-377-000012580 |
| ELP-377-000012586 | to | ELP-377-000012586 |
| ELP-377-000012588 | to | ELP-377-000012596 |
| ELP-377-000012598 | to | ELP-377-000012604 |
| ELP-377-000012606 | to | ELP-377-000012612 |

| | | |
|---|---|---|
| ELP-377-000012622 | to | ELP-377-000012623 |
| ELP-377-000012627 | to | ELP-377-000012632 |
| ELP-377-000012634 | to | ELP-377-000012634 |
| ELP-377-000012645 | to | ELP-377-000012647 |
| ELP-377-000012649 | to | ELP-377-000012658 |
| ELP-377-000012662 | to | ELP-377-000012662 |
| ELP-377-000012668 | to | ELP-377-000012677 |
| ELP-377-000012679 | to | ELP-377-000012679 |
| ELP-377-000012686 | to | ELP-377-000012686 |
| ELP-377-000012696 | to | ELP-377-000012710 |
| ELP-377-000012713 | to | ELP-377-000012723 |
| ELP-377-000012727 | to | ELP-377-000012727 |
| ELP-377-000012730 | to | ELP-377-000012738 |
| ELP-377-000012741 | to | ELP-377-000012749 |
| ELP-377-000012756 | to | ELP-377-000012758 |
| ELP-377-000012760 | to | ELP-377-000012762 |
| ELP-377-000012764 | to | ELP-377-000012778 |
| ELP-377-000012781 | to | ELP-377-000012781 |
| ELP-377-000012783 | to | ELP-377-000012783 |
| ELP-377-000012786 | to | ELP-377-000012794 |
| ELP-377-000012796 | to | ELP-377-000012801 |
| ELP-377-000012803 | to | ELP-377-000012803 |
| ELP-377-000012819 | to | ELP-377-000012819 |
| ELP-377-000012822 | to | ELP-377-000012825 |
| ELP-377-000012827 | to | ELP-377-000012829 |
| ELP-377-000012831 | to | ELP-377-000012831 |
| ELP-377-000012834 | to | ELP-377-000012837 |
| ELP-377-000012844 | to | ELP-377-000012845 |
| ELP-377-000012847 | to | ELP-377-000012851 |
| ELP-377-000012853 | to | ELP-377-000012867 |
| ELP-377-000012882 | to | ELP-377-000012882 |
| ELP-377-000012884 | to | ELP-377-000012885 |
| ELP-377-000012887 | to | ELP-377-000012887 |
| ELP-377-000012889 | to | ELP-377-000012889 |
| ELP-377-000012891 | to | ELP-377-000012891 |
| ELP-377-000012899 | to | ELP-377-000012899 |
| ELP-377-000012901 | to | ELP-377-000012901 |
| ELP-377-000012905 | to | ELP-377-000012907 |
| ELP-377-000012909 | to | ELP-377-000012911 |
| ELP-377-000012913 | to | ELP-377-000012915 |
| ELP-377-000012922 | to | ELP-377-000012922 |
| ELP-377-000012926 | to | ELP-377-000012926 |
| ELP-377-000012931 | to | ELP-377-000012932 |
| ELP-377-000012935 | to | ELP-377-000012948 |

| | | |
|---|---|---|
| ELP-377-000012955 | to | ELP-377-000012955 |
| ELP-377-000012957 | to | ELP-377-000012966 |
| ELP-377-000012973 | to | ELP-377-000012974 |
| ELP-377-000012976 | to | ELP-377-000012976 |
| ELP-377-000012978 | to | ELP-377-000012983 |
| ELP-377-000012985 | to | ELP-377-000012985 |
| ELP-377-000012988 | to | ELP-377-000012999 |
| ELP-377-000013003 | to | ELP-377-000013023 |
| ELP-377-000013025 | to | ELP-377-000013025 |
| ELP-377-000013028 | to | ELP-377-000013029 |
| ELP-377-000013031 | to | ELP-377-000013041 |
| ELP-377-000013044 | to | ELP-377-000013046 |
| ELP-377-000013048 | to | ELP-377-000013052 |
| ELP-377-000013054 | to | ELP-377-000013056 |
| ELP-377-000013058 | to | ELP-377-000013058 |
| ELP-377-000013061 | to | ELP-377-000013061 |
| ELP-377-000013066 | to | ELP-377-000013074 |
| ELP-377-000013078 | to | ELP-377-000013087 |
| ELP-377-000013089 | to | ELP-377-000013114 |
| ELP-377-000013116 | to | ELP-377-000013122 |
| ELP-377-000013125 | to | ELP-377-000013133 |
| ELP-377-000013139 | to | ELP-377-000013147 |
| ELP-377-000013149 | to | ELP-377-000013151 |
| ELP-377-000013157 | to | ELP-377-000013158 |
| ELP-377-000013177 | to | ELP-377-000013205 |
| ELP-377-000013207 | to | ELP-377-000013214 |
| ELP-377-000013217 | to | ELP-377-000013222 |
| ELP-377-000013226 | to | ELP-377-000013227 |
| ELP-377-000013229 | to | ELP-377-000013261 |
| ELP-377-000013263 | to | ELP-377-000013266 |
| ELP-377-000013268 | to | ELP-377-000013268 |
| ELP-377-000013272 | to | ELP-377-000013272 |
| ELP-377-000013277 | to | ELP-377-000013277 |
| ELP-377-000013279 | to | ELP-377-000013292 |
| ELP-377-000013295 | to | ELP-377-000013297 |
| ELP-377-000013317 | to | ELP-377-000013317 |
| ELP-377-000013319 | to | ELP-377-000013339 |
| ELP-377-000013341 | to | ELP-377-000013373 |
| ELP-377-000013375 | to | ELP-377-000013375 |
| ELP-377-000013377 | to | ELP-377-000013415 |
| ELP-377-000013436 | to | ELP-377-000013436 |
| ELP-377-000013438 | to | ELP-377-000013474 |
| ELP-377-000013476 | to | ELP-377-000013477 |
| ELP-377-000013479 | to | ELP-377-000013492 |

| | | |
|---|---|---|
| ELP-377-000013494 | to | ELP-377-000013496 |
| ELP-377-000013498 | to | ELP-377-000013514 |
| ELP-377-000013517 | to | ELP-377-000013558 |
| ELP-377-000013561 | to | ELP-377-000013565 |
| ELP-377-000013567 | to | ELP-377-000013575 |
| ELP-377-000013577 | to | ELP-377-000013580 |
| ELP-377-000013583 | to | ELP-377-000013584 |
| ELP-377-000013586 | to | ELP-377-000013602 |
| ELP-377-000013605 | to | ELP-377-000013606 |
| ELP-377-000013609 | to | ELP-377-000013613 |
| ELP-377-000013615 | to | ELP-377-000013661 |
| ELP-377-000013663 | to | ELP-377-000013663 |
| ELP-377-000013665 | to | ELP-377-000013668 |
| ELP-377-000013671 | to | ELP-377-000013674 |
| ELP-377-000013676 | to | ELP-377-000013683 |
| ELP-377-000013685 | to | ELP-377-000013685 |
| ELP-377-000013687 | to | ELP-377-000013687 |
| ELP-377-000013690 | to | ELP-377-000013690 |
| ELP-377-000013692 | to | ELP-377-000013692 |
| ELP-377-000013694 | to | ELP-377-000013694 |
| ELP-377-000013696 | to | ELP-377-000013696 |
| ELP-377-000013699 | to | ELP-377-000013699 |
| ELP-377-000013701 | to | ELP-377-000013702 |
| ELP-377-000013704 | to | ELP-377-000013724 |
| ELP-377-000013726 | to | ELP-377-000013729 |
| ELP-377-000013736 | to | ELP-377-000013737 |
| ELP-377-000013739 | to | ELP-377-000013739 |
| ELP-377-000013742 | to | ELP-377-000013751 |
| ELP-377-000013753 | to | ELP-377-000013758 |
| ELP-377-000013760 | to | ELP-377-000013760 |
| ELP-377-000013762 | to | ELP-377-000013766 |
| ELP-377-000013779 | to | ELP-377-000013789 |
| ELP-377-000013791 | to | ELP-377-000013797 |
| ELP-377-000013801 | to | ELP-377-000013825 |
| ELP-377-000013834 | to | ELP-377-000013834 |
| ELP-377-000013838 | to | ELP-377-000013840 |
| ELP-377-000013842 | to | ELP-377-000013842 |
| ELP-377-000013846 | to | ELP-377-000013847 |
| ELP-377-000013849 | to | ELP-377-000013854 |
| ELP-377-000013856 | to | ELP-377-000013876 |
| ELP-377-000013880 | to | ELP-377-000013888 |
| ELP-377-000013891 | to | ELP-377-000013891 |
| ELP-377-000013894 | to | ELP-377-000013909 |
| ELP-377-000013911 | to | ELP-377-000013911 |

| | | |
|---|---|---|
| ELP-377-000013913 | to | ELP-377-000013938 |
| ELP-377-000013940 | to | ELP-377-000013942 |
| ELP-377-000013945 | to | ELP-377-000013945 |
| ELP-377-000013954 | to | ELP-377-000013954 |
| ELP-377-000013966 | to | ELP-377-000013981 |
| ELP-377-000013984 | to | ELP-377-000013985 |
| ELP-377-000013987 | to | ELP-377-000013989 |
| ELP-377-000013991 | to | ELP-377-000014031 |
| ELP-377-000014038 | to | ELP-377-000014043 |
| ELP-377-000014047 | to | ELP-377-000014048 |
| ELP-377-000014051 | to | ELP-377-000014065 |
| ELP-377-000014068 | to | ELP-377-000014072 |
| ELP-377-000014075 | to | ELP-377-000014075 |
| ELP-377-000014078 | to | ELP-377-000014079 |
| ELP-377-000014081 | to | ELP-377-000014088 |
| ELP-377-000014094 | to | ELP-377-000014095 |
| ELP-377-000014098 | to | ELP-377-000014104 |
| ELP-377-000014106 | to | ELP-377-000014108 |
| ELP-377-000014111 | to | ELP-377-000014130 |
| ELP-377-000014132 | to | ELP-377-000014139 |
| ELP-377-000014143 | to | ELP-377-000014144 |
| ELP-377-000014146 | to | ELP-377-000014146 |
| ELP-377-000014149 | to | ELP-377-000014150 |
| ELP-377-000014152 | to | ELP-377-000014160 |
| ELP-377-000014162 | to | ELP-377-000014164 |
| ELP-377-000014167 | to | ELP-377-000014175 |
| ELP-377-000014177 | to | ELP-377-000014177 |
| ELP-377-000014179 | to | ELP-377-000014179 |
| ELP-377-000014181 | to | ELP-377-000014181 |
| ELP-377-000014183 | to | ELP-377-000014196 |
| ELP-377-000014200 | to | ELP-377-000014209 |
| ELP-377-000014211 | to | ELP-377-000014224 |
| ELP-377-000014226 | to | ELP-377-000014226 |
| ELP-377-000014228 | to | ELP-377-000014228 |
| ELP-377-000014230 | to | ELP-377-000014243 |
| ELP-377-000014245 | to | ELP-377-000014255 |
| ELP-377-000014257 | to | ELP-377-000014267 |
| ELP-377-000014269 | to | ELP-377-000014284 |
| ELP-377-000014286 | to | ELP-377-000014299 |
| ELP-377-000014303 | to | ELP-377-000014303 |
| ELP-377-000014306 | to | ELP-377-000014308 |
| ELP-377-000014310 | to | ELP-377-000014317 |
| ELP-377-000014320 | to | ELP-377-000014372 |
| ELP-377-000014375 | to | ELP-377-000014426 |

| ELP-377-000014433 | to | ELP-377-000014455  |
| ELP-377-000014459 | to | ELP-377-000014469  |
| ELP-377-000014472 | to | ELP-377-000014477  |
| ELP-377-000014481 | to | ELP-377-000014481  |
| ELP-377-000014488 | to | ELP-377-000014496  |
| ELP-377-000014498 | to | ELP-377-000014553  |
| ELP-377-000014555 | to | ELP-377-000014555  |
| ELP-377-000014557 | to | ELP-377-000014582. |

Respectfully submitted,

JEFFREY S. BUCHOLTZ
Acting Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: April 29, 2008

195

## CERTIFICATE OF SERVICE

     I, James F. McConnon, Jr., hereby certify that on April 29, 2008, I served a true copy of the United States' Notice of Production upon all parties by ECF.


      s/ James F. McConnon, Jr.
      JAMES F. McCONNON, JR.